# Exhibit E50

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/storm-rescue-effort-is-criticized-in-france.html | Storm Rescue Effort Is Criticized in France | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/connecticut-and-new-york-take-over-the-new-haven.html | Connecticut and New York Take Over the New Haven | True | By Frank J. Prial | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/the-screen-2-films-by-the-conrads-open-at-the-whitney.html | The Screen | True | By Roger Greenspun | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/2-state-troopers-2-others-indicted-in-car-repair-fraud.html | 2 State Troopers, 2 Others Indicted in Car Repair Fraud | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/writeoff-is-made-by-great-american.html | WRITEâ€‹Â‹Â°OFF IS MADE BY GREAT AMERICAN | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/gierek-promises-an-honest-policy-to-polish-nation-in-tv-talk-he.html | GIEREK PROMISES AN HONEST POLICY TO POLISH NATION | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/rx-for-medical-care.html | Letters to the Editor | True | Roger W. Steinhardt M.D. New York, Dec. 21, 1970 | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/leaking-tear-gas-has-area-crying-residents-in-jersey-blame-nearby.html | LEAKING TEAR GAS HAS AREA CRYING | True | By David Bird Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/illinois-funds-held-not-part-of-cache.html | ILLINOIS FUNDS HELD NOT PART OF CACHE | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/todays-laurel-card-put-off.html | Today's Laurel Card Put Off | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/black-hawks-beat-red-wings-by-83-as-maki-hull-star.html | Black Hawks Beat Red Wings by 8â€‹Â°3 As Maki, Hull Star | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/utilities-trace-problems-some-gains-posted-utilities-trace-years.html | Utilities Trace Problems | True | By William D. Smith | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/article-7-no-title-hughes-is-named-by-maheu-in-suit-dismissed-aide.html | HUGHES IS NAMED BY MAHEU IN SUIT | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/marijuanause-dismissal-by-peace-corps-challenged.html | Marijuanaâ€‹Â°Use Dismissal By Peace Corps Challengd | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/mondale-warns-nations-on-trade-senator-who-fought-curbs-asks-us-to.html | MONDALE WARNS NATIONS ON TRADE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/edgar-m-johnson-3d.html | EDGAR M. JOHNSON 3D | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/discharged-employe-stabs-radio-official-in-harlem.html | Discharged Employe Stabs Radio Official in Harlem | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/curbs-on-dairy-imports-set.html | Curbs on Dairy Imports Set | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/cavaliers-drop-no-39.html | Cavaliers Drop No. 39 | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/anghelos-evert-of-greek-police-athens-chief-who-foiled-the-nazis-in.html | ANGHELOS EVERT OF GREEK POLICE | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/dr-stauffer-rites-planned-for-jan-9.html | DR. STAUFFER RITES PLANNED FOR JAN. 9 | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/reed-knick-ace-back-in-hospital-clubs-captain-undergoing-abdominal.html | REED, DICK ACE, TACK IN HOSPITAL | True | BY Thomas Rogers | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/despite-acrimony-in-its-final-hours-the-democratic-91st-congress.html | Despite Acrimony in Its Final Hours, the Democratic 91st Congress Made Its Mark | True | By John W.finney Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/squireswin-127127-scott-gets-26-points.html | SQUIRESWIN, 127â€‹Â°117; SCOTT GETS 26 POINTS | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/measles-shots-for-638077.html | Measles Shots for 638,077 | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/mrs-nancy-whitaker-mead-wed-to-stephen-b-mahoney.html | Mrs. Nancy Whitaker Mead Wed to Stephen B. Mahoney. | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/nebraska-orange-bowl-choice-tennessee-is-sugar-bowl-pick.html | Nebraska Orange Bowl Choice; Tennessee Is Sugar Bowl Pick | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/penguins-call-up-zaine.html | Penguins Call Up Zaine | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/article-8-no-title.html | Article 8 â€‹Â°â€‹Â° No Title | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/prices-paid-to-farmers-slip.html | Prices Paid to Farmers Slip | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/rockland-the-longer-view-rockland-taking-longer-view-about-its.html | Rockland: The Longer View | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/nixon-signs-bill-on-bank-control-some-holding-companies-to-be.html | NIXON SIGNS BILL ON BANK CONTROL | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/singapore-bars-aide-of-amnesty-society.html | SINGAPORE BARS AIDE OF AMNESTY SOCIETY | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/firemen-revive-woman-i-overcome-in-bronx-blaze.html | Firemen Revive Woman Overcome in Bronx Blaze | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/pakistani-air-crash-kills-6.html | Pakistani Air Crash Kills 6 | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/recheck-was-overdue-mine-where-38-died-had-record-of-safety-risks.html | Recâ€‹Â°check Was Overdue | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/rockefeller-and-3-aides-take-oaths-of-office-here-rockefeller-takes.html | Rockefeller and 3 Aides Take Oaths of Office Here | True | By Thomas P. Ronan | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/warriors-score-49-points-last-period-in-144106-trouncing-of-celtics.html | Warriors Score 49 Points Last Period in 144â€¦â€¹106 Trouncing of Celtics | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/merchants-seeking-tighter-sunday-law.html | MERCHANTS SEEKING TIGHTER SUNDAY LAW | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/shorter-of-florida-captures-brazils-new-year-marathon.html | Shorter of Florida Captures Brazil's New Year Marathon | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/ranchland-expropriated.html | Ranchland Expropriated | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/paul-e-hurlow-i-riacal-avvlsri.html | PAUL E. THURLOW, 71, FINANCIAL ADVISER | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/environmentalists-are-irrational.html | Environmentalists Are â€¦â€¹Irrationalâ€¦â€¹ | True | By Jeffrey st. John | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/atomsmasher-taking-a-twomonth-holiday.html | Atomâ€¦â€¹Smasher Taking A Twoâ€¦â€¹Month Holiday | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/for-men-a-way-to-avoid-those-bulging-pockets.html | Shop Talk | True | By Joan Cook | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/news-of-skiing.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/tishman-reports-a-profits-record.html | TISHMAN REPORTS A PROFITS RECORD | True | By Clare M. Reckert | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/wisniewski-wins-mile-run-in-development-meet-here.html | Wisniewski Wins Mile Run In Development Meet Here | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/lawsuit-spells-breakup-for-beatles.html | Lawsuit Spells Breakup for Beatles | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/2-major-airline-mergers-granted-nixons-approval-two-major-airline.html | 2 Major Airline Mergers Granted Nixon's Approval | True | By Leonard Sloane | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/korean-unification-through-peaceful-means.html | Letters to the Editor | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/tax-changes-to-affect-takehome-pay.html | Tax Changes to Affect Takeâ€¦â€¹Home Pay | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/index-of-commodity-prices-dipped-to-1041-in-week.html | Index of Commodity Prices Dipped to 104.1 in Week | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/ho-chi-minh-trail-raided.html | Ho Chi Minh Trail Raided | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/phds-job-market-hits-hard-times-phd-job-market-hits-hard-times.html | Ph.D.'s Job Market Hits Hard Times | True | By Linda Charlton | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/revenue-sharing.html | Letters to the Editor | True | Paul R. Dommel Assistant Prof. of Political Science College of The Holy Cross Worcester, Mass., Dec. 21, 1970 | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/clair-wilcox-72-economic-adviser-swarthmore-professor-and-aide-to.html | CLAIR WILCOX, 72, ECONOMIC ADVISER | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/broadway-musical-stays-open-as-cast-accepts-lower-wage.html | Broadway Musical Stays Open As Cast Accepts Lower Wage | True | By Louis Calta | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/george-r-farnum.html | GEORGE R. FARNUM | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/cricket-test-off-again.html | Cricket Test Off Again | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/decision-on-dancers-image-formally-entered-in-court.html | Decision on Dancer's Image Formally Entered in Court | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/ohio-state-is-choice-over-stanford.html | Ohio State Is Choice Over Stanford | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/wisdom-in-moscow.html | Wisdom in Moscow | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/6th-gain-in-row-scored-on-amex-market-ends-the-year-with-averages.html | 6TH GAIN IN ROW SCORED ON AMEX | True | By Alexander R. Hammer | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/laurels-double-returns-2440.html | LAUREL'S DOUBLE RETURNS $2,440 | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/dr-theodore-b-russell-is-dead-retired-physician-and-teacher.html | Dr. Theodore B. Russell Is Dead; Retired Physician and Teacher | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/maine-elks-get-licenses.html | Maine Elks Get Licenses | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/hea-gordon-dies-broadway-worke.html | ETHEL GORDON DIES; BROADWAY WORKER | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/news-analysis.html | News Analysis | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/barenboim-impressive-in-leading-philharmonic.html | Barenboim Impressive In Leading Philharmonic | True | By Raymond Ericson | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/john-g-lippert.html | JOHN G. LIPPERT | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/only-a-dogis-noisy-in-west-side-house.html | Only a Dog Is Noisy in West Side House | True | By Fox Butterfield | 1999-03-24 | RE0000667705 | B00000637181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/a-rose-for-miss-emily-given-premiere.html | â€˜Â²A Rose for Miss Emilyâ€™Â Given Premiere | True | By Anna Kisselgoff | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/peking-denounces-soviet-and-the-us.html | PEKING DENOUNCES SOVIET AND THE U.S. | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/mint-stops-taking-orders-for-1971-proof-coin-sets.html | Mint Stops Taking Orders For 1971 Proof Coin Sets | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/raymond-mondon-french-head-of-transportation-dies-at-56.html | Raymond Mondon, French Head Of Transportation, Dies at 56 | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/texas-7point-favorite-in-cotton-bowl.html | Texas 7â€‹ÂPoint Favorite in Cotton Bowl; | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/damage-suit-scores-frito-bandito-ads.html | DAMAGE SUIT SCORES 'FRITO BANDITOâ€™Â ADS | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/drivers-need-to-be-trained.html | Letters to the Editor | True | Jeffrey M. MacDonald East Williston, L. I., Dec. 21, 1970 | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/pinehurst-club-is-sold-for-9million.html | Pinehurst Club Is Sold for $9â€‹ÂMillion | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/katherine-may-becomes-bride-of-e-w-bickford.html | Katherine May Becomes Bride Of E.W.Bickford | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/all-bodies-recovered-all-bodies-found-in-mine-disaster.html | All Bodies Recovered | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/article-5-no-title.html | Nat'l Hockey League. LAST NIGHT'S GAMES | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/sec-delays-filing-institutional-study.html | S.E.C. DELAYS FILING INSTITUTIONAL STUDY | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/miner-group-scores-nixon.html | Miner Croup Scores Nixon | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/world-group-says-freedom-of-press-is-under-siege.html | World Group Says Freedom of Press Is â€‹ÂUnder Siegeâ€‹Â | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/4-safe-in-wilderness-area.html | 4 Safe in Wilderness Area | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/in-vietnam-a-weary-look-back-at-a-harsh-decade.html | In Vietnam, a Weary Look Back at a Harsh Decade | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/wednesdays-fight.html | Wednesday's Fight | True | By Agence France Presse | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/nixon-school-bill-killed-in-senate-southerners-and-liberals-block.html | NIXON SCHOOL BILL KILLED IN SENATE Southerners and Liberals Block $1.5â€‹ÂÂ¹ÂBillion Plan to Promote Desegregation | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/si-bank-under-new-name.html | S.I. Bank Under New Name | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/bargainhungry-shoppers-lift-sales-here-bargainhungry-shoppers-lift.html | Bargainâ€‹ÂHungry Shoppers Lift Sales Here | True | By Isadore Barmash | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/soviet-spares-two-jews-three-get-eased-terms-supreme-court-notes.html | Soviet Spares Two Jews; Three Get Eased Terms | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/reynolds-clarifies-earnings.html | Reynolds Clarifies Earnings | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/lion-tamer-is-mauled.html | Lion Tamer Is Mauled | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/no-obscure-hangings.html | No Obscure Hangings | True | By C. L. Sulzberger | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/age-is-not-a-number-a-philosopher-holds-that-creativity-extends.html | Age Is Not a Number | True | By Paul Weiss | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/nashville-paper-scans-suit-over-women-in-press-club.html | Nashville Paper Scans Suit Over Women in Press Club | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/saigon-hints-wrong-girl-met-father-in-africa.html | Saigon Hints Wrong Girl Met â€‹ÂFatherâ€‹Â is Africa | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/four-tons-of-salt-water-fish-seized-as-ddtcontaminated.html | Four Tons of Salt Water Fish Seized as DDTâ€‹ÂContaminated | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/denunciation-of-kennedy.html | Denunciation of Kennedy | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/budget-is-revised-by-city-planners-but-16billion-total-is-virtually.html | BUDGET IS REVISED BY CITY PLANNERS | True | By Edward C. Burks | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/first-honors-list-under-heath-omits-hereditary-titles.html | First Honors List Under Heath Omits Hereditary Titles | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/once-more-round-the-sun.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/shell-oil-platform-burns.html | Shell Oil Platform Burns | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/stocks-in-london-slightly-lower.html | STOCKS IN LONDON SLIGHTLY LOWER | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/chicago-archdiocese-lists-855million-assets-financial-report-is.html | Chicago Archdiocese Lists $85.5â€‹ÂÂMillion Assets | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/mrs-warren-given-robust-production-on-london-stage.html | â€‹ÂMrs. Warrenâ€‹Â Given Robust Production On London Stage | True | | 1999-03-24 | RE0000667705 | B00000637181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/sato-gives-japan-appeal-on-trade-asks-some-loss-in-textiles-to-aid.html | SATO GIVES JAPAN. APPEAL ON TRADE | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/nixon-invites-newsmen-to-join-holiday-drinks.html | Nixon Invites Newsmen To Join Holiday Drinks | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/1970-cotton-crop-off.html | 1970 Cotton Crop Off | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/ratliff-wins-tennis-final.html | Ratliff Wins Tennis Final | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/house-ethics-panel-urges-detailed-data-by-lobbyists.html | House Ethics Panel Urges Detailed Data by Lobbyists | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/donors-are-urged-to-help-victims-of-blood-diseases.html | Donors Are Urged to Help Victims of Blood Diseases | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/socialist-plan-a-college-drive-college-alliance-decides-to-build-its.html | SOCIALISTS PLAN A COLLEGE DRIVE | True | By Will Lissner | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/1971-greeted-by-city-with-revelry-and-reverence.html | 1971 Greeted by City With Revelry and Reverence | True | By McCandlish Phillips | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/delay-is-granted-by-appeals-judge-grand-jury-appearance-for-lawyers.html | DELAY IS GRANTED BY APPEALS JUDGE | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/congress-delays-ending-of-session-until-tomorrow-supersonic.html | CONGRESS DELAYS ENDING OF SESSION UNTIL TOMORROW Supersonic Transport, Last Remaining Issue, Appears on Way to Agreement A DAY OF COMPROMISES Food Stamp Extension and Federal Pay Rise Passed â€šÃ¤Foreign Aid Signed | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/3d-mylai-trial-set-tuesday-sergeant-pleads-not-guilty.html | 3d My.lai Trial Set Tuesday; Sergeant Pleads Not Guilty | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/what-do-they-do-in-infantry.html | Books of The Times | True | By Richard R. Lingeman | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/finnish-ship-split-without-warning-one-of-31-survivors-reports.html | FINNISH SHIP SPLIT WITHOUT WARNING | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/issues-in-citys-pay-talks.html | Issues in City's Pay Talks | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/screen-a-moving-comedy-of-indiansflap-based-on-a-clair-huffaker.html | Screen: A Moving Comedy of Indians:'Flap,' Based on a Clair Huffaker Book, Opens Anthony Quinn Is Star of Tribal Surprise | True | By Howard Thompson | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/goodell-is-praised-by-his-colleagues-as-term-runs-out.html | Goodell Is Praised By His Colleagues As Term Runs Out | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/miss-hogan-in-semifinals-of-western-australia-tennis.html | Miss Hogan in Semifinals Of Western Australia Tennis | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/insubordination-5-takes-tropical-dash-by-6-lengths.html | Insubordination, $5, Takes Tropical Dash by 6 Lengths | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/citys-first-us-magistrates-take-oath-in-brooklyn.html | City's First ES. Magistrates Take Oath in Brooklyn | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/12252unit-project-asks-rent-increase.html | 12,252â€šÃ¤'UNIT PROJECT ASKS RENT INCREASE | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/us-combat-deaths-rise-by-15-to-41-in-week-despite-truce.html | U.S. Combat Deaths Rise by 15 To 41 in Week Despite Truce | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/busing-experiment-in-boston.html | Letters to the Editor | True | David R. Sargent President, METCO Boston, Dec. 22, 1970 | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/airco-sells-unit-air-products-buys-companies-take-merger-actions.html | Merger News | True | By Douglas W. Cray | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/nixons-nod-to-cowboys.html | Nixon's Nod to Cowboys | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/oklahomas-kick-gains-2424-tie.html | OKLAHOMA'S KICK GAINS 24â€šÃ¤'24 TIE | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/putting-on-our-thinking-caps.html | Putting On Our Thinking Caps | True | By Paul D. MacLean | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/100000-is-promised-for-city-athletics.html | $100,000 IS PROMISED FOR CITY ATHLETICS | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/tva-says-its-efforts-show-environment-can-be-improved.html | T. V. A. Says Its Efforts Show Environment Can Be Improved | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/president-signs-bill-to-cut-auto-fumes-90-by-1977-president-signs.html | President Signs Bill to Cut Auto Fumes 90% by 1977 | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/pulitzer-jurors-are-announced.html | PULITZER JURORS ARE ANNOUNCED | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/the-midi-laid-an-egg-in-1970-but-it-did-hatch-other-fashions.html | The Midi Laid an Egg in 1970, but it Did Hatch Other Fashions | True | By Charlotte Curtis | 1999-03-24 | RE0000667705 | B00000637181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/mrs-mina-sinai.html | MRS. MINA SINAI | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/us-officials-say-a-series-of-commitments-won-israelis-return-to.html | U.S. offiOials Say a Series of Commitment Won Israelis Return to Mideast Peace Talks at the U.N. | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/lawyer-appointed-to-mrs-spatts-job.html | Lawyer Appointed to Mrs. Spatt's Job | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/paroles-are-given-by-us-to-3-who-jumped-from-ship.html | Paroles Are Given by U.S. To 3 Who Jumped From Ship | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/writ-bars-strike-by-3-lir-unions-federal-order-extends-ban-on.html | WRIT BARS STRIKE BY 3 L.I.R. UNIONS | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/death-in-the-mines.html | Death in the Mines | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/parochialaid-foes-oppose-pupil-plan.html | PAROCHIAL‚Äã‚Äã‚Ä²AID FOES OPPOSE PUPIL PLAN | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/guide-to-dining-out.html | Guide to Dining Out | True | By Craig Claiborne | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/us-loses-itt-suit-grinnell-tie-upheld-itgrinnell-tie-upheld-by.html | U.S.Loses I.T.T. Suit; | True | By Robert J. Cole | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/a-problem-seen.html | A Problem Seen | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/prices-increased-by-westinghouse-rises-of-5-to-7-listed-for-major.html | PRICES INCREASED BY WESTINGHOUSE | True | By Gerd Wilcke | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/chile-buys-controlling-interest-in-nations-largest-coal-mine.html | Chile Buys controlling Interest In Nation's largest Coal Mine | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/mr-swinger-wins-by-two-lengths.html | MR. SWINGER WINS BY TWO LENGTHS | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/penguins-top-north-stars.html | Penguins Top North Stars | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/for-blacks-soul-food-is-a-new-years-day-tradition.html | For Blacks, â€šÃ„¬ÂªSoul Foodâ€šÃ„¬Â´ Is a New Year's Day Tradition | True | By Thomas A. Johnson | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/wlii-dr-slvlngs-offioiir-retired-leader-of-lending-association-dies-.html | WILLIAM DWYER, SAVINGS OFFICER | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/ucla-luring-crowds-with-its-winning-ways.html | U.C.L.A. Luring Crowds With its Winning Ways | True | By Sam Goldaper | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/gulf-pact-eases-refinery-strike-peril.html | Gulf Pact Eases Refinery Strike Peril | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/canadian-prophet-of-high-accuracy-john-james-deutsch.html | Man in the News | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/maritime-provinces-study-merger-proposal.html | Maritime Provinces Study Merger Proposal | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/egyptian-says-only-force-will-settle-israeli-conflict.html | egyptian Says Only Force Will Settle Israeli Conflict | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/princesss-letters-offered-for-sale.html | PRINCESS'S LETTERS OFFERED FOR SALE | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/bridge-junior-transatlantic-event-will-start-here-tomorrow.html | Bridge: Junior Transâ€šÃ„¬Â´Atlantic Event Will Start Here Tomorrow | True | By Alan Truscott | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/the-capitals-new-year-there-is-little-celebration-but-nixon-and.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/higher-costs-beset-steel-labor-hints-strike-increased-costs.html | Higher Costs Beset Steel; | True | By Michael C. Jensen | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/internal-issues-also-guided-moscow.html | Internal Issues Also Guided Moscow | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/joseph-gohen-80-gelatin-expert-founder-of-a-general-foods-division.html | JOSEPH COHEN, 80, GELATIN EXPERT | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/peril-in-the-fire-houses.html | Peril in the Fire Houses | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/muskies-coattails-pass-test.html | Letters to the Editor | True | David A. Kirkwood Westfield, N. J., Dec. 17, 1970 | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/state-ban-on-10-pesticides-including-ddt-is-in-effect.html | State Ban on 10 Pesticides, Including DDT, Is in Effect | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/article-6-no-title.html | Amer. Hockey League WEDNESDAY NIGHT'S GAMES | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/-and-looking-up.html | . . . and Looking Up | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/an-astronauts-view.html | An Astronaut's View | True | &#8212;Neil Armstrong | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/sports-of-the-times-bowling-along.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/twa-seeks-ship-line.html | T.W.A. Seeks Ship Line | True | By James J. Nagle | 1999-03-24 | RE0000667705 | B00000637181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/police-dismissals-rose-100in-1970-department-does-not-give-reason.html | POLICE DISMISSALS ROSE 100% IN 1970 | True | By David Burnham | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/icc-bars-rail-bid-for-15-rate-rise.html | I.C.C. BARS RAIL BID FOR 15% RATE RISE | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/arnold-reuben-is-dead-at-87-founded-popular-restaurant-latehours.html | Arnold Reuben Is Dead at 87; Founded Popular Restaurant | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/fate-of-the-cowboys-rests-with-morton.html | About Pro Football | True | By William N. Wallace | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/oyster-bay-crew-wins-icy-carter-cup-race.html | Oyster Bay Crew Wins Icy Carter Cup Race | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/56-rise-recorded-in-rail-tonmileage.html | 5.6% RISE RECORDED IN RAIL TONâ€¦â€™MILEAGE | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/fire-union-plans-job-action-today-city-gets-a-writ-alarms-to-be.html | FIRE UNION PLANS JOB ACTION TODAY; CITY GETS A WRIT | True | By Damon Stetson | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/counterreaction-spurred-by-protests.html | Counterreaction Spurred by Protests | True | By Ricard Eder Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/mrs-john-n-irwin-2d-is-dead-state-department-aides-wife.html | Mrs. John N. Irwin 2d Is Dead; State Department Aide's Wife | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/off-broadway-musical-makes-shift-to-the-helen-hayes-a-triumph.html | â€¦â€™The Me Nobody Knowsâ€¦â€™ | True | By Clive Barnes | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/state-grants-gas-rate-rise-for-orange-and-rockland.html | State Grants Gas Rate Rise For Orange and Rockland | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/litton-gives-subcontract-for-navy-engines-to-ge.html | Litton Gives Subcontract For Navy Engines to G.E. | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/dillingham-elects-new-president.html | Dillingham Elects New President | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/justice-kupferman-named-to-state-appellate-bench.html | Justice Kupferman Named To State. Appellate Bench | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/organ-recital-series-to-open-here-sunday.html | Organ Recital Series To Open Here Sunday | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/lsd-linked-to-dead-youth.html | LSD Linked to Dead Youth | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/jarring-due-here-tomorrow.html | Jarrfrig Due Here Tomorrow | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/looking-back-.html | Looking Back . . . | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/right-rev-john-l-esquiro-dies-episcopal-bishopof-connecticut.html | Right Rev. John Esquirol Dies; Episcopal Bishop of Connecticut | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/stock-prices-ease-on-taxloss-sales-but-an-air-of-confidence-hovers.html | STOCK PRICES EASE ON TAXâ€¦â€™LOSS SALES | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/menus-for-holiday-weekend-cooks.html | Menus for Holiday Weekend Cooks | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/cab-drivers-problems.html | Letters to the Editor | True | Andrew Moursund Jr. Washington, Dec. 22, 1970 | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/40-british-papers-show-a-fear-of-roosevelts-views-on-hitler.html | â€¦â€™40 British Papers Show a Fear Of Roosevelt's Views on Hitler | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/east-siders-claim-highrise-victory-plan-board-tables-proposal-to.html | EAST SIDERS CLAIM HIGHâ€¦â€™RISE VICTORY | True | By Clayton Knowles | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/tennessee-favored.html | Tennessee Favored | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/proxmire-accepts-extension-of-sst-house-sets-90day-funding-plan.html | PROXMIRE ACCEPTS EXTENSION OF SST | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/everything-lovely-captures-santa-anita-dash-by-head.html | Everything Lovely Captures Santa Anita Dash by Head | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/indian-ocean-countries-say-aid-by-south-africa-has-no-color.html | Indian Ocean Countries Say Aid By South Africa â€¦â€™Has No Colorâ€¦â€™ | True | By Charles Mohr Special to The New York Times | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/flatbush-bank-in-merger.html | Flatbush Bank in Merger | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/compulsion-of-liberals.html | Letters to the Editor | True | Benjamin Spock M.d. New York, Dec. 22, 1970 | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/kristofferson-sings-sad-songs-at-recital-here.html | Kristofferson Sings Sad Songs At Recital Here | True | By John S. Wilson | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/wholesale-prices-renew-rise-in-industrial-sector-december-index-is.html | Wholesale Prices Renew Rise in Industrial Sector | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/money-and-bank-credit-show-moderate-growth.html | Money and Bank Credit Show Moderate Growth | True | By H. Rich Heinemann | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/son-for-the-tony-curtises.html | Son for the Tony Curtises | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/partial-closing-is-set-for-3-midtown-streets.html | Partial Closing Is Set For 3 Midtown Streets | True | | 1999-03-24 | RE0000667705 | B00000637181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/court-appoints-new-chief-for-boston-maine-corp.html | Court Appoints New Chief For Boston & | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/market-place-a-tale-of-two-bear-markets.html | Market Place â€â€Â¢ A Tale of Two â€Â¢ Bear Markets | True | By Robert Metz | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/labor-camps-fall-into-4-categories-of-rising-severity.html | Labor Camps Fall Into 4 Categories Of Rising Severity | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/relief-is-expressed-over-soviet-action.html | Relief Is Expressed Over Soviet Action | True | By George Dugan | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/ime-a-allis-9-ipli14e-esegutiye-i-n-former-bank-officer-j-i.html | JAMES A. ALLIS, 89, PLANE EXECUTIVE | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/more-pow-interviews-are-shown-on-tv-here.html | More P.O.W. Interviews Are Shown on TV Here | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/new-haven-picks-a-chief-from-ranks.html | New Haven. Picks a Chief From Ranks | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/journalists-trimaran-survives-australian-race.html | Journalist's Trimaran Survives Australian Race | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/2-negroes-get-new-trial-after-appeal-on-jury-bias.html | 2 Negroes Get New Trial After Appeal on Jury Bias | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/li-bandits-seized-in-70minute-chase-li-bandits-seized-in-70minute.html | L.I. Bandits Seized In 70â€ÂÂMinute Chase | True | By Roy R. Silver | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/meany-chides-nixon-on-his-game-plan.html | MEANY CHIDES NIXON ON HIS â€ÂÂÂªGAME PLANâ€ÂÂÂ´ | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-01 | 1971-01-01 | https://www.nytimes.com/1971/01/01/archives/news-of-commutations-pleases-idaho-basques.html | News of Commutations Pleases Idaho Basques | True | | 1999-03-24 | RE0000667705 | B00000637181 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/its-not-cricket-down-under.html | It's Not Cricket Down Under | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/little-cheer-for-great-stores-of-paris.html | Little Cheer for â€ÂÂÂªGreat Storesâ€ÂÂÂ´ of Paris | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/babylon.html | The Talk of Bible Cities | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/limits-of-academic-tolerance-a-line-mast-be-drawn-between-tolerance.html | AT HOME ABROAD | True | By Grayson Kirk | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/manmade-wasteland-in-vietnam.html | Manmade Wasteland in Vietnam | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/rochester-breaks-the-ice.html | Rochester Breaks the Ice | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/art-for-the-ages.html | Letters to the Editor | True | Ely Jacques Kahn New York, Dec. 28, 1970 | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/cuts-in-services-begun-by-firemen-as-contract-ends-scene-defy-order.html | CUTS IN SERVICES BEGUN BY FIREMEN AS CONTRACT ENDS | True | By Damon Stetson | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/involved-writers-in-the-world-the-oldest-story-conscience-colliding.html | Involved Writers in the World | True | By Stefan Heym | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/the-black-and-white-bus-lines-a-carolinian-tells-how-it-is-and-was.html | The Black and White Bus Lines | True | By Mary E. Mebane (LIZA) | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/92-rise-seen-in-gnp-for-71-mcgrawhill-surveyed-top-21-free.html | 9.2% RISE SEEN IN G.N.P. FOR â€ÂÂÂª71 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/9-new-yorkers-ending-congress-careers.html | 9 New Yorkers Ending Congress Careers | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/front-page-1-no-title.html | Front Page 1 â€ÂÂÂª â€ÂÂÂª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/dr-sarah-a-luse-a-pathologist-52-expert-on-submicroscopic-changes.html | DR. SARAH A. LUSE, A PATHOLOGIST, 52 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/use-of-paper-gold-pressed-as-an-aid-by-needy-nations-paper-gold-use.html | Use of â€ÂÂÂªPaper Goldâ€ÂÂÂ´ Pressed as an Aid By Needy Nations | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/ray-henderson-the-songwriter-is-dead-at-74-partner-in-trio-with.html | Ray Henderson, the Songwriter, Is Dead at 74 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/food-truck-strike-averted.html | Food Truck Strike Averted | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/the-first-of-38-coal-miners-is-buried-in-kentucky.html | The First of 38 Coal Miners Is Buried in Kentucky | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/french-poll-chooses-pope-as-the-most-admired-man.html | French Poll Chooses Pope As the Most Admired Man | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/mrs-leonard-hammond.html | MRS. LEONARD HAMMOND | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/abraham-lessow.html | ABRAHAM LESSOW | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/wall-also-splits-a-german-village-as-in-berlin-barrier-was-built-by.html | WALL ALSO SPLITS A GERMAN VILLAGE | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/ruth-hageman-49-artist-and-teacher.html | RUTH HAGEMAN, 49, ARTIST AND TEACHER | True | | 1999-03-24 | RE0000667702 | B00000637177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/communistowned-liner-is-due-here-on-monday.html | Communistâ€‹Ã¢â€‍Â*Owned Liner Is Due Here on Monday | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/monzon-could-forfeit-title-world-boxing-unit-warns.html | Monzon Could Forfeit Title, World Boxing Unit Warns | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/farm-equipment-tractors-and-money.html | Farm Equipment: Tractors and Money | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/otsego-judge-appointed.html | Otsego Judge Appointed | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/strike-halts-publication-of-the-washington-star.html | Strike Halts Publication of the Washington Star | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/polish-church-puts-terms-to-regime.html | Polish Church Puts Terms to Regime | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/hugh-w-babb-dies-at-83-retired-law-professor.html | Hugh W. Babb Dies at 83; Retired Law Professor | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/orioles-to-tour-japan.html | Orioles to Tour Japan | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/sports-of-the-times-man-to-watch-in-71.html | Sports of at auto The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/courtmartial-due-tuesday-for-12th-in-leningrad-case.html | Courtâ€‹Ã¢â€‍Â*Martial Due Tuesday For 12th in Leningrad Case | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/rethinking-medical-care.html | Letters to the Editor | True | John P. Fulkerson New Haven, Dec. 24, 1970 | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/4-die-in-cartrain-crash.html | 4 Die in Carâ€‹Ã¢â€‍Â*Train Crash | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/auto-output-in-70-of-8273791-units-was-8year-low.html | Auto Output in '70 Of 8,273,791 Units Was 8â€‹Ã¢â€‍Â*Year Low | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/public-relaxes-at-home-governors.html | Public Relaxes at Homeâ€‹Ã¢â€‍Â#Governor's | True | By David K. Shipler Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/defiance-in-the-snow.html | Defiance in the Snow | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/chicago-banker-is-indicted-in-85million-stock-fraud.html | Chicago Banker Is Indicted In $8.5â€‹Ã¢â€‍Â*Million Stock Fraud | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/west-is-shrine-contest-choice.html | West Is Shrine Contest Choice | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/increasing-campus-crime-spurs-security-measures-increasing-campus.html | Increasing Campus Crime Spurs Security Measures | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/oil-union-strikes-big-texaco-plant-deadline-passes-without.html | OIL UNION STRIKES BIG TEXACO PLANT | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/knicks-to-meet-hawks-tonight-read-remains-in-hospital-awaiting.html | KNICKS TO MEET HAWKS TONIGHT | True | By Thomas Rogers | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/rollsroyce-output-at-peak.html | Rollsâ€‹Ã¢â€‍Â*Royce Output at Peak | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/willard-predicts-sweep-by-49ers.html | WILLARD PREDICTS SWEEP BY 49ERS | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/150-in-saigon-protest-ban-on-seeing-jailed-relatives.html | 150 in Saigon Protest Ban On Seeing Jailed Relatives | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/laver-rosewall-play-here-today-in-10000-match.html | Laver, Rosewall Play Here Today in $10,000 Match | True | By Parton Keese | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/slugs-pose-mounting-problem.html | Slugs Pose Mounting Problem | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/bruins-rout-sabres-94-and-lift-lead.html | Bruins Rout Sabres, 9â€‹Ã¢â€‍Â*4, and Lift Lead | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/michigan-defeats-yale-sextet-111.html | MICHIGAN DEFEATS YALE SEXTET, 11â€‹Ã¢â€‍Â*1 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/george-a-armstrong-dies-a-foreign-service-officer.html | George A. Armstrong Dies; A Foreign Service Officer | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/strikes-casting-a-pall-over-fleet-street.html | Strikes Casting a Pall Over Fleet Street | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/entry-1-2-at-new-orleans.html | Entry 1, 2 at New Orleans | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/some-calls-to-911-taken-by-nurses-requests-for-ambulances-screened.html | SOME CALLS T0 911 TAFN BY NURSES | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/issues-in-citys-pay-talks.html | Issues in City's Pay Talks | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/in-the-world-of-mideastern-oil-profits-are-high-but-so-are-perils.html | In the World of Mideastern Oil, Profits Are Nigh but So Are Perils | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/article-1-no-title.html | Article 1 â€‹Ã¢â€‍â€‹Ã¢â€‍Â* No Title | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/chill-wind-from-albany.html | Chill Wind From Albany | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/citys-first-little-police-chief-to-seek-amity-with-the-people.html | City's First â€‹Ã¢â€‍Â²Little Police Chiefâ€‹Ã¢â€‍Â´ To Seek Amity With the People | True | | 1999-03-24 | RE0000667702 | B00000637177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/family-of-five-dies-in-mobile-home-fire.html | FAMILY OF FIVE DIES IN MOBILE HOME FIRE | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/consumer-bills-casualty-of-91st-outgoing-congress-passed-little.html | CONSUMER BILLS CASUALTY OF 91ST | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/3-chinese-provinces-rebuilding-par.html | 3 Chinese Provinces Rebuilding Party | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/canadian-dollar-shows-strength-closing-rally-puts-floating-level-at.html | CANADIAN DOLLAR SHOWS STRENGTH | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/california-court-bombed.html | California Court Bombed | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/life-is-still-going-on-at-the-sites-and-ruined-cities-of-bible.html | The Talk of Bible Cities | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/urban-housing-bill-is-signed-by-nixon-now-at-camp-david.html | Urban Housing Bill is Signed by Nixon, Now at Camp David | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/juvenile-justice-are-children-entitled-to-a-jury-as-well-as-to-a.html | AT HOME ABROAD | True | By Stephen Wizner | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/bronx-man-seized-at-airport.html | Bronx Man Seized at Airport | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/plunketts-play-draws-plaudits-star-is-praised-by-stanford-and-ohio.html | PLUNKETT'S PLAY DRAWS PLAUDITS | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/britons-report-severe-phobias-are-relieved-by-close-contact.html | Britons Report Severe Phobias Are Relieved by Close Contact | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/new-labor-law-needed.html | Letters to the Editor | True | Jules A. Tomkin New York, Dec. 29, 1970 | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/us-sales-of-wine-climb-to-a-record.html | U.S. SALES OF WINE CLIMB TO A RECORD | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/bronx-man-57-slain.html | Bronx Man, 57, Slain | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/lion-sleeps-wins-new-years-day-handicap-for-fourth-in-row-at.html | Lion Sleeps Wins New Year's Day Handicap for fourth in Row at Tropical | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/sonics-stop-blazers-121118.html | Sonics Stop Blazers, 121é63Â¸Â°118 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/us-drawing-set-on-paper-gold-international-monetary-unit-allocates.html | U.S. DRAWING SET ON é63Â¸Â°PAPER GOLDé63Â¸Â° | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/tuna-fleet-gambles-millions-against-taint.html | Tuna Fleet Gambles Millions Against Taint | True | By Everett Holles Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/bayh-becomes-chairman-of-senate-delinquency-unit.html | Bayh Becomes Chairman Of Senate Delinquency Unit | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/new-voters-first-step.html | New Votersé63Â¸Â´ First Step | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/teams-plane-with-30-missing-off-algeria.html | Teamfs Plane With 30 Missing off Algeria | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/the-bowl-games.html | The Bowl Games | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/cyril-ritchards-stylish-perichole-is-given-at-met-revival-has.html | Cyril Ritchard's Stylish é63Â¸Â´Pericholeé63Â¸Â´ Is Given at Met | True | By Allen Hughes | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/an-auction-for-silver-dollars-us-is-grading-silver-dollars-in.html | An Auction for Silver Dollars | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/continued-growth-expected-in-bottledwater-industry.html | Continued Growth Expected In Bottledé63Â¸Â´Water industry | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/thomas-j-lewis-95-cosmetics-official.html | THOMAS J. LEWIS, 95, COSMETICS OFFICIAL | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/8inch-snow-snarls-air-and-road-travel-city-is-buffeted-by-12hour.html | 8é63Â¸Â²Inch Snow Snarls Air and Road Travel | True | By Douglas Robinson | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/bridge-young-players-tournament-gets-under-way-here-today.html | Bridge: Young Players Tournament Gets Under Way Here Today | True | By Alan Truscott | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/bible-read-in-79-hours.html | Bible Read in 79 Hours | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/jersey-layoffs-expand-welfare-jobinsurance-lines-also-grow-in.html | JERSEY LAYOFFS EXPAND WELFARE | True | By Richard Phalon Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/clippers-tie-reds-44.html | Clippers Tie Reds, 4é63Â¸Â°4 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/parsley-frees-2-youths.html | Parsley Frees 2 Youths | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/plows-a-welcome-sight-to-residents-of-queens.html | Plows a Welcome Sight To Residents of Queens | True | By Lesley Oelsner | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/hearings-slated-on-curbs-on-santa-barbara-drilling.html | Hearings Slated on Curbs On Santa Barbara Drilling | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/articulate-pride-of-south-bend-ara-roul-parseghian.html | Man in the News | True | | 1999-03-24 | RE0000667702 | B00000637177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/pacha-54foot-sloop-wins-sydney-to-hobart-race.html | Pacha, 54â€šÃ„Â'Foot Sloop, Wins Sydney â€šÃ„Â' to â€šÃ„Â' Hobart Race | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/animal-vaccine-restricted-by-agriculture-department.html | Animal Vaccine Restricted By Agriculture Department | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/first-withdrawal-of-1971.html | First Withdrawal of 1971 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/eyebrows-going-out-of-style.html | Eyebrows Going Out Of Style? | True | By Mary Ann Crenshaw | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/martinsen-of-norway-beats-gallagher-in-night-ski-race.html | Martinsen of Norway Beats Gallagher in Night Ski Race | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/hiker-freezes-in-idaho.html | Hiker Freezes in Idaho | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/rangers-to-face-penguins-tonight-9-former-new-yorkers-are-on.html | RANGERS TO FACE PENGUINS TONIGHT | True | By Joe Nichols | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/train-is-derailed-upstate.html | Train Is Derailed Upstate | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/warning-by-thieu.html | Warning by Thieu | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/strip-mining-should-not-be-outlawed.html | Letters to the Editor | True | Aubrey J. Wagner Chairman of the Board, T.V.A. Knoxville, Tenn., Dec. 23, 1970 | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/citys-snow-emergency-will-be-in-effect-today.html | City's Snow Emergency Will Be in Effect Today | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/the-new-year-rings-in-some-more-of-the-same.html | The New Year Rings In Some More of the Same | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/excerpts-from-inaugural.html | Excerpts From Inaugural | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/toledo-streak-now-longest.html | Toledo Streak Now Longest | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/furniture-business-vies-for-consumers-dollar-consumer-dollar-being.html | Furniture Business Vies For Consumer's Dollar | True | By Rita Reif | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/stanford-upsets-ohio-state-2717on-late-rally.html | Stanford Upsets Ohio State, 27â€šÃ„Â'17, on Late Rally; | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/60-to-bow-out-of-congress-with-vote-on-sst-today-60-congressmen-are.html | 60 to Bow Out of Congress With Vote on SST Today | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/2d-decade-of-war-begins-truce-broken-by-clashes-wars-2d-decade.html | 2d Decade of War Begins; Truce Broken by Clashes | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/us-airman-killed-in-laos.html | U.S. Airman Killed in Laos | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/muskegon-mich-bank-sale-is-9th-by-parsons-group.html | Muskegon Mich., Bank Sale Is 9th by Parsons Group | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/charles-i-brady.html | CHARLES I. BRADY | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/chiang-marks-anniversary.html | Chiang Marks Anniversary | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/peaches-beneath-oaks-picked-for-a-rose-title.html | Peaches Beneath Oaks Picked for a Rose Title | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/the-dance-diversity-ballet-theater-shows-range-in-3-pieces.html | The Dance: Diversity | True | By Clive Barnes | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/pact-at-pittsburgh-press.html | Pact at Pittsburgh Press | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/auburn-favored-in-gator-bowl.html | Auburn Favored in Gator Bowl; | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/as-the-curtain-time-changes-restaurants-dance-to-the-theaters-tune.html | As the Curtain Time Changes, Restaurants Dance to the Theater's Tune | True | By Jean Hewitt | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/coast-crash-kills-youths.html | Coast Crash Kills Youths | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/pows-a-false-issue.html | Letters to the Editor | True | Stewart Meacham Peace Education Secretary American, Friends Service Committee Inc. Philadelphia, Dec. 28, 1970 | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/joyless-education.html | Letters to the Editor | True | Yolanda Townsend Flushing, N. Y., Dec. 13, 1970 | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/modern-society-perils-the-role-of-the-fading-volunteer-fireman.html | Modern Society Perils the Role of the Fading Volunteer Fireman | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/pennsylvania-fire-kills-2.html | Pennsylvania Fire Kills 2 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/arrest-of-more-basques-in-protest-strikes-reported.html | Arrest of More Basques In Protest Strikes Reported | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/irish-victory-formula-theismann-and-defense.html | Irish Victory Formula: Theismann and Defense | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/games-the-british-play.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667702 | B00000637177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/rockets-vanquish-lakers-117106-as-hayes-gets-40.html | Rockets Vanquish Lakers, 117âˆÂ‚Â‚Â*106, As Hayes Gets 40 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/miss-chanfreau-of-france-upsets-patti-hogan-at-net.html | Miss Chanfreau of France Upsets Patti Hogan at Net | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/william-carlough-sr.html | WILLIAM CARLOUGH SR. | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/governor-renews-plea-for-us-aid-in-inaugural-talk-asserts-state.html | GOVERNOR RENEWS PLEA FOR U.S. AID IN INAUGURAL TALK | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/blame-for-the-f111.html | Blame for the Fâˆ£Â‚Â*111 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/pistons-set-up-award-nobody-wants-to-win.html | Pistons Set Up Award Nobody Wants to Win | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/economist-sees-71-improvements-nobelwinner-samuelson-of-mit-sights.html | ECONOMIST SEES âˆ£Â‚Â'71 IMPROVEMENTS | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/wetlands-to-the-state.html | Letters to the Editor | True | Louis J. Lefkowitz New York State Attorney General New York, Dec. 23, 1970 | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/he-left-adults-world-behind.html | He Left Adults' | True | By Joan Cook | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/copper-market-study-question-of-sufficiency.html | Copper Market Study: Question of Sufficiency | True | By Robert Walker | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/murphy-names-4-high-officers-to-interim-police-assignments.html | Murphy Names 4 High Officers To Interim Police Assignments | True | By Robert D. McFadden | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/prettybelle-gets-ready-for-date-on-broadway.html | âˆ£Â‚Â'Prettybelleâˆ£Â‚Â' Gets Ready For Date on Broadway | True | By Louis Calta | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/cambodians-meet-resistance.html | Cambodians Meet Resistance | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/aparicios-father-dies.html | Aparicio's Father Dies | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/soviet-girl-wins-on-tv-with-herring-and-waltz.html | Soviet Girl Wins on TV With Herring and Waltz | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/unemployment-here-climbs-to-46.html | Unemployment Here Climbs to 4.6% | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/nations-imports-of-gold-showed-gain-in-november.html | Nation's Imports of Gold Showed Gain in November | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/slight-rise-in-sex-crimes-is-reported-in-copenhagen.html | Slight Rise in Sex Crimes Is Reported in Copenhagen | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/a-redbloc-world-bank-commences-its-operations-institution-is-seen.html | A Redâˆ£Â‚Â*Bloc World Bank Commences Its Operations | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/nineveh.html | The Talk of Bible Cities | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/holidays-busy-at-colorado-resort.html | Holidays Busy at Colorado Resort | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/colts-stadium-in-fine-shape.html | Colts, Stadium in Fine Shape | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/front-page-2-no-title.html | NEW WEEKLY BIOGRAPHICAL SERVICE. | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/danish-freighter-sinks.html | Danish Freighter Sinks | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/tennessee-coach-applauds-2-men-battle-lays-bowl-victory-to-play-of.html | TENNESSEE COACH APPLAUDS 2 MEN | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/presentation-of-30-debutantes-marks-new-years-ball-here.html | Presentation of 30 Debutantes Marks New Year's Ball Here | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/city-massed-its-forces-to-battle-the-seasons-first-snowstorm-delury.html | City Massed Its Forces to Battle the Seasonâˆ£Â‚Â's First Snowstorm | True | By Daivd Bmd | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/hussein-ordered-to-rest.html | Hussein Ordered to Rest | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/handel-operas-set-in-concert-version.html | HANDEL OPERAS SET IN CONCERT VERSION | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/tennessee-wins-3413.html | Tennessee Wins, 34âˆ£Â‚Â*13 | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/ukrainian-rite-catholics-protest-vaticans-role-want-their-own.html | Ukrainian Rite Catholics Protest Vatican's Role | True | By George Dugan | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/vatican-to-sign-pact-for-nuclear-curb.html | Vatican to Sign Pact for Nuclear Curb | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/police-in-brooklyn-open-neighborhood-service-neighborhood-police.html | Police in Brooklyn Open Neighborhood Service | True | By Joseph Lelyveld | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/gear-makers-fill-post.html | Gear Makers Fill Post | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/u-of-tennessee-president-asks-new-pact-for-battle.html | U. of Tennessee President Asks New Pact for Battle | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/castro-sees-little-hope-for-cuban-economy-in-71-castro-views-71.html | Castro Sees Little Hope for Cuban Economy in âˆ£Â‚Â'71 | True | By George Volsky Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/newissues-market-held-months-from-recovery.html | Newâ€šÃ„Â°Issues Market Held â€šÃ„Â°Monthsâ€šÃ„Â´ From Recovery | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/nebraskas-dream-comes-true-and-coach-claims-no-1-rating.html | Nebraska's Dream Comes True And Coach Claims No. 1 Rating | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/antiques-rare-connecticut-clocks-early-americans-now-are-hard-to.html | Antiques: Rare Connecticut Clocks | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/legislation-in-connecticut-asked-to-lift-boxing-ban.html | Legislation in Connecticut Asked to Lift Boxing Ban | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/mobile-food-caterers-post-75-sales-gain-in-year.html | Mobile Food Caterers Post 7.5% Sales Gain in Year | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/snow-puts-off-racing-at-3-eastern-tracks.html | Snow Puts Off Racing At 3 Eastern Tracks | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/mrs-t-m-bernstein-editors-wife-dies.html | MRS. T. M. BERNSTEIN, EDITOR'S WIFE, DIES | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/dughi-wins-tennis-honors.html | Dughi Wins Tennis Honors | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/pulp-mills-waste-vexes-island-in-florida.html | Pulp Mill's Waste Vexes Island in Florida | True | By Bayard Webster Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/police-in-syracuse-claim-largest-heroin-seizure.html | Police in Syracuse Claim Largest Heroin Seizure | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/frostbite-regatta-deferred.html | Frostbite Regatta Deferred | True | | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/many-confused-on-starting-date-of-cigarette-commercial-ban.html | Many Confused on Starting Date Of Cigarette Commercial Ban | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/look-ma-no-hands-robot-mowbot-cuts-grass-and-keeps-within-boundary.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-02 | 1971-01-02 | https://www.nytimes.com/1971/01/02/archives/on-campus-at-a-very-early-age.html | On Campus at a Very Early Age | True | By Enid Nemy | 1999-03-24 | RE0000667702 | B00000637177 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/jumpers-are-off-and-flying-for-opening-of-the-bear-mountain-season.html | Jumpers Are Off and Flying for Opening of the Bear Mountain Season | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dialogue-meir-vs-sadat.html | The World | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/death-row-prisoner-in-jersey-granted-hearing-by-us-court.html | Death Row Prisoner in Jersey Granted Hearing by U. S. Court | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/cambodian-armor-on-move.html | Cambodian Armor on Move | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-literary-vision-of-liam-oflaherty-by-john-zneimer-207-pp.html | The Literary Vision of Liam Oâ€šÃ„Â´ Flaherty | True | By John Zneimer. 207 pp. Syracuse: Syracuse University Press. $7.95. By Benedict Kiely | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/girl-8-killed-in-elevator-as-she-plays-with-brother.html | Girl, 8, Killed in Elevator As She Plays With Brother | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/childrens-clothes-brand-new-game-for-the-makers.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mrs-alida-sage-fo-b-th-talmage-jr.html | Mrs. Alida Sage to Be Married In Spring to E. T. H. Talmage Jr. | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/bowdoin-admits-9-coeds.html | Bowdoin Admits 9 Coeds | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/doctors-warned-on-vitamin-c-use-experts-say-large-doses-could-harm.html | DOCTORS WARNED ON VITAMIN C USE | True | By Lawrence K. Altman | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/incidentally-about-jasper-johns.html | Art | True | By John Canaday | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/cause-found-in-cafe-blast-killing-10-near-city-hall.html | Cause Found in Cafe Blast Killing 10 Near City Hall | True | By David K. Shipler | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/one-share-one-vote-is-that-democracy.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-delicately-handled-dynamite.html | Movies | True | By Peter Schjeldahl | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/track-writers-to-hear-washington-director.html | Track Writers to Hear Washington Director | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-american-juggernaut.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/antisemitism-as-soviet-policy.html | Letters to the Editor | True | W. BERMAN New York, Dec. 24, 1970 | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/phds-the-degree-that-has-become-a-glut-on-the-market.html | Education | True | &#8212;Fred M. Hechinger | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/west-germanys-boom-leaves-its-hospitals-short-of-nurses.html | West Germany's Boom Leaves Its Hospitals Short of Nurses | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-11-no-title.html | Article 11 â€šÃ„Â°â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/un-makes-appeal-for-arab-students.html | U.N. MAKES APPEAL FOR ARAB STUDENTS | True | | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/letters.html | Letters | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/marle-neivert-affianced.html | Marle Neivert Affianced | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/miss-dexheimer-aiaced-quot.html | Miss Dexheimer Affianced | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/seoul-approves-71-budget.html | Seoul Approves '71 Budget | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/facts-on-nfc-game.html | Facts on N.F.C. Game | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/tates-251-jump-sets-meet-mark-pioneer-club-ace-breaks-mays-ss-1964.html | TATE'S 25⅝⅝Ã„Â²1 JUMP SETS MEET MARK | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/students-questioning-role-and-cost-of-college-athletics-interest-in.html | Students Questioning Role and Cost of College Athletics | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/vernon-g-kneeskerni.html | VERNON G. KNEESKERN | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/why-did-the-lady-kill-her-cousin-why-did-the-lady-kill-her-cousin.html | Why Did the Lady Kill Her Cousin? | True | By Walter Kerr | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/49ers-rated-over-cowboys-brodie-key-man.html | 49ERS RATED OVER COWBOYS; | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/sudden-deaths-to-settle-ties.html | Sudden Deaths to Settle Ties | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/r-7-m-begnstein-editos-wif-die.html | MRS. T. M. BERNSTEIN, EDITOR'S WIFE, DIES | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/britain-encounters-problems-in-forming-a-professional-army.html | Britain Encounters Problems in Forming a Professional Army | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/sadat-says-he-is-ready-for-war-if-the-truce-ends-sadat-says-egypt.html | Sadat Says He Is Ready For War if the Truce Ends | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/australians-take-a-look-in-mirror-mood-for-selfappraisal-is.html | AUSTRALIANS TAKE A LOOK IN MIRROR | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/rand-first-at-placid.html | Rand First at Placid | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dr-francis-di-gi0rgi.html | DR. FRANCIS DI GIORGI | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/issues-in-citys-pay-talks.html | Issues in City's Pay Talks | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/price-freeze-in-the-congo.html | Price Freeze in the Congo | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/cool-cat-hamilton.html | Letters | True | Allen Churchill New York City. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/prothro-is-signed-as-coach-of-rams-leaves-ucla-to-accept-first-pact.html | PROTHRO IS SIGNED AS COACH OF RAMS | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/westminster-entries-close-at-3036-dogs.html | News of Dogs | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-3-no-title.html | Art Mailbag | True | John Castagno Philadelphia | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/madison-ave.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/m-g-himoff-to-wed-susan-h-mathews.html | M. G. Himoff to Wed Susan H. Mathews. | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/motorcycle-gangs-terrorizing-oncealm-atlanta-hippie-area.html | Motorcycle Gangs Terrorizing Onceâ€šÃ„Â"Calm Atlanta Hippie Area | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/britain-now-bans-weapons-in-planes-passenger-areas.html | Britain Now Bans Weapons In Planesâ€šÃ„Â¡ Passenger Areas | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/japanese-to-press-thalidomide-case.html | JAPANESE TO PRESS THALIDOMIDE CASE | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/sea-gulls-to-inherit-kezar-stadium.html | Sea Gulls to Inherit Kezar Stadium | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/wicky-brewster-is-the-bride-of-john-maccoii-law-iudent.html | Wicky Brewster Is the Bride Of John MacColl, Law Student | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-pows.html | The P.O.W.'s | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/for-french-reds-an-awkward-time-at-50th-anniversary-they-rebuke.html | FOR FRENCH REDS, AN AWKWARD TIME | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/how-to-stop-inflation-stop-raising-wages-how-to-stop-inflation.html | How to Stop Inflation: Stop Raising Wages | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/of-humpback-whales-those-seven-veils-and-other-tales.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-10-no-title.html | Article 10 â€šÃ„Â²â€šÃ„Â" No Title | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/miss-fretz-3set-victor-in-south-african-tennis.html | Miss Fretz 3â€šÃ„Â"Set Victor In South African Tennis | True | | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/newsmens-strike-in-london-spreads-to-scottish-papers.html | Newsmen's Strike in London Spreads to Scottish Papers | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/current-books-of-interest.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/he-captures-dreams-visions-hallucinations.html | Photography | True | By A.d. Coleman | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/pga-increases-satellite-events-more-players-to-get-share-of-445000.html | P.G.A. INCREASES SATELLITE EVENTS | True | By Lincoln A WERDEN | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/variations-on-urban-mass-transit-aid-growing-number-in-suburbia.html | Variations on Urban Mass Transit Aid Growing Number in Suburbia | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/prague-seemingly-prosperous-but-the-economy-puzzles-some.html | Prague Seemingly Prosperous, But the Economy Puzzles Some | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-climate-of-criticism.html | Letters | True | Laura Jackson (RIDING) Wabasso, Fla. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-movement-toward-a-new-america-the-beginnings-of-a-long.html | A cocktail party for Consciousness III | True | By Victor S. Navasky | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/policy-of-deceit-in-vietnam.html | Letters to the Editor | True | EQBAL AHMAD Fellow, Adlai Stevenson Institute RICHARD A. FALK Milbank Professor of International Law Princeton University Princeton, N. J., Dec. 28, 1970 | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/ryun-considers-return-to-track-record-miler-pleased-with-progress.html | RYUN CONSIDERS RETURN TO TRACK | True | By Neil Amdur | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/rotz-pilots-al-hattab-to-victory-in-orange-bowl-handicap-at.html | Rotz Pilots Al Hattab to Victory in Orange Bowl Handicap at Tropical Park | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/other-proposals-for-park.html | Other Proposals for Park | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/a-best-not-10-list-for-1970.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/fritz-reck.html | Letters | True | Fritz Reck | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/rangers-victors-31.html | RANGERS VICTORS, 3â€šÃ‚Â¹1 | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-1-no-title.html | Article 1 â€šÃ‚Âªâ€šÃ‚Âª No Title | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/pointers-on-using-glue.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-unbalanced-equation.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/cigarettes-now-that-tv-has-given-up-smoking.html | The Nation | True | &#8212;Fred Ferretti | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mr-brandt-and-his-friends.html | Mr. Brandt and His â€šÃ‚ÂªFriendsâ€šÃ‚Â´ | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/taxes-smaller-bite.html | The Nation | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/snow-and-ice-still-grip-much-of-west-europe.html | Snow and Ice Still Grip Much of West Europe | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/ski-touring-leisurely-pace-starlit-views-and-hot-mulled-wine.html | Ski Touring Leisurely Pace, Starlit Views and Hot Mulled Wine | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/canadiens-top-seals-53.html | Canadiens Top Seals, 5â€šÃ‚Â³3 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/blues-down-canucks-31.html | Blues Down Canucks, 3â€šÃ‚Â¹1 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/guevara-breaks-shotput-record-essex-catholic-senior-tops-adamss.html | GUEVARA BREAKS SHOTâ€šÃ‚Â¹PUT RECORD | True | By William J. Miller | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/kellmans-have-child.html | Kellmans Have Child | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/new-policy-urged-for-adirondacks-report-to-rockefeller-calls-for.html | NEW POLICY URGED FOR ADIRONDACKS | True | By Bayard Webster | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/squires-conquer-condors.html | Squires Conquer Condors | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/adolph-p-morris.html | ADOLPH P. MORRIS | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-night-they-raided-zabars.html | Movies | True | By Arnold M. Auerbach | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/thomas-mann.html | Letters | True | Kurt Laumann Jackson Heights, N. Y. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/recordings-new-music-as-public-art.html | Recordings: New Music as Public Art? | True | By Donal Henahan | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/clarification.html | LETTERS | True | Paul S. Nadler Professor of Business Administration Rutgers University Newark, N. J. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/missing-the-point-and-boat-at-city-hall.html | Architecture | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/florida-state-signs-jones.html | Florida State Signs Jones | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/colts-raiders-even-battle-of-passers.html | COLTS, RAIDERS EVEN; | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/letters-91261256.html | Letters | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mishima-mishima.html | Mishima | True | ByDonald Keene | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/s-carolina-routs-clemson-by-8153-gamecocks-run-string-to-9-on-surge.html | S. CAROLINA ROUTS CLEMSON BY 81â€šÃ„Â³53 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/sudan-restudies-economic-policy-new-private-capital-sought-after.html | SUDAN RESTUDIES ECONOMIC POLICY | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/israelis-find-a-crucifixion-skeleton.html | Israelis Find a Crucifixion Skeleton | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/despite-budget-problems-state-and-local-aides-are-wary-of.html | Despite Budget Problems, Sate and Local Aides Are Wary of Revenueâ€šÃ„Â´Sharing Plan | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/guard-to-receive-new-gas-weapon-skittering-soft-ball-would-be-used.html | GUARD TO RECEIVE NEW GAS WEAPON | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/carolina-schools-aided.html | Carolina Schools Aided | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/miss-noreen-e-ross-is-planning-nuptials.html | Miss Noreen E. Ross Is Planning Nuptials | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/el-al-the-worlds-toughest-airline-el-al-the-catering-is-kosher-and.html | El Al â€šÃ„Â® The world's Toughest Airline | True | By Milton Viorst | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mrs-priest-is-sworn-in.html | Mrs. Priest Is Sworn In | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/el-al-plans-to-seek-new-stops-at-us-points-beyond-kennedy.html | El Al Plans to Seek New Stops At U.S. Points Beyond Kennedy | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/joan-whitney-meyer-married-oli.html | Joan Whitney Meyer Married on L.I. | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/unwanted-money.html | | True | D. D. Corrztuvua O.D. 228 N. Washington St., Butler, Pa. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dr-henry-e-meleney-dies-i-authority-on-parasitology.html | Dr. Henry E. Meleney Dies; Authority on Parasitology | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/from-savagery-to-decadence.html | Letters | True | Paris Flammonde New York City. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-5-no-title.html | Letters: | True | Arthur M. Zipser New York | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/herbalist-first-by-nose.html | Herbalist First by Nose | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/5400-offtrack-bettors-are-ready-for-action.html | 5,400 Offtrack Bettors Are Ready for Action | True | By Steve Cady | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/singapore-president-sworn.html | Singapore President Sworn | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/khrushchev-remembers-with-an-introduction-commentary-and-notes-by.html | Khrushchev Remembers | True | By Harrison E. Salisbury | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/cheaper-driving.html | Cheaper Driving? | True | By Robert J. Cole | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/650000-is-granted-to-aid-studies-of-the-revolution.html | $650,000 Is Granted to Aid Studies of the Revolution | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mrs-joseph-has-child.html | Mrs. Joseph Has Child | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/allentown-retailer-the-latest-in-variety-of-lives.html | MAN IN BUSINESS | True | By Isadqre Barmash | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/why-free-trade-is-unfair-to-us-workers.html | POINT OF VIEW | True | By William Bywater Mr. Bywater is president of District Three of the In&#173; ternational Union of Electri&#173; cal, Radio and Machine Work&#173; ers (A.F.L.&#8208;C.I.O.&#8208;C.L.C.). | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/oil-drums-litter-coast-in-alaska-barrels-used-for-garbage-pose.html | OIL DRUMS LITTER COAST IN ALASKA | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/tara-tyson-foreplays-cast-found-out-does-not-live-in-an-8th-ave.html | Tara Tyson, â€šÃ„Â´Foreplay'sâ€šÃ„Â´ Cast Found Out, Does Not Live in an 8th Ave. Walkâ€šÃ„Â´Up | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/flyers-drop-10th-in-row.html | Flyers Drop 10th In Row | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/three-couples-a-chartered-sloop-and-10-days-in-the-grenadines.html | Three couples, a Chartered Sloop And 10 Days in the Grenadines | True | By Morris Weeks Jr. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/millrose-games-tickets-go-on-sale-tuesday.html | Millrose Games Tickets Go On Sale Tuesday | True | | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/indiana-newspaper-sold.html | Indiana Newspaper Sold | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mrs-blood-by-audrey-thomas-200-pp-indianapolis-and-new-y ork-the.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dr-wozniak-to-wed-carol-a-mcnamara.html | Dr. Wozniak to Wed Carol A. McNamara | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/keep-out-ssts.html | Letters to the Editor | True | MICHAEL L. HOFFMAN Washington, Dec. 24, 1970 | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/hornidge-leads-frostbite-event-larchmont-skipper-takes-5-of-7.html | Frostbite Regatta Gets Under Way After Snow Delay | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/joan-mary-marchi-bride-in-italy.html | Joan Mary Marchi Bride in Italy | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/drug-seizures-by-customs-rose-100-here-and-in-nation-in-70.html | Drug Seizures by Customs Rose 100% Here and in Nation in â€šÃ„Â´70 | True | By Linda Charlton | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/linda-sue-uievitch-engagd-to-be-wed.html | Linda Sue Ulevitch Engaged to Be Wed | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dartmouth-takes-hockey-hockey-final-65.html | DARTMOUTH TAKES HOCKEY FINAL, 6â€šÃ„Â´5 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/tennis-is-joining-war-on-pollution-clean-air-classic-here-to.html | TENNIS IS JOINING WAR ON POLLUTION | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/port-agency-sees-major-si-growth-halfmillion-population-and-67-rise.html | PORT AGENCY SEES MAJOR S.I. GROWTH | True | By Alfred E. Clark | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/italian-court-voids-law-on-illegitimate-child-heir.html | Italian Court Voids Law On Illegitimateâ€šÃ„Â´Child Heir | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-fires-of-anger-scar-madagascar-grassland-blazes-laid-to-unrest.html | â€šÃ„Â´FIRES OF ANGERâ€šÃ„Â´ SCAR MADAGASCAR | True | By Charles Mohr Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-pence-scott-espresident-of-harcoufti-brace-dead-at-781.html | S. Spencer Scott, Exâ€šÃ„Â´President Of Harcourt, Brace, Dead at 78 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/elite-snow-force-tackles-hunts-point.html | Elite Snow Force Tackles Hunts Point | True | By Paul L. Montgomery | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/bucks-trounce-cavaliers.html | Bucks Trounce Cavaliers | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mrs-andrew-w-allen.html | MRS. ANDREW W. ALLEN | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-contentious-91st.html | The Contentious 91st | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/one-last-puff.html | One Last Puff | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-17-no-title.html | Article 17 â€šÃ„Â¶â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/irish-mist-stars-in-jersey-show-purse-snatcher-also-excels-in-hitor.html | IRISH MIST STARS IN JERSEY SHOW | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/business-and-the-cities-edited-by-neil-w-chamberlain-520-pages.html | Books: | True | Albert L. Kraus | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/a-noose-hangs-loose-in-colts-locker-room.html | A Noose Hangs Loose In Colts' | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/ohio-state-wins-by-9575-as-yale-loses-9th-in-row.html | Ohio State Wins by 95â€šÃ„Â´75 As Yale Loses 9th in Row | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/city-will-sue-us-on-welfare-costs-move-seeks-to-have-albany-and.html | CITY WILL SUE U.S. ON WELFARE COSTS | True | By Robert D. McFadden | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/rockefeller-message-to-legislature-wednesday-to-contain-some.html | Rockefeller Message to Legislature Wednesday to Contain Some Surprises | True | By William E. Farrell | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/how-you-can-profit-from-the-coming-devaluation-by-harry-browne-189.html | Books: | True | A. L. K. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/new-england-governors-urge-improved-rail-travel-service.html | New England Governors Urge Improved Rail Travel Service | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/news-of-the-camera-world.html | Photography | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/henry-kahn-weds-anne-iiazelwood.html | Henry Kahn Weds Anne Hazelwood | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/beyond-habitat-by-moshe-safdie-edited-by-john-kettle-illustrated.html | Beauty and amenity in a human settlement and shelter | True | By Moshe Safdie Edited by John Kettle. Illustrated. 244 pp. Cambridge, Mass.: The MIT Press. $10.;By James Marston Fitch | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/japanese-vital-statistics.html | Japanese Vital Statistics | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/parents-who-give-rides-and-hitch-them-too.html | Letters: | True | NAOMI GORDON (Mrs.) Waban, Mass. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/fruit-growing-progress.html | Jan. 3 Garden Preview | True | By George L. Slate | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/and-a-terrific-tap-dancer-and-a-terrific-tap-dancer.html | And a Terrific Tap Dancer | True | Tom Burke | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/auto-unit-extends-validity-of-some-licenses-4-days.html | Auto Unit Extends Validity Of Some Licenses 4 Days | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/whats-new-at-the-movies-whats-opened-at-the-movies.html | What's. New at the Movies | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/portland-ore-states-real-gross-product-to-drop-in-70.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/smyth-credited-with-improving-us-auto-club-racing-purses.html | About Motor Sports | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/wood-field-and-stream-muffly-ignores-his-working-ancestors-but.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/federal-advisers-study-court-load-3-panels-seek-ways-to-cut-the.html | FEDERAL ADVISERS STUDY COURT LOAD | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Albert L. Kraus | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/alan-zuckers-have-son.html | Alan Zuckers Have Son | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/drake-is-upset-6059.html | Drake Is Upset, 60â€šÃ„Â¹59 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/a-crucial-stop-in-paris.html | Art | True | By James R. Mellow | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/india-said-to-be-planning-to-strengthen-her-navy.html | India Said to Be Planning To Strengthen Her Navy | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/top-soviet-player-named.html | Top Soviet Player Named | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/federal-role-to-be-studied.html | Federal Role to Be Studied | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/an-ugly-itinerary.html | Letters: | True | Eleanor Simpson (MRS.) Old Westbury, N.Y. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/laver-triumphs-over-rosewall-by-63-62-75-runs-9-games-in-row-on-way.html | LAVER TRIUMPHS OVER ROSEWALL BY 6â€šÃ„Â¹3, 6â€šÃ„Â¹2, 7â€šÃ„Â¹5 | True | By Parton Keese | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/bell-heads-officials-list-for-49ercowboy-contest.html | Bell Heads Officialsâ€šÃ„Â´ List For 49erâ€šÃ„Â¹Cowboy Contest | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/south-african-teams-win.html | South African Teams Win | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/crop-risk.html | Crop Risk | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/executive-dies-ex-president-and-chairman-of-goldsmith-bros-was-55.html | HAROLD GARFIELD, EXECUTIVE, DIES | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/cuba-says-recent-census-puts-count-at-8553395.html | Cuba Says Recent Census Puts Count at. 8,553,395 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/graduate-faculties-improve-poll-finds.html | Graduate Faculties Improve, Poll Finds | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/negro-colleges-not-using-us-aid-unable-to-match-funds-set-aside-by.html | NEGRO COLLEGES NOT USING U.S. AID | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/m-j-feinstein-and-miss-keyes-to-wed-injune.html | M. J. Feinstein And Miss Keyes To Wed in June | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dame-hamlet-the-dames-playing-hamlet.html | News of the Rialto | True | By Lewis Funk | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/w-ontario-six-wins-in-rpi-tourney-32.html | W. ONTARIO SIX WINS IN R.P.I. TOURNEY, 3â€šÃ„Â¹2 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/miss-ave-s-to-be-abride.html | Miss Havens To Be a Bride | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/two-former-partners-are-given-the-business.html | Two Former Partners Are Given the Business | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/not-such-an-ordeal.html | Letters: | True | Mary Aiken (MRS.) Sardis, Miss. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/columbia-finds-program-sound-defends-graduate-faculty-in-face-of.html | COLUMBIA FINDS PROGRAM SOUND | True | By Gene Currivan | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/reagan-installs-tv-guard.html | Reagan Installs TV Guard | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/caroline-lynch-will-be-bride-of-realty-man.html | Caroline Lynch Will Be Bride Of Realty Man | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/european-timetable.html | Letters: | True | F. McMaster (MRS.) Philadelphia | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/2-experts-term-skeleton-major-find.html | 2 Experts Term Skeleton Major Find | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/miss-cindy-williamsis-fiancee-of-2d-lieut-atwood-collins-3d.html | Miss Cindy Williams Is Fiancee Of 2d Lieut. Atwood Collins 3d | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/shorter-takes-10000-for-2d-brazil-victory.html | Shorter Takes 10,000 For 2d Brazil Victory | True | | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/israel-what-if-theres-no-water-at-all.html | The World | True | &#8212;Peter Grose | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/oyce-a-gagen-to-be-a-bride.html | Joyce A. Gagen To Be a Bride | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/barbara-irwin-plans-nuptials.html | Barbara Irwin Plans Nuptials | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/rugby-and-the-olympics.html | Mailbox: Violent Football | True | C. Robert Paul Director, Public Information U. S. Olympic Committee New York, N. Y. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/medallions-to-mark-winter-carnival.html | Medallions to Math Winter Carnival | True | By Thomas V. Haney | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/chairmen-of-2-senate-committees-urge-a-federal-inquiry-into-fatal.html | Chairmen of 2 Senate Committees Urge a Federal Inquiry Into Fatal Coal Mine Explosion in Kentucky | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/ballet-theater-gives-debut-of-smuin-work.html | Ballet Theater Gives Debut of Smuin Work | True | By Clive Barnes | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/facts-on-afc-game.html | Facts on A.F.C. Game | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/that-man-cartwright-by-ann-fairbairn-596-pp-new-york-crown.html | War in Cesar Chavez country | True | By Jack Matthews | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/robert-moss-jr-plans-wedding-to-miss-watson.html | Robert Moss Jr. Plans Wedding To Miss Watson | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/wintertime-landscapes.html | Wintertime Landscapes | True | BY Patricia Hubbell | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/west-german-traffic-toll-up.html | West German Traffic Toll Up | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/slight-rise-is-noted-in-swiss-population.html | SLIGHT RISE IS NOTED IN SWISS POPULATION | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/package-tours.html | Letters: | True | M. D. Carl A. Holmes Phoenix, Ariz. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/manson-the-two-faces-of-a-man-on-trial.html | The Nation | True | &#8212;Steven V. Roberts | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/new-honor-for-pele.html | New Honor for Pele | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/japanese-hail-emperor.html | Japanese Hail Emperor | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/money-the-war-over-how-to-pay-the-urban-bill.html | The Nation | True | &#8212;Richard Reeves | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/group-urges-defeat-of-3-panel-leaders.html | GROUP URGES DEFEAT OF 3 PANEL LEADERS | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-1-no-title.html | Art Mailbag | True | Barbara Kolb Fellow in Music Composition American Academy in Rome | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/miners-death-in-the-pit-despite-the-warnings.html | The Nation | True | &#8212;George Vecsey | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/herbert-c-spencer.html | HERBERT C. SPENCER | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/movette-scores-at-liberty-bell.html | MOVETTE SCORES AT LIBERTY BELL | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/policy-review-by-kosygin-armspact-desire.html | Policy Review by Kosygin Affirms Armsâ€šÃ„Ã´Pact Desire | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/bluecollar-rise-in-pay-is-vetoed-800000-federal-workers-lose-by.html | BLUEâ€šÃ„Ã²COLLAR RISE IN PAY IS VETOED | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/skorich-likely-to-succeed-collier-as-browns-coach.html | Skorich Likely to Succeed Collier as Brownsâ€šÃ„Ã´ Coach | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/us-court-is-told-of-surveillance-exarmy-agent-describes-checks-in.html | U.S. COURT IS TOED OF SURVEILLANCE | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/whales-and-environment-japan.html | Letters to the Editor | True | SAMUEL P. FAILE State College, Pa., Dec. 16, 1970 | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/coast-race-won-by-jungle-savage-favored-ack-ack-runnerup-in-santa.html | COAST RACE WON BY JUNGLE SAVAGE | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/egypt-strong-talk-but-do-they-really-mean-it.html | The World | True | &#8212;Raymond H. Anderson | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/woman-a-net-as-big-as-the-sea.html | Woman: A Net as Big as the Sea | True | By Donald Barthelme | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/taiwan-to-export-bananas.html | Taiwan to Export Bananas | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/oregon-gop-head-resigns-prior-to-court-sentencing.html | Oregon G.O.P. Head Resigns Prior to Court Sentencing | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/aaas-disputes-that-were-not-on-the-agenda.html | Science | True | &#8212;Walter Sullian | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/soviet-union-the-effect-of-a-swelling-tide-of-protest.html | The World | True | &#8212;Harry Schwartz | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/clergymen-reply-in-boston-dispute-protestants-and-archbishop-differ.html | CLERGYMEN REPLY IN BOSTON DISPUTE Protestants and Archbishop Differ About Abortions | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mummers-a-day-late-parade-in-philadelphia.html | Mummers, a Day Late, Parade in Philadelphia | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/clarkson-sextet-wins.html | Clarkson Sextet Wins | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/new-british-prison-has-pinup-facilities.html | NEW BRITISH PRISON HAS PINUP FACILITIES | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mrs-jeannethompson-is-wed-to-john-blum-brooklyn-banker.html | Mrs. Jeanne Thompson Is Wed To John Blum, Brooklyn Banker | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/price-named-texas-coach.html | Price Named Texas Coach | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/elizabeth-tepe-becomes-bride.html | Elizabeth Tepe Becomes Bride | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/virginia-cracker-victor-at-laurel-choice-wins-the-jolly-time.html | VIRGINIA CRACKER VICTOR AT LAUREL Choice Wins the Jolly Time as 56â€¦Â*Day Meeting Ends | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/seller-of-de-gaulle-ms-concedes-he-made-error.html | Seller of de Gaulle MS. Concedes He Made Error | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/ohio-dominican-tops-calvin.html | Ohio Dominican Tops Calvin | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/kentucky-triumphs-10395.html | Kentucky Triumphs, 103â€¦Â*95 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/congress-politically-speaking-the-session-was-a-standoff.html | The Nation | True | &#8212;John W. Finney | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/nurserymen-trade-up-for-discerning-tastes.html | Jan. 3 Garden Preview | True | By Donald Wyman | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mary-websier-plans-marriage-in-spring-fo-william-levit-jr.html | Mary Webster Plans Marriage In Spring to William Levit Jr. | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/passport-bureaucracy.html | Letters: | True | Paul Mordecai Rosenberg Forest Kills, N.Y. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-9-no-title.html | Article 9 â€¦Â*â€¦Â* No Title | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-a-viable-image.html | Music Mailbag | True | Jean and Kenneth WENTWORTH Scarsdale, N.Y. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/detective-seizes-4-in-a-bronx-holdup.html | DETECTIVE SEIZES 4 IN A BRONX HOLDUP | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/st-francis-beats-siena-as-rowinski-stars-6965.html | St. Francis Beats Siena As Rowinski Stars, 69â€¦Â*65 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/healing-drugs-from-the-sea-lederle-finds-odds-are-better-than-on.html | Healing Drugs From the Sea? | True | By Gerd Wilcke | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-or-a-whitewash-of-jagger.html | Movies | True | By Albert Goldman | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/at-last-investor-insurance-if-broker-fails-new-law-will-protect-tbc.html | At Last, Investor Insurance | True | By Terry Robards | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mrs-hansen-joins-net-pros.html | Mrs. Hansen Joins Net Pros | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/royals-subdue-braves.html | Royals Subdue Braves | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/income-tax-manual-for-1971-published.html | Income Tax Manual For 1971 Published | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/unbeaten-marquette-tops-detroit-by-7061-for-no-9.html | Unbeaten Marquette Tops Detroit by 70â€¦Â*61 for No. 9 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/walter-mjensen-st.html | WALTER M. JENSEN Sr. | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/joseph-j-lilley.html | JOSEPH J. LILLEY | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/xavier-downs-air-force.html | Xavier Downs Air Force | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/us-will-hold-up-korean-pullouts-wants-to-avoid-impression-of-hasty.html | U.S. WILL HOLD UP KOREAN PULLOUTS | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/japanese-wrestlers-on-way.html | Japanese Wrestlers on Way | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/front-page-3-no-title-mccormack-enjoyed-every-second.html | McCormack â€¦Â*Enjoyed Every Secondâ€¦Â* | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/texas-oil-union-to-strike-american-refinery-today.html | Texas Oil Union to Strike American Refinery Today | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mauritania-allows-hunting.html | Mauritania Allows Hunting | True | | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/quick-response-to-fire-alarms-unaffected-by-mens-job-action.html | Quick Response to Fire Alarms Unaffected by Men's Job Action | True | By Murray Schumach | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/celtics-down-76ers-125120-and-take-over-2d-place-in-atlantic.html | Celtics Down 76ers, 125Ã¢Â€Â120, and Take Over 2d Place in Atlantic | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/this-days-death.html | Letters | True | Jqhn Rechy El Paso, Texas. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/when-moneys-no-object.html | When money's no object | True | By Craig Claiborne | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/austrian-slalom-postponed.html | Austrian Slalom Postponed | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/sst-the-plane-with-at-least-nine-lives.html | The Nation | True | Ã¢Â€Â”Christopher Lydon. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-the-socialism-of-fools-the-new-left-calls-it-antizionism-but-its.html | â€˜The Socialism of Foolsâ€™ | True | By Seymour Martin Lipset | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/welfare-the-price-goes-up-and-up-and-up.html | The Nation | True | Ã¢Â€Â”Richard M. Nixon Ã¢Â€Â”John A. Hamilton | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/15-die-in-malaysian-floods.html | 15 Die in Malaysian Floods | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/fifty-years-of-the-american-short-story-from-the-o-henry-awards.html | The cream of the cream | True | By W. G. Rogers | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-presidency-nixon-at-midterm-time-for-a-change.html | The Nation | True | Ã¢Â€Â”Robert B. Sempie Jr. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-4-no-title.html | Art Mailbag | True | Mary J. Kein (MRS.) Union, N. J. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/charles-sherman-sociologist-active-in-jewish-affairs-dies.html | Charles Sherman, Sociologist Active in Jewish Affairs, Dies | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dr-loewy-labalmsurgeon-and-cancer-researcherl-dies.html | Dr. Loewyâ€™Labalme, Surgeon And Cancer Researcher, Dies | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-high-cost-of-politics.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dr-edwin-william-schultz-led-stanford-medical-unit.html | Dr. Edwin William Schultz; Led Stanford Medical Unit | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/manning-exhausted-by-efforts-praises-and-counsels-sullivan.html | Manning, Exhausted by Efforts, Praises and Counsels Sullivan | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/chrysler-plans-warehouse.html | chrysler Plans Warehouse | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/new-editor-of-buffalo-paper.html | New Editor of Buffalo Paper | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/yemeni-introduces-first-constitution.html | YEMENI INTRODUCES FIRST CONSTITUTION | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/city-held-stalling-on-eviction-reform.html | CITY HELD STALLING ON EVICTION REFORM | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/lviarilyn-rand-lngaged.html | Marilyn Rand Engaged | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-date-is-king-in-iraqi-port-with-arrival-of-packing-time.html | The Date Is King in Iraqi Port With Arrival of Packing Time | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-we-imagined-an-eden.html | Television | True | By Studs Terkel | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/congress-closes-as-senate-votes-sst-compromise.html | CONGRESS CLOSES AS SENATE VOTES SST COMPROMISE | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/kathleen-koob-fiancee.html | Kathleen Koob Fiancee | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/boeings-70-67-model-middle-plane-is-offered-to-oppose-a-heavy.html | Boeing's â€˜70 (â€˜67) Model | True | By Robert A. Wright | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/military-spying-on-civilians.html | Letters to the Editor | True | MELVIN L. WULF Legal Director, A.C.L.U. New York, Dec. 24, 1970 | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/peace-corps-volunteer-ends-6year-stay-in-iran.html | Peace Corps Volunteer Ends 6â€˜Year Stay in Iran | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/fort-worth-cowtown-may-become-nowtown.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/sports-of-the-times-thunder-cross-the-bay.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/snow.html | Snow | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-greatest-enemy-by-douglas-reeman-320-pp-new-york-gp-putnams.html | Reader's Report | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/prehistoric-figures-are-found-in-egypt.html | PREHISTORIC FIGURES ARE FOUND IN EGYPT | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/nixon-signs-bill-to-give-20million-to-the-un.html | Nixon Signs Bill to Give $20â€˜Million to the U.N. | True | | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/stars-drub-chaparrals.html | Stars Drub Chaparrals | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/in-helen-ga-well-do-backflips-to-get-on-the-map-in-helen-ga-well-do.html | In Helen, Ga. We'll Do Backflips to Get on the Map... | True | By Roy Bongartz | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mintire-is-buying-tract-in-florida-cleric-to-use-cape-property-for.html | M'INTIRE IS BUYING TRACT IN FLORIDA | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/phantom-punch-gives-urtain-berlin-victory.html | Phantom Punch Gives Urtain Berlin Victory | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/ferrari-to-enter-new-car-in-argentine-race-jan-10.html | Ferrari to Enter New Car In Argentine Race Jan. 10 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/divorces-off-in-nevada.html | Divorces Off in Nevada | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/rhode-island-officials-uncover-big-federal-error-on-tax-data.html | Rhode Island Officials Uncover Big Federal Error on Tax Data | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/william-j-fellows.html | WILLIAM J. FELLOWS | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/editorial-article-1-no-title-the-elusive-best-of-both-worlds.html | The Nation | True | &#8212;Edwin L. Dale Jr. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-16-no-title.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/ohio-univ-victor.html | Ohio Univ. Victor | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/blin-outpoints-polite.html | Blin Outpoints Polite | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/mrs-sam-minskoff.html | MRS. SAM MINSKOFF | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-porn-capital-of-america-by-william-murray-porn-capital-of.html | The Porn Capital Of America | True | By William Murray | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/outlook-for-glass-housing-and-cars-seen-boon-to-industry-for-1971.html | Outlook for Glass | True | By Alexander R. Hammer | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/for-young-readers.html | For Young Readers | True | By Gloria Levitas | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/cautious-approach-noted.html | Cautious Approach Noted | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/no-conclusions-on-blast.html | No Conclusions on Blast | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/designer-produces-an-outboard-motor-boat-that-flies-stevens-keeps.html | Designer Produces an Outboard Motor Boat That Flies | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/archaic-customs.html | Letters: | True | Gregory Battcock New York | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/roller-derby-tickets-go-on-sale-tomorrow.html | Roller Derby Tickets Go on Sale Tomorrow | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/world-liberties-in-â€šÃ„Â²70-surveyed-they-generally-fared-badly-freedom.html | WORLD LIBERTIES IN â€šÃ„Â²70 SURVEYED | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-ten-worst-films-of-1970-the-ten-worst-movies.html | The Ten Worst Films of 1970. | True | By Vincent CanBY | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/lexington-ky-rise-forecast-in-71-personal-income-in-state.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/executives-group-revives-taking-aim-at-congress.html | Businessmen Against the War | True | By Marylin Bender | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/india-mrs-gandhis-gamble.html | The World | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-offensive.html | Music Mailbag | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/richard-ilanley-an-aide-of-the-buttons-dies-at-61j.html | Richard Hanley, an Aide Of the Burtons, Dies at 61 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/katia.html | Katia | True | Alexandre Tarsaidze New York City. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/triumph-and-tragedy-in-interzonal.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/thackeray-of-us-is-elected-to-executive-post-by-fci.html | Horse Show News | True | By Ed Corrigan | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/wild-dog-running-alan-scholefield-243-pp-new-york-william-morrow-co.html | Reader's Report | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-18-no-title.html | Article 18 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/kennedy-on-voting-rider.html | Letters to the Editor | True | EDWARD M. KENNEDY U. S. Senator from Massachusetts Washington, Dec. 30, 1970 | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/us-meat-standards-met.html | U.S. Meat Standards Met | True | | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/blanda-is-hazy-on-day-as-a-colt-raider-played-in-one-game-for.html | BLANDA IS HAZY ON DAY AS A COLT | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/from-an-exgiant.html | Mailbox: Violent Football | True | Don Vosberg Tucson, Ariz. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/keynes.html | LETTERS | True | Paul McGouldrick Associate Professor of Economics State University of New York at Binghamton | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/state-school-for-retartd-is-opposed.html | State School for Retarted Is Opposed | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/2-unwed-mothers-fight-to-stop-ouster-from-wafs.html | 2 Unwed Mothers Fight to Stop Ouster From Wafs | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/a-different-role.html | Headliners | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/on-the-calendar.html | On the Calendar | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/on-concert-stage-a-pianist-is-a-working-man-in-jumpsuit.html | On Concert Stage, a Pianist (â€šÃ„Ã²I'm a Working Manâ€šÃ„Ã´) in Jumpsuit? | True | By Virginia Lee Warren | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/lost-stockholders.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/pacers-top-colonels-134132.html | Pacers Top Colonels, 134â€šÃ„Â¨132 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/taiwan-shelves-newcity-project-resistance-by-landowners-seen-as.html | TAIWAN SHELVES NEWâ€šÃ„Â¨CITY PROJECT | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/maple-leafs-crush-red-wings-130-getting-seven-goals-in-third-period.html | Maple Leafs Crush Red Wings, 13â€šÃ„Â¨0, Getting Seven Goals in Third Period | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/sell-the-fed.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/arteriosclerosis-of-the-heroes.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-6-no-title.html | Letters: | True | Kenneth T. Reynolds President, A.P.P.H.P.P. Kings Park, L.I. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/goodwill-toward-racers.html | Mailbox: Violent Football | True | Venlo Wolfsohn Washington, D. C. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/life-with-father-what-does-he-owe-to-a-daughter.html | Law | True | &#8212;Lesley Oelsner | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-end-is-here.html | Headliners | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/honor-to-the-bride-like-the-pigeon-that-guards-its-grain-under-the.html | Honor to the Bride Like the Pigeon That Guards Its Grain Under The Clove Tree | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-garden-of-allah-by-sheilah-graham-258-pp-new-york-crown.html | In Brief | True | By Robert Berkvist | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/park-victories.html | Park Victories | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/bullets-defeat-pistons.html | Bullets Defeat Pistons | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/whats-new-in-theater.html | What's New in Theater | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-2-no-title.html | Art Mailbag | True | Anne Blake Smith Essex, Mass. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/inside-story.html | Inside story | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/a-test-of-gms-small-car-the-vega-its-held-competent-but.html | An Appraisal | True | By John S. Radosta | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-second-season-national-college-football-crowns-rest-on-uneasy.html | The Second Season | True | Neil Amdur | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-13-no-title.html | Amer. Basketball Ass'n | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/17-die-as-uar-jet-crashes-in-libya.html | 17 DIE AS U.A.R. JET CRASHES IN LIBYA | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/robert-robe-jr-and-lucy-barry-to-be-married.html | Robert Robe Jr. and Lucy Barry To Be Married | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/bridge-easts-signal-came-on-loud-but-west-didnt-get-it-clear.html | Bridge | True | By Alan Truscott | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-double-curse.html | Music Mailbag | True | Michael M. Kehoe New York City | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/missheatley-fiancee-offrank-k-kappler-2d.html | Miss Heatley Fiancee Of Frank K. Kappler 2d | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/gallup-survey-finds-americans-pessimistic-about-jobs-outlook.html | Gallup Survey Finds Americans Pessimistic About Jobs Outlook | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/jan-3-garden-preview.html | Jan. 3 Garden Preview | True | By Joan Lee Faust | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/rhodesia-offering-farms-to-settlers.html | RHODESIA OFFERING FARMS TO SETTLERS | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/north-carolina-wins.html | North Carolina Wins | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-formidable-modern-scores.html | Music Mailbag | True | Thomas W. Mowrey Director, Classical Division, Polydor Inc. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/davidson-of-raiders-no-gentle-ben.html | Davidson of Raiders No Gentle Ben | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-70-tourism-set-records-world-travel-group-says.html | â€šÃ„Â´70 Tourism Set Records, World Travel Group Says | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/encounter-groupers-up-against-the-wall-encounter-groupers-few-of.html | Encounter Groupers Up Against the Wall | True | By Bruce L. Maliver | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/blanda-to-be-honored-by-long-island-ac.html | Blanda to Be Honored By Long Island A.C. | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/transatlantic-chill-common-market-finds-us-policies-suspect.html | Transâ€šÃ„Â¥Atlantic Chill | True | By Clyde H. Farnsworth | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/with-no-us-fatalities-in-70-nations-scheduled-airlines-set-safety.html | With No U.S. Fatalities in â€šÃ„Â´70, Nation's Scheduled Airlines Set Safety Record. | True | By Robert Lindsey | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/red-beam-wins-by-neck.html | Red Beam Wins by Neck | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/66-killed-as-barrier-falls-at-glasgow-soccer-match-66-die-in.html | 66 Killed as Barrier Falls At Glasgow Soccer Match | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-third-press.html | The Third Press | True | Joseph Okpaku New York City | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/de-severskys-new-role-aircraft-designer-turns-to-pollution-fight.html | De Seversky's New Role | True | By Gene Smith | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/boston-man-sentenced.html | Boston Man Sentenced | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/a-western-group-aided-pakistanis-doctors-at-seato-hospital-led.html | A WESTERN GROUP AIDED PAKISTANIS | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/undercover-agent-in-drugs-succeeds-but-loses-friends.html | Undercover Agent In Drugs Succeeds, But Loses Friends | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/imported-goods.html | LETTERS | True | Richard H. Bauer Aruba, Netherland Antilles | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/how-mr-taylor-broke-the-ice-with-mr-frost.html | Television | True | By Barbara Campbell | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/reservations-in-europe.html | Letters: | True | Richard S. Lowell Port Chester, N.Y. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/deborah-johnson-will-be-abride.html | Deborah Johnson Will Be a Bride | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/jacksonville-victor.html | Jacksonville Victor | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/norman-singer-why-write-an-article-about-him-about-singer.html | Norman Singer? Why Write an Article About Him? | True | By Allen Hughes | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/2-play-monopoly-62-hours.html | 2 Play Monopoly 62 Hours | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/can-tijuana-live-down-its-reputation-can-tijuana-live-down-its-past.html | Can Tijuana Live Down Its Reputation? | True | By Jack McDonald | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/longer-adolescence-is-held-key-to-rise-in-venereal-ills.html | Longer Adolescence Is Held Key to Rise in Venereal Ills | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/enemy-truce-ends-in-sharp-clashes-south-vietnamese-attack-in-dmz-is.html | ENEMY TRUCE ENDS IN SHARP CLASHES | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/columbia-holds-off-rally-by-san-jose-to-win-7168.html | Columbia Holds Off Rally By San Jose to Win, 71â€šÃ„Â¥68 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/snowstorm-cost-nearly-1million-kretchmer-tallies-citys-bill-for-a.html | SNOWSTORM COST NEARLY $1â€šÃ„Â¥MILLION | True | By Peter Kihss | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/us-team-reaches-junior-tennis-final.html | U.S. TEAM REACHES JUNIOR TENNIS FINAL | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/spain-franco-may-never-be-the-same-again.html | The World | True | &#8212; Richard Eder | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/24-athletes-to-receive-citations-from-benrus.html | 24 Athletes to Receive Citations From Benrus | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/kastner-gets-baseball-post.html | Kastner Gets Baseball Post | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/fourth-street-east-by-jerome-weidman-239-pp-new-york-random-house.html | Reader's Report | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-new-diamond-yag-is-latest-in-keeping-up-with-joneses.html | The New â€šÃ„Â¥Diamondâ€šÃ„Â´ | True | By Walter Tomaszewski | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/brazil-displaying-new-toughness-in-kidnappings.html | Brazil Displaying New Toughness in Kidnappings | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/was-otto-krist-ok.html | Letters to the Editor | True | Louis PIERRE LEDOUX Teaneck, N. J., Dec. 23, 1970 | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/article-12-no-title.html | Article 12 â€šÃ„Â'â€šÃ„Â' No Title | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/asia-in-the-making-of-europe-volume-ii-a-century-of-wonder-book-one.html | Where did Italian women learn to wear silken drawers? | True | By J. H. Plumb | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/gift-for-teacher-is-a-donation-by-class-to-the-neediest-cases.html | Gift for Teacher Is a Donation By Class to the Neediest Cases | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/pittsburgh-stadium-termed-a-15million-annual-benefit.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/christmas-swapping-booms-in-coast-shop.html | Christmas Swapping Booms in Coast Shop | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/kalamazoo-quintet-wins.html | Kalamazoo Quintet Wins | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/questions-for-the-uset.html | Mailbox: Violent Football | True | Clarkson Lindley Wayzata, Minn. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/three-nations-honor-their-arts.html | Stamps | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dreith-named-referee-for-game-at-baltimore.html | Dreith Named Referee For Game at Baltimore | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/west-subdues-east-1713.html | West Subdues East, 17â€šÃ„Â'13 | True | By United Press International | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/best-in-69-spaniel-show-to-face-defender.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/malaysia-is-hockey-host.html | Malaysia Is Hockey Host | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/nu-said-to-set-up-base-in-thailand-rebels-radio-is-reported-near.html | NU SAID TO SET UP BASE IN THAILAND | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/the-optimist-in-foggy-bottom.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/taking-law-from-the-poor.html | Taking Law From the Poor | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/fordham-wins-11th-straight-downing-princeton-81-to-71.html | Fordham Wins 11th Straight, Downing Princeton, 81 to 71 | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/st-louis-tops-dartmouth.html | St. Louis Iops Dartmouth | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/apocalyptic-sect-surprised-when-world-didnt-end-thursday.html | Apocalyptic Sect Surprised When World Didn't End Thursday | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/but-in-scotland-neck-leave-us-in-peace-scotland-neck-wants-peace.html | . . .But in Scotland Neck, Leave Us in Peace | True | By Donald M. Causey Jr. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/regional-postmark-for-omaha-opposed.html | REGIONAL POSTMARK FOR OMAHA OPPOSED | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/burglar-trapped-45-minutes-escapes-when-police-fail-to-respond-to.html | Burglar Trapped 45 Minutes Escapes When Police Fail to Respond to â€šÃ„Â'911â€šÃ„Â' Calls | True | By David A. Andelman | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/jordan-assures-palestinians.html | Jordan Assures Palestinians | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/slip-on-a-fat-lady-by-philip-norman-284-pp-new-york-harpers.html | Reader's Report | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/3-groups-active-in-liu-election-faculty-and-students-join-in.html | 3 GROUPS ACTIVE IN L.I.U. ELECTION | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/kent-names-security-chief.html | Kent Names Security Chief | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/two-german-soccer-stars-scolded-in-lima-for-conceit.html | Two German Soccer Stars Scolded in Lima for Conceit | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/at-this-london-store-some-u-s-knowhow.html | At This London Store, Some U.S. Knowâ€šÃ„Â'How | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/hawks-beat-knicks-112108.html | HAWKS BEAT KNICKS, 112â€šÃ„Â'108; | True | By Thomas Rogers | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/a-project-to-help-addicts-is-killed-by-lack-of-money.html | A Project to Help Addicts Is Killed by Lack of Money | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/-used-paper.html | LETTERS | True | William E. Hancock Garden State Paper Company Garfield, N. J. | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/dutch-win-in-volleyball.html | Dutch Win in Volleyball | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/hope-and-crosby-on-a-new-road-hope-crosby.html | Movies | True | BY A. H. Weiler | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/auto-insurance-in-texas-to-cost-14more-in-71.html | Auto insurance in Texas To Cost 14% More in â€šÃ„Â'71 | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/brownsville-girl-abducted-at-gunpoint.html | Brownsville Girl Abducted at Gunpoint | True | By Rudy Johnson | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/leslie-blake-is-affianced.html | Leslie Blake Is Affianced | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/workers-in-45-states-will-get-5-monday-holidays-this-year.html | Workers in 45 States Will Get 5 Monday Holidays This Year | True | | 1999-03-24 | RE0000667708 | B00000637186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/rozelle-says-nfl-will-add-six-clubs-for-total-of-32-in-coming.html | Rozelle Says N.F.L. Will Add Six Clubs for Total of 32 in Coming Decade | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-03 | 1971-01-03 | https://www.nytimes.com/1971/01/03/archives/bulls-seek-600000-damages-from-sonics-in-protest-of-haywood.html | Bulls Seek $600,000 Damages From Sonics in Protest of Haywood â€šÃ„Ã´Unveilingâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667708 | B00000637186 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/kenneth-w-roy.html | KENNETH W. ROY | True | Kenneth W. Roy Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/admissions-plan-for-library.html | Letters to the Editor | True | Louis H. Berlin West Hempstead, L. I., Dec. 27, 1970 | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/miller-wins-ski-prize.html | Miller Wins Ski Prize | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/ray-shannon-comic-of-stage-and-radio.html | RAY SHANNON, COMIC OF STAGE AND RADIO | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/driver-61-takes-power-boat-event.html | DRIVER, 61, TAKES POWER BOAT EVENT | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/-government-pay-yardstick.html | ... Government Pay Yardstick | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/teton-climbers-turn-back.html | Teton Climbers Turn Back | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/txoma-g-murdock-i-un-mine-alle-701.html | THOMAS G. MURDOCK, U.N. MINES AIDE, 70 | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/william-d-mkenzie.html | WILLIAM D. M'KENZIE | True | William D. M'Kenzie | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/for-garment-industrys-workers-its-a-belttightening-time.html | For Garment Industry's Workers, It's Beltâ€šÃ„Ã´Tightening Time | True | By Bernadine Morris | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/demonstrators-here-protest-soviet-treatment-of-jews.html | Demonstrators Here Protest Soviet Treatment of Jews | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/esquire-shrinking-size-with-september-issue.html | Advertising | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/stage-71-is-off-to-a-lamentable-start-stage-movie-a-musical-opens-at.html | Stage:'71 Is Off to a Lamentable Start | True | By Clive Barnes | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/nixon-is-seeking-to-placate-black-aides-ready-to-quit-nixon-plans.html | Nixon Is Seeking to Placate Black Aides Ready to Quit | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/chicago-and-washington-next-for-neiman-neimanmarcus-plans-new.html | Chicago and Washington Next for Neiman | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/record-of-congress-session.html | Record of Congress Session | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/exim-bank-faces-operation-cut-house-in-adjournment-rush-fails-to.html | EXâ€šÃ„Ã´IM BANK FACES OPERATIONAL CUT | True | By Dale Edwin L. Jr. Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/mr-giereks-pledges.html | Mr. Gierek's Pledges | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/find-of-crucified-skeleton-is-linked-to-a-bent-nail-twisting-of.html | Find of Crucified Skeleton Is Linked to a Bent Nail | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/clement-k-corbin.html | CLEMENT K. CORBIN | True | Clement K. Corbin Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/israel-says-hostile-action-caused-237-deaths-in-70.html | Israel Says Hostile Action Caused 237 Deaths in â€šÃ„Â´70 | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/model-rooms-unveiled-at-sale-prices.html | Model Rooms Unveiledâ€šÃ„Â¶at Sale Prices | True | By Virginia Lee Warren | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/bruins-score-51-3-goals-for-bucyk-flyers-11th-contest-without.html | BRUINS SCORE, 5â€šÃ„Ã¬1; 3 GOALS FOR BUCYK | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/dr-rudolf-aebh-bye-specialist-deadt.html | Dr. Rudolf Aebli, Eye Specialist Dead | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/governor-barred-humphrey-offer-declined-to-run-with-him-in-68.html | GOVERNOR BARRED HUMPHREY OFFER | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/a-cleveland-fifth-grades-earnings-go-to-the-neediest.html | A Cleveland Fifth Grade's Earnings Go to the Neediest | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/pipeline-break-perils-wildlife-in-wisconsin.html | Pipeline Break Perils Wildlife in Wisconsin | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/nixon-plans-to-propose-overhaul-of-health-services-that-would-seek.html | Nixon Plans to Propose Overhaul of Health Services That Would Seek to Involve the Private Sector | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/mrs-court-takes-perth-tennis-title.html | MRS. COURT TAKES PERTH TENNIS TITLE | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/egypt-is-tightening-transport-control.html | EGYPT IS TIGHTENING TRANSPORT CONTROL | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/copters-drop-food-to-snowbound-rhone-communities.html | Copters Drop Food to Snowbound Rhone Communities | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/article-9-no-title.html | Article 9 â€šÃ„Ã¬â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667728 | B00000643416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/us-voting-rolls-open-to-18yearolds-today-rolls-open-today-to.html | U.S. Voting Rolls Open To 18â€šÃ„Â´Yearâ€šÃ„Â´Olds Today | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/super-bowl-even-bet.html | Super Bowl Even Bet | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/itts-chief-sees-record-71-sales-jamean-projects-worldwide-results.html | I.T.T.'S CHIEF SEES RECORD â€šÃ„Â´71 SALES | True | By William D. Smith | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/squires-triumph-135424.html | Squires Triumph, 135424 | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/mcafferty-kept-faith-in-his-team-new-coach-helped-colts-to-recover.html | M'CAFFERTY KEPT FAITH IN HIS TEAM | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/wings-down-seals-32.html | Wings Down Seals, 3â€šÃ„Â´2 | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/israelis-dismiss-mayor-of-gaza-after-terrorists-kill-children.html | Israelis Dismiss Mayor of Gaza After Terrorists Kill Children | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/funds-voted-by-congress.html | Funds Voted by Congress | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/joseph-gruber-8ltl-to-tao-w-yk-timm.html | JOSEPH GRUBER | True | Joseph Gruber Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/celtics-conquer-hawks-by-140128-chaney-tallies-31-points-in-pacing.html | CELTICS CONQUER HAWKS BY 140â€šÃ„Â´128 Chaney Tallies 31 Points in Pacing Fast Break | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/digest-unit-agrees-no-one-must-buy-unordered-books.html | Digest Unit Agrees No One Must Buy Unordered Books | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/work-progressing-on-path-terminal-completion-of-facility-in-trade.html | Work Progressing On PATH Terminal | True | By Walter H. Waggoner | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/berlin-braving-politics-in-the-theater.html | Arts Abroad | True | By Francois Bondy Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/10-hurt-and-11-arrested-in-fistfighting-at-kezar.html | 10 Hurt and 11 Arrested In Fistfighting at Kezar | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/pragues-census-abroad-called-a-move-to-intimidate-refugees.html | Prague's Census Abroad Called A Move to Intimidate Refugees | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/hornidge-takes-frostbite-title.html | HORNIDGE TAKES FROSTBITE TITLE | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/sports-of-the-times-a-great-start.html | Sports of The Times A Great Start | True | By Robert Lipsyte | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/italian-who-saw-peking-says-digging-of-trenches-continues.html | Italian Who Saw Peking Says Digging of Trenches Continues | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/sea-dumping-of-waste-off-san-francisco-is-banned.html | Sea Dumping of Waste Off San Francisco Is Banned | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/greek-celebrations-mark-150-years-of-independence.html | Greek Celebrations Mark 150 Years of independence | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/lucy-brown-pianist-and-music-teacher.html | LUCY BROWN, PIANIST AND MUSIC TEACHER | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/us-rules-leave-school-bus-design-as-is.html | U.S. Rules Leave School Bus Design As Is | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/judge-orders-mendoza-trial.html | Judge Orders Mendoza Trial | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/football-writers-name-nebraska-as-top-team.html | Football Writers Name Nebraska as Top Team | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/herbert-klein-the-man-behind-nixons-midterm-talk-tonight.html | Herbert Klein: The Man Behind Nixon's Midterm Talk Tonight | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/for-losers-no-tomorrow-loss-shocks-raiders-and-coach-cancels-drills.html | For Losers, No Tomorrow | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/arafat-arrives-in-beirut-guerrilla-purge-is-reported-to-be-aim.html | Arafat Arrives in Beirut | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/unitas-standout-in-title-struggle-passes-lead-to-all-of-colts.html | UNITAS STANDOUT IN TITLE STRUGGLE | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/ellis-d-brown.html | ELLIS D., BROWN | True | Ellis D. Brown Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/reagan-to-be-sworn-in.html | Reagan to Be Sworn In | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/swiss-court-lets-irs-have-data-ruling-says-secrecy-does-not-cover.html | SWISS COURT LETS I.R.S. HAVE DATA | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/man-seized-in-cab-holdup.html | Man Seized in Cab Holdup | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/bimonte-captures-2-skijump-events-at-bear-mountain.html | Bimonte Captures 2 Skiâ€šÃ„Â´Jump Events at Bear Mountain | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/colonels-top-floridians.html | Colonels Top Floridians | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/whither-cigarette-spending.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667728 | B00000643416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/undoing-the-abortion-law.html | Undoing the Abortion Law | True | By Lawrence Lader | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/3-key-indian-parties-allied-for-election.html | 3 KEY INDIAN PARTIES ALLIED FOR ELECTION | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/sudanese-concede-snag-to-arab-unity.html | Sudanese Concede Snag to Arab Unity | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/most-ymca-units-in-south-integrate.html | MOST Y.M.C.A. UNITS IN SOUTH INTEGRATE | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/thomas-admits-a-mistake-on-his-touchdown-run.html | Thomas Admits a Mistake On His Touchdown Run | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/thousands-at-mansion-say-goodby-to-maddox.html | Thousands at Mansion Say Goodâ€šÃ‚Â¤by to Maddox | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/dallas-and-baltimore-win-playoffs-and-will-meet-in-super-bowl-jan.html | Dallas and Baltimore Win Playoffs and Will Meet in Super Bowl Jan. 17 | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/a-news-shop-for-mixandmatch-fashions.html | Shop Talk | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/mayor-prods-councilmen-to-form-taxi-commission-1000word-letter-to.html | Mayor Prods Councilmen To Form Taxi Commission | True | By Edward C. Burks | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/postmortems-smiling-victors-look-ahead-running-of-cowboys-called.html | Postâ€šÃ‚Â¤Mortems: Smiling Victors Look Ahead; | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/vietcong-give-terms-on-truce-with-us.html | VIETCONG GIVE TERNS ON TRUCE WITH U.S. | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/thomas-excels-gaining-143-yards-scores-from-13-in-3d-period-after.html | THOMAS EXCELS, GAINING 143 YARDS | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Robert EvansJersey City,Dec. 27, 1970 | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/death-in-the-abstract.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/east-pakistani-leader-to-seek-autonomy.html | East Pakistani Leader to Seek Autonomy | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/for-students-new-york-is-a-winter-festival-students-unwind-at.html | For Students, New York Is a Winter Festival | True | By John Darnton | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/article-1-no-title.html | Article 1 â€šÃ‚Â¤â€šÃ‚Â¤ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/ruling-bodies-shuffled.html | Ruling Bodies Shuffled | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/inge-svensson-is-bride-here.html | Inge Svensson Is Bride Here | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/federal-prison-hit-by-a-disturbance.html | FEDERAL PRISON HIT BY A DISTURBANCE | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/shopping-by-mail-is-a-thriving-business-customers-avoid-urban.html | Shopping by Mail Is a Thriving Business | True | By Joan Cook | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/back-into-the-old-orgone-box.html | Books of The Times | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/transfer-of-civic-sovereignty-.html | Transfer of Civic Sovereignty ... | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/the-echo-of-violence.html | The Echo of Violence | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/daily-mirror-appears-on-newsstands-here.html | Daily Mirror Appears On Newsstands Here | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/raiders-united-in-assessment-of-unitas-you-cant-fool-him.html | Raiders United in Assessment Of Unitas: â€šÃ‚Â¤You Canâ€šÃ‚Â¤t Fool Himâ€šÃ‚Â¤ | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/hawks-sink-sabres-53.html | Hawks Sink Sabres, 5â€šÃ‚Â¤3 | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/duryea-sees-state-tax-rise-unless-us-splits-revenue.html | Duryea Sees State Tax Rise Unless U.S. Splits Revenue | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/scribner-will-consider-petition-for-removal-of-overton-from-school.html | Scribner Will Consider Petition for Removal of Overton From School Board Tonight | True | By Richard Severo | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/kidnapped-girl-14-found-walking-in-brooklyn-street.html | Kidnapped Girl, 14, Found Walking in Brooklyn Street | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/british-book-says-german-and-soviet-officials-met-in-43-to-discuss.html | British Book Says German and Soviet Officials Met in â€šÃ‚Â¤43 to Discuss Peace | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/rangers-set-back-canadiens-65-in-last-55-seconds-on-balons-2d-goal.html | Rangers Set Back Canadiens, 6â€šÃ‚Â¤5, in Last 55 Seconds on Balon's 2d Goal | True | By Gerald Eskenazi | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/can-it-happen-here.html | Can It Happen Here? | True | By Bertram M. Gross | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/manhunt-spreads-to-ireland.html | Manhunt Spreads to Ireland | True | | 1999-03-24 | RE0000667728 | B00000643416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/nets-are-handed-4m-loss-in-row-condors-triumph-115109-though-barry.html | NETS ARE HANDED 4M LOSS IN ROW Condors Triumph, 115‚Äã‚Äã109, Though Barry Hits 27 | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/new-leadership-in-the-house.html | New Leadership in the House | True | By William V. Shannon | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/times-square-merchants-shrug-off-their-weekly-sabbath-law-summonses.html | Times Square Merchants Shrug Off Their Weekly Sabbath Law Summonses | True | By Paul L. Montgomery | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/josn-thompson-jr-apca-presidealt.html | JOHN THOMPSON JR., A.S.P.C.A. PRESIDENT | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/concert-son-of-shostakovich-is-guest-conductor.html | Concert | True | By Donal Henaran | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/blues-73-victors.html | Blues 7‚Äã‚Äã3 Victors | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/samuel-frost.html | SAMUEL FROST | True | Samuel Frost | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/landry-rates-colts-as-similar-to-49ers.html | LANDRY RATES COLTS AS SIMILAR TO 49ERS | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/urgent-appeal-is-made-for-blood-donors-here.html | Urgent Appeal Is Made For Blood Donors Here | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Jay Freeman Flushing, N. Y., Dec. 25, 1970 | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/evknox-edited-punch-t6-s-british-humoristi-89-dies-modernized.html | E.V.KNOX, EDITED PUNCH 16 YEARS | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/cigarette-truck-missing.html | Cigarette Truck Missing | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/yonkers-to-open-meeting-tonight.html | YONKERS TO OPEN MEETING TONIGHT | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/new-director-of-uso-was-in-vietnam-5-years.html | New Director of U.S.O. Was in Vietnam 5 Years | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/extension-of-job-benefits-begins-in-jersey-this-week.html | Extension of Job Benefits Begins in Jersey This Week | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/spunky-periodicals-winning-praise-and-readers-in-canada.html | Spunky Periodicals Winning Praise and Readers in Canada | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/pittsburgh-strike-closes-two-papers.html | PITTSBURGH STRIKE CLOSES TWO PAPERS | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/suns-rout-warriors.html | Suns Rout Warriors | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/hearing-is-slated-on-mine-explosion-investigators-confirm-blast-was.html | HEARING IS SLATED ON MINEEXPLOSION | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/60-seized-in-bronx-at-cockfight-scene.html | 60 SEIZED IN BRONX AT COCKFIGHT SCENE | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/oil-on-louisiana-shore.html | Oil on Louisiana Shore | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/social-problems-mount-for-industrial-research-trouble-stirs-for.html | Social Problems Mount For Industrial Research | True | By S. Lee Kanner | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/dayton-crushed-by-ucla-press-fullcourt-ploy-also-helps-fordham.html | DAYTON CRUSHED BY U.C.L.A. PRESS | True | By Sam Goldaper | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/aemy-rosenberg-78-president-of-international-art-house-dies.html | Ssemy Rosenberg, 78, President Of International Art House, Dies | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/russians-invited-to-the-davis-trial-nixon-authorizes-offer-in-black.html | RUSSIANS INVITED TO THE DAVIS TRIAL | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/boy-5-dies-in-rescue-effort.html | Boy, 5, Dies in Rescue Effort | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/gtonjonesds-concert-pianist-teacher-at-juilliard-since-1921headed.html | ALTON JONES DIES; CONCERT PIANIST | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/asia-slowly-awakening-to-need-for-pollution-control.html | Asia Slowly Awakening to Need for Pollution Control | True | By Ian Stewart Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/credit-markets-resuming-action-after-a-2week-holiday-lull-sales-of.html | CREDIT MARKETS RESUMING ACTION | True | By John H. Allan | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/pentagon-unit-finds-drugs-military-problem-in-asia-pentagon-unit.html | Pentagon Unit Finds Drugs â€‹â€‹Military Problemâ€‹â€‹â€‹ in Asia | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/3day-work-week-is-gaining-favor.html | 3â€‹â€‹â€‹Day Work Week Is Gaining Favor | True | By Lesley Oelsner | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/landry-declines-to-tip-his-hand-cowboy-success-attributed-to.html | LANDRY DECLINES TO TIP HIS HAND | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/sloan-fund-names-trustee.html | Sloan Fund Names Trustee | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/london-newsmen-return-after-striking-for-3-days.html | London Newsmen Return After Striking for 3 Days | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/plan-for-the-adirondacks.html | Plan for the Adirondacks | True | | 1999-03-24 | RE0000667728 | B00000643416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/sun-helps-machines-chase-rest-of-snow.html | SUN HELPS MACHINES CHASE REST OF SNOW | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/swiss-banks-begin-study-involving-ios-operations.html | Swiss Banks Begin Study Involving I.O.S. Operations | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/tv-getting-a-new-cast-of-advertisers-new-cast-of-tv-advertisers.html | TV Getting a New Cast of Advertisers | True | By Fred Ferretti | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/a-jetliner-with-96-hijacked-to-havana-and-returns-safely.html | A Jetliner With 96 Hijacked to Havana And Returns Safely | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/renovated-graduate-center.html | Letters to the Editor | True | Thomas J. Healey New York, Dec. 23, 1970 | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/personal-finance-home-payments-personal-finance.html | Personal Finance: Home Payments | True | By Robert J. Cole | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/amex-automating-dividend-claims-9-firms-plan-test-program-of-new.html | AMEX AUTOMATING DIVIDEND CLAIMS | True | By Terry Robards | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/eton-gently-sheds-aristocratic-ways-aristocratic-eton-is-quietly.html | Eton Gently Sheds Aristocratic Ways | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/weeks-special-puts-baltimore-on-an-express-to-super-bowl.html | â€šÃ„Â'Week's Specialâ€šÃ„Â¸ Puts Baltimore On an Express to Super Bowl | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/inventory-boom-expected-to-sustain-71-steel-gains-recheck-of.html | Inventory Boom Expected To Sustainâ€šÃ„Â¸'71 Steel Gains | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/brooklynites-bid-a-nostalgic-farewell-to-the-fox.html | Brooklynites Bid a Nostalgic Farewell to the Fox | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/chess-fischers-victory-at-majorca-impressive-by-any-standard.html | Chess: Fischer's Victory at Majorca Impressive by Any Standard | True | BY Al Horowitz | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/haywood-case-is-intensified-as-trail-blazers-protest-loss-to.html | Haywood Case Is Intensified as Trail Blazers Protest Loss to Seattle Team | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/lowenstein-urges-us-curbs-on-saigon.html | LOWENSTEIN URGES U.S. CURBS ON SAIGON | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/population-needs-checking.html | Letters to the Editor | True | John A. O'Brien (THE REV.) Notre Dame, Ind., Dec. 23, 1970 | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/robert-lusk-former-chairman-ot-benton-bowles-dead-at-68l.html | Robert Lusk, Former Chairman Of Benton & | True | By William M. Freeman | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/discipline-builds-good-armies.html | Letters to the Editor | True | John M. MurphyMember of Congress,16th Dist., N. Y. Washington, Dec. 22, 1970 | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/wisconsin-six-routs-northeastern-143.html | WISCONSIN SIX ROUTS NORTHEASTERN, 14â€šÃ„Â¸3 | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/most-back-plan-on-corona-homes-bulk-of-threatened-owners-said-to.html | MOST BACK PLAN ON CORONA HOMES Bulk of Threatened Owners Said to Favor Compromise | True | By David A. Andelman | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/campaign-speeches-defended-by-agnew-on-buckleys-show.html | Campaign Speeches Defended by Agnew On Buckley's Show | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/minetto-registers-a-triple-at-new-jersey-horse-show.html | Minetto Registers a Triple At New Jersey Horse Show | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/firemen-sue-city-charging-failure-to-bargain-on-pay-union-moves-to.html | FIREMEN SUE CITY, CHARGING FAILURE TO BARGAIN ON PAY | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/city-reexamines-us-relief-plan-seeks-greater-aid-for-itself-and.html | CITY REâ€šÃ„Â²EXAMINES U.S. RELIEF PLAN Seeks Greater Aid for Itself and Better Job Program | True | By Peter Kihss | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/article-2-no-title.html | Amer. Hockey League | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/indians-get-15000-to-lure-tourists-but-it-may-be-too-late.html | Indians Get $15,000 to Lure Tourists, but It May Be Too Late | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/harsh-realities-for-engineers.html | Letters to the Editor | True | Howard L. KleinBronx,Dec. 28, 1970 | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/national-board-of-review-picks-patton-as-best-movie-of-1970.html | National Board of Review Picks â€šÃ„Â²Pattonâ€šÃ„Â´ as Best Movie of 1970 | True | By A. H Weiler | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/arms-withdrawal-announced.html | Arms Withdrawal Announced | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/losers-weepers-mistakes-of-49ers-bewailed-by-nunley.html | Losers Weepers: Mistakes of 49ers Bewailed by Nunley | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/us-lawyers-bid-balked-in-saigon-military-judge-wont-delay-soldiers.html | U.S. LAWYER'S BID BALKED IN SAIGON | True | | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/bridge-mit-pair-capture-honors-in-transatlantic-tourney.html | Bridge: M.I.T. Pair Capture Honors In Transâ€šÃ„Â²Atlantic Tourney | True | BY Alan Truscott | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/hospital-costs-need-scrutiny.html | Letters to the Editor | True | Monroe M. Broad M.D. Jamaica, N, Y., Dec. 26, 1970 | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/brooklyn-congregation-clothes-and-feeds-derelicts.html | Brooklyn Congregation Clothes and Feeds Derelicts | True | By Thomas A. Johnson | 1999-03-24 | RE0000667728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/miss-joanne-r-brown-is-married.html | Miss Joanne R. Brown Is Married | True | | 1999-03-24 | RE0000667728 | B00000643416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/c-j-lawrence-sons-adds-managing-partner.html | C. J. Lawrence & | True | | 1999-03-24 | RE0000677728 | B00000643416 |
| 1971-01-04 | 1971-01-04 | https://www.nytimes.com/1971/01/04/archives/oeve-perlmuffer-weds-yudith-miller.html | Steven Perlmutter Weds Judith Miller | True | | 1999-03-24 | RE0000677728 | B00000643416 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/defense-contract-awards-to-companies-announced.html | Defense Contract Awards To Companies Announced | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/in-tokyo-housing-shortage-persists-amid-affluence.html | In Tokyo, Housing Shortage Persists Amid Affluence | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/weiss-pecks-acquisition-of-haywood-is-called-off.html | Weiss, Peck's Acquisition Of Haywood Is Called Off | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/2-sudanese-rebels-charging-genocide-seek-help-at-un.html | 2 Sudanese Rebels, Charging Genocide, Seek. Help at U.N. | True | By Michael T. Kaufman | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/asg-holders-to-act-on-glass-writeoff.html | ASG HOLDERS TO ACT ON GLASS WRITEâ€¦Â°OFF | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/museum-turns-to-alljewish-shows.html | Museum Turns to Allâ€¦Â°Jewish Shows | True | By Grace Glueck | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/us-asks-supreme-court-to-uphold-disney-resort.html | U.S. Asks Supreme Court To Uphold Disney Resort | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/mundt-will-keep-post-though-ill-he-has-been-absent-from-senate.html | MUNDT WILL KEEP POST THOUGH ILL | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/dr-brothers-on-air-dissuades-worldbe-suicide.html | Dr. Brothers, on Air, Dissuades Wouldâ€¦Â°Be Suicide | True | By Fred Ferretti | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/article-2-no-title.html | Met. Squash Racquets | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/nevada-governor-inducted.html | Nevada Governor Inducted | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/in-defense-of-economic-advisers-statistics.html | Letters to the Editor | True | Paul W. McCracken Chairman, Council of Economic Advisers Washington, Dec. 21, 1970 | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/scandinavian-bank-venture.html | Scandinavian Bank Venture | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/st-peters-routs-fairleigh.html | St. Peter's Routs Fairleigh | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/license-delay-cuts-pupil-bus-service.html | LICENSE DELAY CUTS PUPIL BUS SERVICE | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/snows-removal-hailed-in-queens-streets-cleared-but-walks-are.html | SNOWS REMOVAL HAILED IN QUEENS | True | By Martin Gansberg | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/judge-theodore-levin-73-of-us-court-in-michigan.html | Judge Theodore Levin, 73, Of U.S. Court in Michigan | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/offshore-fund-purchases-7-shopping-centers-in-us.html | Offshore Fund Purchases 7 Shopping Centers in U.S. | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/beame-will-seek-bill-to-curb-mayors-power-on-contracts.html | Beame Will Seek Bill to Curb Mayor's Power on Contracts | True | By Edward Ranzal | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/first-1971-movie-is-ready-to-shoot-times-square-scenes-from-shaft.html | FIRST 1971 MOVIE IS READY TO SHOOT | True | By A. H. Weiler | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/market-place-full-disclosure-is-it-really.html | Market Place: Full Disclosure â€¦Â°â€¦Â° Is It, Really? | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/patrick-lenaghan.html | PATRICK LENACHAN | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/denial-of-bail-to-seattle-7-assailed-here-by-attorneys.html | Denial of Bail to Seattle 7 Assailed Here by Attorneys | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/cup-slalom-won-by-miss-proell-austrians-teammate-is-2d-barbara.html | CUP SLALOM WON BY MISS PROELL | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/charge-is-dismissed-against-judges-son.html | CHARGE IS DISMISSED AGAINST JUDGE'S SON | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/truckload-of-scotch-stolen.html | Truckload of Scotch Stolen | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/new-crimmins-trial-set-for-jan-18-charge-added.html | New Crimmins Trial Set For Jan. 18 | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/payments-balance-in-germany-shows-november-surplus.html | Payments Balance In Germany Shows November Surplus | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/british-reserves-hit-a-3year-high-up-24million-in-december-to.html | BRITISH RESERVES HIT A 3â€¦Â°â€¦Â°YEAR HIGH | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/article-5-no-title.html | Article 5 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/deforest-ely-head-of-ad-agency-dies.html | DEFOREST ELY, HEAD OF AD AGENCY, DIES | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/early-gains-for-wheat-futures-are-trimmed-near-the-close.html | Early Gains for Wheat Futures Are Trimmed Near the Close | True | By James J. Nagle | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/700000-more-is-reported-in-estate-left-by-illinois-official.html | $700,000 More Is Reported In Estate Left by Illinois Official | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/susan-eisenhower-to-wed-friday.html | Susan Eisenhower to Wed Friday | True | | 1999-03-24 | RE0000667703 | B00000637178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/2-get-prison-in-drug-case.html | 2 Get Prison in Drug Case | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/the-status-of-jews-in-the-soviet.html | News Analysis | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/previews-at-mercury.html | Previews at Mercury | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/south-carolina-upset-7964.html | South Carolina Upset, 79â€šÃ„Â'64 | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/1970-value-of-crops-put-at-241billion.html | 1970 VALUE OF CROPS PUT AT $24.1â€šÃ„Â'BILLION | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/-time-for-a-taxi-commission.html | . . . Time for a Taxi Commission | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/michael-lauletti.html | MICHAEL LAULETTI | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/fda-negotiating-for-labeling-study-paid-for-by-industry.html | F.D.A. Negotiating For Labeling Study Paid for by Industry | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/conjugate-takes-dash-at-pimlico-wins-by-8-lengths-in-rain-in.html | CONJUGATE TAKES DASH AT PIMLICO | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/s-africa-is-back-in-davis-cup-draw.html | S. AFRICA IS BACK IN DAVIS CUP DRAW | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/2-black-schools-spurn-mitchell-aides.html | 2 Black Schoots Spurn Mitchell Aides | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/maurice-e-clark.html | MAURICE E. CLARK | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/nixon-will-press-revenue-sharing-in-new-congress-plans-farreaching.html | NIXON WILL PRESS REVENUE SHARING IN NEW CONGRESS | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/wallace-weds-divorcee-in-alabama.html | Wallace Weds Divorcee in Alabama | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/wisconsin-chief-sworn-in.html | Wisconsin Chief Sworn In | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/meadlo-given-immunity-in-calley-trial.html | Meadlo Given Immunity in Calley Trial | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/security-national-lists-29-net-rise.html | Security National Lists 29% Net Rise | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/art-theft-defendant-pleads-insanity.html | Art Theft Defendant Pleads Insanity | True | By Morris Kaplan | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/turner-and-mrs-omalley-win-awards-in-yachting.html | Turner and Mrs. O'Malley Win Awards in Yachting | True | By Parton Keese | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/dennison-offers-plan-for-suffolk-multitude-of-problems-cited-before.html | DENNISON OFFERS PLAN FOR SUFFOLK | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/american-smelting-in-e-i-du-pont-pact.html | AMERICAN SMELTING IN E.I. DU PONT PACT | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/manson-s-lawyer-calls-murder-case-a-political-trial.html | Manson's Lawyer Calls Murder Case â€šÃ„Â'A Political Trialâ€šÃ„Â' | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/issues-in-citys-pay-talks.html | Issues in City's Pay Talks | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/4-students-and-the-drama-desk-seek-new-program-for-youth.html | 4 Students and the Drama Desk Seek New Program for Youth | True | By George Gent | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/reed-leaves-hospital-rejoins-knicks-today.html | Reed Leaves Hospital, Rejoins Knicks Today | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/black-aide-is-hired.html | Black Aide Is Hired | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/dr-bunche-in-the-hospital.html | Dr. Bundle in the Hospital | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/boston-to-cut-spending.html | Boston to Cut Spending | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/dri-ruth-tran6-of-columbia-75-retired-teachers-college-professor-is.html | DR. RUTH STRANG OF COLUMBIA, 75 | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/marine-general-says-long-hair-is-barred-by-tough-tradition.html | Marine General Says Long Hair Is Barred by Tough Tradition | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/parting-shot-on-vietnam.html | Parting Shot on Vietnam | True | By Charles E. Goodell | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/the-haywood-case-stars-jump-to-nba-creates-legal-jigsaw-baffling.html | About Pro Basketball | True | By Leonard Koppett | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/theater-macbeth-as-a-nightmare.html | Theater: â€šÃ„Â'Macbethâ€šÃ„Â´ as a Nightmare | True | By Clive Barnes | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/warning-on-inflation.html | Warning on Inflation | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/socialism-comes-to-a-traditionbound-iraqi-port.html | Socialism Comes to a Traditionâ€šÃ„Â'Bound Iraqi Port | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/patterson-bout-reset.html | Patterson Bout Reset | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/a-dance-debut-set-by-harlem-troupe.html | A DANCE DEBUT SET BY HARLEM TROUPE | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/light-needed-in-albany.html | Light Needed in Albany | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/free-says-its-alive-and-well.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/judge-reinstates-bail-for-panther-murtagh-acts-after-he-gets.html | JUDGE REINSTATES BAIL FOR PANTHER | True | BY Edith Evans Asbury | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/andrew-flanagin-of-newark-news-64-special-to-the-inew-york-times.html | ANDREW J. FLANAGAN OF NEW ARK NEWS, 64 | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/mcclendon-to-get-31500.html | McClendon to Get $31,500 | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/overnight-parks-planned.html | Overnight Parks Planned | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/replies-awaited-on-study-of-ios-holdings-of-clients-to-decide.html | REPLIES AWAITED ON STUDY OF I.O.S. | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/dealers-in-bonds-await-bell-issue-150million-sale-is-set-for.html | DEALERS IN BONDS AWAIT BELL ISSUE $150â€‹Ã¢â‚¬Â*Million Sale Is Set for Todayâ€‹Ã¢â‚¬Â‹Primeâ€‹Ã¢â‚¬Â*Rate Cut Buoys Credit Market | True | By John H. Allan | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/article-10-no-title.html | Article 10 â€‹Ã¢â‚¬Â*â€‹Ã¢â‚¬Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/state-of-the-economy.html | State of the Economy | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/executive-chanes.html | Executive Changes | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/pow-list-questioned.html | P.O.W. List Questioned | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/teachers-quitting-singapore-university.html | Teachers Quitting Singapore University | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/ski-conditions.html | Ski Conditions | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/bridge-precision-club-trophy-won-by-team-headed-by-sontag.html | Bridge : Precision Club Trophy Won By Team Headed by Sontag | True | By Alan Truscott | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/stocks-in-london-show-sharp-drop-decline-is-attributed-to-a.html | STOCKS IN LONDON SHOW SHARP DROP | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/farmingdale-wins-8560.html | Farmingdale Wins, 85â€‹Ã¢â‚¬Â*60 | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/city-reports-gain-on-derelict-cars-72961-picked-up-last-year.html | CITY REPORTS GAIN ON DERELICT CARS | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/colts-to-leave-for-miami-thursday-to-start-drills.html | Colts to Leave for Miami Thursday to Start Drills | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/manpower-bill-a-baffling-veto.html | Letters to the Editor | True | Gaylord Nelson Chairman, Senate Subcommittee on Employment, Manpower and Poverty Washington, Dec. 23, 1970 | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/japanese-flyweight-wins.html | Japanese Flyweight Wins | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/faa-plane-crashlands-in-queens-and-hits-house.html | F. A. A. Plane Crashâ€‹Ã¢â‚¬Â*Lands In Queens and Hits House | True | By Robert D. McFadden | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/huge-snowstorm-strikes-midwest-thousands-stranded-amid-drifts-as.html | HUGE SNOWSTORM STRIKES MIDWEST | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/4-investment-houses-announce-changes-in-major-management.html | 4 Investment Houses Announce Changes in Major Management | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/1000-others-strike.html | 1,000 Others Strike | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/burnet-to-contest-action.html | Burnet to Contest Action | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/hannum-is-hospitalized.html | Hannum Is Hospitalized | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/insight-an-interview-show-begins-monday-on-wqxr.html | â€‹Ã¢â‚¬Â*Insightâ€‹Ã¢â‚¬Â* an interview Show, Begins Monday on WQXR | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/the-worst-monopoly.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/signet-inadvertently-pays-double-dividend-to-holders.html | Signet Inadvertently Pays Double Dividend to Holders | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/israelis-report-finding-ancient-temple-stone.html | Israelis Report Finding Ancient Temple Stone | True | | 1999-03-24 | RE0000667703 | B00000637178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/first-pennsylvania-bank-cuts-prime-rate-to-6-12-major-institutions.html | First Pennsylvania Bank Cuts Prime Rate to 6Â¬ Â¢% Major Institutions Fail to Follow Drop From 6Â¬Â¢ %, but Decline Is Seen Likely if Reserve Lowers Its Discount Rate | True | By H. Erich Heinemann | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/3-gaza-attacks-reported.html | 3 Gaza Attacks Reported | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/cleveland-cuts-payroll.html | Cleveland Cuts Payroll | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/mayor-of-charleston-sc-to-run-for-rivers-seat.html | Mayor of Charleston, S.C., To Run for River's Seat | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/38-mine-blast-victims-insured-for-19700-each-but-some-widows-are.html | 38 Mine Blast Victims Insured for $19,700 Each | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/canada-to-try-4-in-laporte-case-inquest-finds-separatists.html | CANADA TO TRY 4 IN LAPORTE CASE Inquest Finds Separatists Responsible in Death | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/ivy-football-dartmouth-promotes-crouthamel-rstic-will-coach.html | One Ivy Aide Returns and Another Is Elevated | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/brokerage-house-and-lings-brother-punished-by-sec-sec-suspends.html | Brokerage House And Ling's Brother Punished by S.E.C. | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/boycott-greets-first-communist-passenger-ship-here-in-20-years.html | Boycott Greets First Communist Passenger Ship Here in 20 Years | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/sterling-area-trade-report.html | Sterling Area Trade Report | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/article-9-no-title.html | Article 9 â€¦Â³ â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/example-for-youth.html | Letters to the Editor | True | Charles J. Coe Brooklyn, Dec. 24, 1970 | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/bigboard-to-lift-fees-for-listings-increases-effective-april-1-no.html | BIG BOARD TO LIFT FEES FOR LISTINGS | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/vandals-burn-f86-jet-in-harlem-playground.html | Vandals Burn Fâ€¦Â³ Â³86 Jet In Harlem Playground | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/blazers-triumph-119106-as-petrie-scores-39-points.html | Blazers Triumph, 119â€¦Â³ Â³106, As Petrie Scores 39 Points | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/rev-arthur-a-ford-dead-at-75-medium-who-aided-bishop-pike.html | Rev. Arthur A. Ford Dead at 75; Medium Who Aided Bishop Pike | True | By Farnsworth Fowle | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/curtains-on-broadway-go-up-at-730-broadway-curtains-rise-at-730.html | Curtains on Broadway Go Up at 7:30 | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/singapore-studies-pollution.html | Singapore Studies Pollution | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/miami-tops-seton-hall.html | Miami Tops Seton Hall | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/margaret-r-cass.html | MARGARET R. CASS | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/unitas-polyturf-keys-in-bowl-odds.html | UNITAS, POLYâ€¦Â³ Â³TURF KEYS IN BOWL ODDS | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/sadat-reveals-israeli-raid-killed-6-soviet-missilemen-sadat.html | Sadat Reveals Israeli Raid Killed 6 Soviet Missilemen | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/f-malcolm-farmer-93-led-electrical-testing-lab.html | F. Malcolm Farmer, 93, Led Electrical Testing Lab | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/pontiff-exhorts-bishops-on-teachings.html | Pontiff Exhorts Bishops on Teachings | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/newsman-on-two-tabloids-in-britain-end-wildcat-strike.html | Newsman on Two Tabloids In Britain End Wildcat Strike | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/german-visit-put-off.html | German Visit Put Off | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/gifts-to-the-neediest-fund-100000-behind-last-year.html | Gifts to the Neediest Fund $100,000 Behind Last Year | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/factory-inventories-up-building-outlays-dip-intoriesrise.html | Factory Inventories Up; | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/the-room-that-failed.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/government-aint-machinery-a-white-house-man-finds-mr-dooley-knew.html | â€¦Â³ Â³Government Ain't Machineryâ€¦Â³ Â³ | True | By William Safire | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/firemens-union-and-city-accept-a-new-mediator-judge-enters-effort.html | FIREMEN'S UNION. AND MY ACCEPT A NEW MEDIATOR | True | By Damon Stetson | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/tevyes-suffering-enacted-for-movie.html | Tevye's Suffering Enacted for Movie | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/train-delays-mar-new-cars-debut-rail-delays-mar-new-cars-debut.html | Train Delays Mar New Carsâ€¦Â³ Debut | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/frank-krippel-75-bank-examiner-here.html | FRANK KRIPPEL, 75, BANK EXAMINER HERE, | True | | 1999-03-24 | RE0000667703 | B00000637178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/congressmen-told-of-693million-arms-sales-under-food-for-peace-program.html | Congressmen Told of $693‚Äã‚Äã Million Arms Sales Under Food for Peace Program | | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/a-gis-vote-for-marijuana.html | Letters to the Editor | True | Gabriel Lambiase (SP/4) South Vietnam, Dec. 17, 1970 | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/percentage-drops.html | Percentage Drops | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/doctors-puzzled-by-brucellosis-affecting-men-in-iowa-abattoir.html | Doctors Puzzled by Brucellosis Affecting Men in Iowa Abattoir | True | By Lawrence K. Altman | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/pompidou-predicts-entry-for-britain-in-common-market.html | Pompidou Predicts Entry for Britain In Common Market | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/50million-contract-set.html | $50‚Äã‚Äã Million Contract Set | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/helen-gahagan-douglas-off-stage-but-not-silent.html | Helen Gahagan Douglas: Off Stage but Not Silent | True | By Enid Nemy | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/vatican-acts-to-accept-odernaeisse-boundary.html | Vatican Acts to Accept Oder‚Äã‚Äã Neisse Boundary | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/rockefeller-asks-changes-in-us-rail-network-plan.html | Rockefeller Asks Changes In U.S. Rail Network Plan | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/track-enthusiasts-are-cheered-by-aau-plans-for-campaign.html | Track Enthusiasts Are Cheered By A. A. U. Plans for Campaign | True | By Steve Cady | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/jagk-hall-dead-ilwu-official-former-hgwaii-direor-of-union-was.html | JACK HALL DEAD; I.L.W.U. OFFICIAL | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/pigeons-stolen-no-race.html | Pigeons Stolen, No Race | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/kinoys-daughter-loses-appeal-goes-before-a-us-grand-jury.html | Kinoy's Daughter Loses Appeal, Goes Before a U.S. Grand Jury | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/sec-in-baerwald-move.html | S.E.C. In Baerwald Move | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/start-of-major-campaign.html | Start of Major Campaign | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/long-island-railroad-faces-433million-deficit.html | Long Island Railroad Faces $43.3‚Äã‚Äã Million Deficit | True | By Lesley Oelsner | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/the-way-adolfo-dresses-up-shorts-women-neednt-be-all-that-daring.html | The Way Adolfo Dresses Up Shorts, Women Needn't Be All That Daring | True | By Bernadine Morris | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/foes-film-depicts-capture-of-gis-in-battle.html | Foe's Film Depicts Capture of G.I.'s in Battle | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/veteran-tells-of-spying-on-youth-group.html | Veteran Tells of Spying on Youth Group | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/no-pledge-on-red-china.html | Letters to the Editor | True | George K. C. Yeh Taipei, Taiwan, Dec. 18, 1970 | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/beret-camps-transferred.html | Beret Camps Transferred | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/elias-a-kushner.html | ELIAS A. KUSHNER | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/beame-fundraising-studied-by-us-jury.html | BEAME FUND‚Äã‚Äã RAISING STUDIED BY U.S. JURY | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/civilians-settle-in-sinai.html | Civilians Settle in Sinai | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/finland-and-the-eec.html | Letters to the Editor | True | Michael H. Davis New York, Dec. 14, 1970 | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/gm-elects-first-negro-as-member-of-its-board-gm-board-names-a-negro.html | G.M. Elects First Negro As Member of Its Board | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/91day-bill-rate-up-to-49-182day-discount-is-at-4927.html | 91‚Äã‚Äã Day Bill Rate Up to 4.921%; 182‚Äã‚Äã Day Discount Is at 4.927% | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/cambodians-try-to-flank-enemy-troops-reported-on-move-to-break-road.html | CAMBODIANS TRY TO FLANK ENEMY | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/queens-power-interrupted.html | Queens Power Interrupted | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/president-predicts-gains-in-economy-for-71-and-72-tells-4.html | President Predicts Gains In Economy for'71 and'72 | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/mayors-panel-finds-70-census-undercounted-city.html | Mayor's Panel Finds '70 Census Undercounted City | True | By Edward C. Burks | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/percentage-gains.html | Percentage Gains | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/haywood-plays-for-supersonics-but-bucks-win-124110-and-lodge.html | Haywood Plays for SuperSonics But Bucks Win, 124‚Äã‚Äã 110, and Lodge Protest | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/fog-and-strike-hit-orly.html | Fog and Strike Hit Orly | True | | 1999-03-24 | RE0000637703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/defendant-pleads-not-guilty-in-the-yablonski-murders.html | Defendant Pleads Not Guilty In the Yablonski Murders | True | | 1999-03-24 | RE0000637703 | B00000637178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/profits-stepped-up-by-c-o-b.html | Profits Stepped Up By C. & O.â€šÃ„Â¹'B. & O. | True | By Clare M. Reckert | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/mccafferty-colt-coach-gains-super-bowl-berth-and-identity.html | McCafferty, Colt Coach, Gains Super Bowl Berth and Identity | True | By Dave Anderson | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/utility-sets-expansion.html | Utility Sets Expansion | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/article-8-no-title.html | Article 8 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/executive-at-mccann-is-going-to-interpublic.html | Advertising | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/pittsburgh-shuts-schools-in-strike-3200-teachers-off-their-jobs-in.html | PITTSBURGH SHUTS SCHOOLS IN STRIKE 3,260 Teachers Off Their Jobs in Salary Dispute | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/dolph-iii-with-pneumonia.html | Dolph III With Pneumonia | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/computer-replaces-cowboy-in-raising-livestock-computers-replace.html | Computer Replaces Cowboy in Raising Livestock | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/giovanni-battista-g-iorgni-dies-headeditalian-fashion-shows.html | Giovanni Battista Giorgini Dies; Headed Italian Fashion Shows | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/wood-field-and-stream-maine-pondering-a-short-open-season-on-moose.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/the-cold-warriors-vs-willy-brandt.html | The Cold Warriors vs. Willy Brandt | True | By Arthur J. Goldberg | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/defense-costs-up-in-israeli-budget-citizens-now-worlds-most-highly.html | DEFENSE COSTS UP IN ISRAELI BUDGET | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/silva-thin-reserves-seat-on-new-york-post.html | Advertising | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/amex-turnover-and-prices-drop.html | AMEX TURNOVER AND PRICES DROP | True | By Alexander R. Hammer | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/airlines-to-shift-at-key-west.html | Airlines to Shift at Key West | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/to-many-working-mothers-a-job-is-almost-a-losing-proposition.html | To Many Working Mothers, a Job Is Almost a Losing Proposition | True | By Nadine Brozan | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/welfare-hotels-assailed-by-koch-city-urged-to-force-owners-to-house.html | WELFARE HOTELS ASSAILED BY KOCH | True | By Irving Spiegel | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/ling-co-takeover-set.html | Ling & Co. Takeâ€šÃ„Â¹'Over Set | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/reagan-heckled-pledges-welfare-reform.html | Reagan, Heckled, Pledges Welfare Reform | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/another-chapter-for-record.html | Books of The Times | True | By Thomas Bask | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/tax-on-soft-drinks-raised-in-mexico.html | TAX ON SOFT DRINKS RAISED IN MEXICO | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/vaticans-choice-of-bishop-widens-conflict-with-dutch.html | Vatican's Choice of Bishop Widens Conflict With Dutch | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/rail-system-is-hero-in-french-storm-crisis.html | Rail System Is Hero in French Storm Crisis | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/soviet-role-in-vietnam.html | Soviet Role in Vietnam | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/yonkers-averts-strike-as-offtrack-equipment-is-removed.html | Yonkers Averts Strike as Offtrack Equipment is Removed | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/many-under-21-register-to-vote-here-many-city-youths-register-to.html | Many Under 21 Register to Vote Here | True | By Clayton Knowles | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/alpine-ski-resorts-are-warned-of-repetition-of-fatal-avalanches.html | Alpine Ski Resorts Are Warned of Repetition of Fatal Avalanches | True | By Walter Sullivan | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/president-terms-cuba-off-limits-for-soviet-subs.html | PRESIDENT TERMS CUBA OFF LIMITS FOR SOVIET SUBS | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/virgin-islands-governor-sworn-in.html | Virgin Islands Governor Sworn In | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/2d-trial-in-leningrad-is-reported-postponed.html | 2d Trial in Leningrad Is Reported Postponed | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/8-building-projects-awarded.html | 8 Building Projects Awarded | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/integration-held-housing-aid-goal-federal-court-tells-agency-to.html | INTEGRATION HELD HOUSING AID GOAL | True | Donald Janson Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/first-national-city-corp-sets-cresap-acquisition-companies-report.html | Merger News | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/vermont-goes-to-high-court.html | Vermont Goes to High Court | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/familiar-with-politics-and-labor-william-kapelman.html | Man in the News | True | William Kapelman | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/sports-of-the-times-the-finalists.html | Sports of The Times | True | By Arthur Daley The Finalists | 1999-03-24 | RE0000667703 | B00000637178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/gas-blast-in-miami-beach-kills-one.html | Gas Blast in Miami Beach Kills One | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/levra-accepts-new-post.html | Levra Accepts New Post | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/transcript-of-four-correspondents-interview-with-president-at-the.html | Transcript of Four Correspondents' Interview With President at the White House | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/door-to-big-board-ajar-for-insurer-exchange-approves-planned-merger.html | DOOR TO BIG BOARD AJAR FOR INSURER | True | By Terry Robards | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/at-squaw-valley-guests-from-afar.html | At Squaw Valley, Guests From Afar | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/british-coal-chief-resigns-in-dispute-on-denationalizing-british.html | British Coal Chief Resigns in Dispute On Denationalizing | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/rightsfight-figure-heads-alabama-jails.html | Rightsâ€šÃ„Â'Fight Figure Heads Alabama Jails | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/primer-cords-found.html | Primer Cords Found | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/african-studies-center-at-cornell-develops-practical-and-scholarly.html | African Studies Center at Cornell Develops Practical and Scholarly Skills | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/plea-on-mideast-made-by-rogers.html | PLEA ON MIDEAST MADE BY ROGERS | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/article-7-no-title.html | Article 7 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/city-stores-gain-70s-best-rise-listed-stores-here-post-years-best.html | City Stores Gain | True | By Isadore Barmash | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/the-middle-east-talks.html | The Middle East Talks | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/dutiful-firemen-refuse-nonessential-firewater.html | Dutiful Firemen Refuse Nonessential Firewater | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/last-chance-for-civic-peace-.html | Last Chance for Civic Peace . . . | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/state-welfare-takeover-in-73-urged-by-community-council.html | State Welfare Takeover in â€šÃ„Â'73 Urged by Community Council | True | By Peter Kihss | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/hainsworth-takes-top-aau-position.html | HAINSWORTH TAKES TOP A.A.U. POSITION | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/no-soviet-reply-yet.html | No Soviet Reply Yet | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/cowboys-twogun-threat-strong-run-strong-defense.html | Cowboysâ€šÃ„Â' Twoâ€šÃ„Â'Gun Threat: Strong Run, Strong Defense | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/boys-confession-to-65-fire-upheld-state-appellate-court-lifts-ban.html | BOY'S CONFESSION TO â€šÃ„Â'65 FIRE UPHELD | True | By Joseph P. Fried | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/output-of-steel-up-48-in-week-total-for-70-of-132-million-tons-is.html | OUTPUT OF STEEL UP 4.8% IN WEEK | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/miss-davis-picks-a-black-attorney-atlanta-lawyer-to-defend-her-in.html | MISS DAVIS PICKS AMOK ATTORNEY | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-05 | 1971-01-05 | https://www.nytimes.com/1971/01/05/archives/weather-stops-maskie.html | Weather Stops Maskie | True | | 1999-03-24 | RE0000667703 | B00000637178 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/montreal-group-wins-franchise-for-pro-soccer.html | Montreal Group Wins Franchise For Pro Soccer | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/oil-well-found-off-nigeria.html | Oil Well Found Off Nigeria | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/priceinflating-tax-angers-belgians.html | Priceâ€šÃ„Â'Inflating Tax Angers Belgians | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/pacers-triumph-over-pros-9288-daniels-halts-memphis-rally-with-2.html | PACERS TRIUMPH OVER PROS, 92â€šÃ„Â'88 | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/dr-columbus-odonnell-iselin-noea-wartime-director-of-woods-hole.html | Dr. Columbus O'Donnell Iselin, Noted Oceanographer, Is Dead | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/sports-of-the-times-nap-ruckers-roommate.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/their-goal-200million-arts-subsidy.html | Their Goal: $200â€šÃ„Â'Million Arts Subsidy | True | By Howard Taubman | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/minnesotas-senate-is-snarled-as-parties-struggle-for-control.html | Minnesota's Senate Is Snarled As Parties Struggle for Control | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mt-vernon-father-accused-of-fatal-beating-of-infant.html | Mt. Vernon Father Accused Of Fatal Beating of Infant | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/tass-reports-arraignment.html | Tass Reports Arraignment | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/harvard-tuition-goes-up.html | Harvard Tuition Goes Up | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/many-at-crash-site-criticize-pattem.html | MANY AT CRASH SITE CRITICIZE PATTERN | True | | 1999-03-24 | RE0000667709 | B00000637188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-13-no-title.html | Article 13 â€šÃ„Â¢â€šÃ„Â¢ No Title | | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/rockefeller-sees-president-on-aid-assurances-of-new-money-from-a.html | ROCKELLER SEES PRESIDENT ON AID Assurances of â€šÃ„Â¿New Moneyâ€šÃ„Â¿ From a Revenueâ€šÃ„Â¢Sharing Plan Reportedly Given | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/stars-trim-rockets-11499.html | Stars Trim Rockets, 114â€šÃ„Â¢99 | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/harriman-author-hits-nixons-vietnam-policy-humphrey-would-have-got.html | Harriman Author, Hits Nixon's Vietnam Policy | True | By McCandlish Phillips | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/venders-in-midmanhattan.html | Letters to the Editor | True | MARY BRENDLE New York, Dec. 21, 1970 | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/law-lets-us-pay-physicians-who-enlist-to-serve-in-slums-law-lets-us.html | Law Lets U.S. Pay Physicians Who Enlist to Serve in Slums | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/valerie-hinge-wed-to-sean-sweeney.html | Valerie Hinge Wed To Sean Sweeney | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/webster-to-receive-coachofyear-honor.html | Webster To Receive Coachâ€šÃ„Â¢ofâ€šÃ„Â¢Year Honor | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/residents-and-architects-plan-local-deal-center-in-brooklyn.html | Residents and Architects Plan Local Deal Center in Brooklyn | True | By John Darnton | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/navajo-tribal-council-swears-in-two-top-leaders.html | Navajo Tribal Council Swears In Two Top Leaders | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/conflict-on-economic-goals-intensifies-economic-goals-conflict.html | Economic Analysis | True | By Leonard S. Silk | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/javitss-brother-is-reprimanded.html | Javits's Brother Is Reprimanded | True | By Robert E. Tomasson | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/term-sought-for-moluccan.html | Term Sought for Moluccan | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/theaters-adopt-pact-to-cut-costs-and-prices.html | Theaters Adopt Pact to Cut Costs and Prices | True | By George Gent | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/eyeful-of-skating-skill.html | Eyeful of Skating Skill | True | By Howard Thompson | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/arabs-and-israel-reopen-un-talks-jarring-meets-3-delegates.html | U.N. Aide Talks With Middle East Representatives | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/arnold-constable-to-close-a-store.html | ARNOLD CONSTABLE TO CLOSE A STORE | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/town-name-is-misspelled.html | Town Name Is Misspelled | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/skiers-face-challenges-in-the-hills-near-rome.html | Skiers Face Challenges In the Hills Near Rome | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/priest-wins-in-british-pool.html | Priest Wins in British Pool | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/vatican-opens-marxist-study-center.html | Vatican Opens Marxist Study Center | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/kennedy-gets-checkup.html | Kennedy Gets Checkup | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/correct-policy-toward-chile.html | Correct Policy Toward Chile | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-9-no-title.html | Article 9 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/davis-family-stumps-the-country-in-bid-for-support.html | Davis Family Stumps the Country in Bid for support | True | By Barbara Campbell | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/hofstra-is-9067-victor-over-west-chester-state.html | Hofstra Is 90â€šÃ„Â¢67 Victor Over West Chester State | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/green-beret-deplores-mylai-is-excused-from-trial-panel.html | Green Beret Deplores Mylai; Is Excused From Trial Panel | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/wilt-gets-20000th-rebound.html | Wilt Gets 20,000th Rebound | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/j-frank-baumann.html | J. FRANK BAUMANN | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/five-found-guilty-in-move-on-castro.html | FIVE FOUND GUILTY IN MOVE ON CASTRO | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/2917-double-sets-record.html | $2,917 Double Sets Record | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/gerties-squaw-first-pimlico-victor-pays-740.html | Gertie's Squaw First; | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/bolivian-exminister-seized.html | Bolivian Exâ€šÃ„Â¢Minister Seized | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/private-parking-wins-margin-is-five-lengths.html | Private Parking Wins | True | | 1999-03-24 | RE0000667709 | B00000637188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/us-report-issued-in-1969.html | U.S. Report Issued in 1969 | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/studebaker-in-new-link-tied-to-brokerage-firm-studebaker-tied-to.html | Studebaker in New Link; | True | By Terry Robards | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/iraqs-grand-rabbi-greets-his-visitors-with-caution.html | Iraq's Grand Rabbi Greets His Visitors With Caution | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/stakes-mark-set-by-single-agent-colt-captures-6-12furlong-los-feliz.html | STAKES MARK SET BY SINGLE AGENT | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/state-u-offers-merger-proposal-to-brooklyn-poly.html | State U. Offers Merger Proposal to Brooklyn Poly | True | By M. S. Handler | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/state-names-publicity-aide.html | State Names Publicity Aide | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/miss-davis-calls-trial-a-frameup-seeks-a-role-as-cocounsel-in-her.html | MISS DAVIS CALLS TRIAL A FRAMEâ€šÃ„Â"UP | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/fraternity-at-northwestern-u-evicts-members-in-policy-rift.html | Fraternity at Northwestern U. Evicts Members in Policy Rift | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/villanova-triumphs-by-9461.html | Villanova Triumphs by 94â€šÃ„Â"61 | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/stock-car-that-really-is-a-stock-car.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/morris-m-ravin-engineeri-i-who-be_ca_n__l_yer-dead.html | Morris M. Ravin, Engineer Who Became Lawyer, Dead | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/moscow.html | MOSCOW | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/nelsen-to-undergo-surgery.html | Nelsen to Undergo Surgery | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/northeast-fog-disrupts-air-and-ground-travel.html | Northeast Fog Disrupts Air and Ground Travel | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/peace-on-earth-ends-for-15-servicemen-in-cortland.html | Peace on Earth Ends for 15 Servicemen in Cortland | True | By Murray Schumach Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/shelley-goodgold-bride-of-w-m-cole.html | Shelley Goodgold Bride of W.M. Cole | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/liberation-or-domination.html | Letters to the Editor | True | Jerome Groopman New York, Dec. 22, 1970 | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/city-making-loan-to-transit-agency-beame-says-36million-assures-30c.html | CITY MAKING LOAN TO TRANSIT AGENCY | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/detroit-firemen-awarded-11-pay-rise-to-12000.html | Detroit Firemen Awarded 11% Pay Rise to $12,000 | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/asarco-and-du-pont-clarify-agreement.html | ASARCO AND DU PONT CLARITY AGREEMENT | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/first-novel-alive-and-kicking.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/shaw-of-buffalo-is-rookie-of-year-quarterback-is-chosen-for-honors.html | SHAW OF BUFFALO IS ROOKIE OF YEAR | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mohawk-airlines-shows-net-loss-earnings-are-affected-by-carriers.html | MOHAWK AIRLINES SHOWS NET LOSS | True | By Clare M. Reckert | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/britains-doctors-condemn-smoking.html | BRITAIN'S DOCTORS CONDEMN SMOKING | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/scout-for-expos-retires.html | Scout for Expos Retires | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/sugar-futures-up-9-to-15-points-price-rise-is-attributed-to-speech.html | SUGAR FUTURES UP 9 TO 15 POINTS | True | By James J. Nagle | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/miss-macchi-first-miss-macchi-wins.html | Miss Macchi First | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/nebraska-gains-no-1-ranking-in-writers-final-football-poll.html | Nebraska Gains No. 1 Ranking In Writersâ€šÃ„Â´ Final Football Poll | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/panel-asserts-bethlehem-steel-discriminates-against-blacks.html | Panel Asserts Bethlehem Steel Discriminates Against Blacks | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/davis-maintains-us-bowling-lead-scores-1744-in-2d-round-for-3546-at.html | DAVIS MAINTAINS U.S. BOWLING LEAD | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/federal-judge-dismisses-a-suit-on-army-spying-on-civilians.html | Federal Judge Dismisses a Suit On Army Spying on Civilians | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/communist-china-recognized-by-chile.html | Communist China Recognized by Chile | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/2-tracks-file-suits.html | 2 Tracks File Suits | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/theft-in-two-installments.html | Theft in Two Installments | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/w-and-l-hires-mchenry.html | W. and L. Hires McHenry | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/installment-credit-down-gm-strike-main-cause-of-novembers-decline.html | Installment Credit Down; | True | | 1999-03-24 | RE0000667709 | B00000637188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/qualifying-rules-revised-for-500-all-cars-assured-a-chance-to-gain.html | QUALIFYING RULES REVISED FOR 500 | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/chavez-power-hungry.html | Letters to the Editor | True | Martin F. Payson Morganville, N. J., Dec. 24, 1970 | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/veto-on-taxi-fare-hinted-by-aurelio-mayor-said-to-be-insistent-on.html | VETO ON TAXI FARE HINTED BY AURELIO | True | By Maurice Carroll | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/conde-nast-president-also-named-chairman.html | Advertising | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/again-crisis-bargaining.html | Letters to the Editor | True | SIDNEY A. WOLFF New York, Jan. 4, 1971 | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/dance-bruhn-and-makarova-meet-and-all-is-well-stars-are-partnered.html | Dance: Bruhn and Makarova Meet and All Is Well | True | By Clive Barnes | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-11-no-title.html | Article 11 â€¹Â¸â€¹Â¸â€¹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/white-house-stand-on-soviet-tenders-off-cuba-clarified.html | White House Stand On Soviet Tenders Off Cuba Clarified | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/coin-flip-settles-order-of-picking-in-football-draft.html | Coin Flip Settles Order of Picking In Football Draft | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-3-no-title.html | Article 3 â€¹Â¸â€¹Â° No Title | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/proposed-blue-cross-rate-rise-protested-by-subscribers-unit.html | Proposed Blue Cross Rate Rise Protested by Subscribersâ€¹Â¸ Unit | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/city-to-ask-rent-aid-to-poor-from-state.html | CITY TO ASK RENT AID TO POOR FROM STATE | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/activities-of-the-soviet-union-and-its-intentions-in-egypt-the-view.html | Activities of the Soviet Union and Its Internations in Egypt. The View From Four Capitals | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mergers-in-70-fell-15-from-69-level.html | MERGERS IN â€¹Â¸'70 FELL 15% FROM â€¹Â¸'69 LEVEL | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/issues-in-citys-pay-talks.html | Issues in City's Pay Talks | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/grayson-quitting-football.html | Grayson Quitting Football | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/condemned-to-the-future.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/cairo.html | Cairo | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/us-scored-on-housing-waage-sees-coddling-us-is-attacked-in-housing.html | U.S. Scored on Housing | True | By H. Erich Heinemann | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/marquette-tops-loyola-by-7863-equals-school-record-with-22d.html | MARQUETTE TOPS LOYOLA BY 78â€¹Â¸'63 | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/golf-awards-go-to-hill-and-kathy-whitworth.html | Golf Awards Go to Hill And Kathy Whitworth | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/-and-the-new-gradualism.html | . . . and the New Gradualism. | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/batory-unruffled-will-sail-at-noon.html | BATORY, UNRUFFLED, WILL SAIL AT NOON | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/police-drive-set-on-bailjumpers-precinct-patrolmen-to-join-new.html | POLICE DRIVE SET ON BAILâ€¹Â¸'JUMPERS | True | By Juan M. Vasquez | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-10-no-title.html | Article 10 â€¹Â¸â€¹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/curb-on-inspectors-seen.html | Curb on Inspectors Seen | True | By. Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/maternity-clothes-from-an-avantgarde-designer-rudi-gernreich.html | Maternity Clothes From an Avantâ€¹Â¸'Garde Designerâ€¹Â¸.Â®Rudi Gernreich | True | By Bernadine Morris | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/a-matter-of-confidence-.html | A Matter of Confidence. . . | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/dr-bunches-condition-fair.html | Dr. Bunche's Condition Fair | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/adopt-a-subway-station.html | Letters to the Editor | True | STANLEY TURKEL New York, Dec. 23, 1970 | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/pacts-approved-for-model-cities-lindsay-endorses-brooklyn-and.html | PACTS APPROVED FOR MODEL CITIES | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mitchell-is-urged-to-seek-state-and-local-vote-at-18.html | Mitchell Is Urged to Seek State and Local Vote at 18 | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/newauto-sales-continue-to-lag-gm-reports-dip-of-47-from-dec-2131-of.html | NEWâ€¹Â¸.Â°AUTO SALES CONTINUE TO LAG | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/glasgow-soccer-postponed.html | Glasgow Soccer Postponed | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/hobart-college-trial-is-set-for-feb-2-by-state-judge.html | Hobart College Trial Is Set For Feb. 2 by State Judge | True | | 1999-03-24 | RE0000667709 | B00000637188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/carlos-to-be-a-starter.html | Carlos to Be a Starter | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/firemen-ordered-to-end-job-action-and-reopen-talks-justice-kapelman.html | FIREMEN ORDERED TO END JOB ACTION AND REOPEN TALKS | True | By Damon Stetson | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/army-trial-opens-in-leningrad-case.html | ARMY TRIAL OPENS IN LENINGRAD CASE | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/major-price-shifts-made-increases-announced-for-fertilizer-and-cuts.html | Major Price Shifts Made | True | By Gerd Wilcke | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/ftc-eases-remedy-plan.html | F.T.C. Eases Remedy Plan | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/gore-takes-vanderbilt-post.html | Gore Takes Vanderbilt Post | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/cardinal-said-to-forbid-dutch-bishop-to-speak.html | Cardinal Said to Forbid Dutch Bishop to Speak | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/leafs-20-victors-over-north-stars-toronto-wins-4th-in-row-as-plants.html | LEAFS 2â€šÃ„Â°0 VICTORS OVER NORTH STARS | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/stocks-on-amex-advance.html | Stocks on Amex Advance | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/soviet-warns-us-it-may-retaliate-for-harassment-threatens-reprisals.html | SOVIET WARNS U.S. IT MAY RETALIATE FOR HARASSMENT | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/new-irs-information-chief.html | New I.R.S. Information Chief | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/television-changes-its-spots.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/title-victory-helps-to-reunite-hayes-and-landry-after-earlier.html | Title Victory Helps to Reunite Hayes and Landry After Earlier Discontent | True | By Murray Chass | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/hodgson-tells-of-plan-to-ask-strike-ban.html | Hodgson Tells of Plan to Ask Strike Ban | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/ill-gallory-gray-60-brokerageofficer.html | M. MALLORY GRAY, 60, BROKERAGE OFFICER | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/zimel-resnick.html | ZIMEL RESNICK | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/savings-bank-merger-set-assets-top-1billion-2-savings-banks-plan-to.html | Savings Bank Merger Set | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/speed-crime-trials-or-quash-charges-us-courts-told-us-courts-told.html | Speed Crime Trials Or Quash Charges, U.S. Courts Told | True | By Morris Kaplan | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/even-at-white-house-a-moment-of-hesitation.html | Even at White House, A Moment of Hesitation | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mine-chief-to-take-testimony-today.html | Mine Chief to Take Testimony Today | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/disclosure-by-sadat-is-censored-by-egypt.html | Disclosure by Sadat Is Censored by Egypt | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/i-arthur-h-schenk-i-i.html | ARTHUR H. SCHENK | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/cat-burglar-gets-toys.html | Cat Burglar Gets Toys | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/troops-pulled-out-of-quebec-and-ottawa.html | Troops Pulled Out of Quebec and Ottawa | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/3-wall-st-houses-set-appointments.html | 3 WALL ST. HOUSES SET APPOINTMENTS | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/influenza-epidemic-strikes-in-fort-lauderdale.html | Influenza Epidemic Strikes in Fort Lauderdale | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/earlier-curtains-on-broadway-make-debut-to-mixed-reviews.html | Earlier Curtains on Broadway Make Debut to Mixed Reviews | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/chicago-teachers-strike-at-seven-city-colleges.html | Chicago Teachers Strike At Seven City Colleges | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/aide-to-archbishop-named.html | Aide to Archbishop Named | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mrs-we-dillmeier.html | MRS. W. E. DILLMEIER | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/canada-reports-increase-of-reserves-in-december.html | Canada Reports Increase Of Reserves in December | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mekong-tankers-ambushed-by-foe-2-craft-carrying-gasoline-bound-for.html | MEKONG TANKERS AMBUSHED BY FOE | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/rise-in-aid-urged-for-urban-areas-state-panels-plan-would-affect-17.html | RISE IN AID URGED FOR URBAN AREAS | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/soviet-warning-rejected-us-shocked-at-threat.html | Soviet Warning Rejected; U.S. â€šÃ„Â²Shockedâ€šÃ„Â´ at 'Threatâ€šÃ„Â´ | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/rider-wins-5th-in-row.html | Rider Wins 5th in Row | True | | 1999-03-24 | RE0000667709 | B00000637188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/civil-defense-aide-named.html | Civil Defense Aide Named | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/diplomacy-on-the-docks.html | `Diplomacyâ€šÃ„Ã´ on the Docks | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/philadelphia-homicide-unit-to-be-increased-by-30.html | Philadelphia Homicide Unit To Be Increased by 30% | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/2day-fog-lifts-at-heathrow.html | ?â€šÃ„Ã´Day Fog Lifts at Heathrow | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/dr-scribner-warns-harlem-board-to-settle-differences-or-it-will-be.html | Dr. Scribner Warns Harlem Board to Settle Differences or It Will Be Disbanded. | True | By Richard Severo | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mormon-center-is-planned-here-a-site-at-lincoln-square-is-acquired.html | MORMON CENTER IS PLANNED HERE | True | By Franklin Whitehouse | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/airlines-to-seek-fare-increases-air-transport-association-says.html | AIRLINES TO SEEK FARE INCREASES | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/cherrix-victor-in-opening-trot-scores-by-3-lengths-with-chester.html | CHERRIX VICTOR IN OPENING TROT | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/katzenbach-and-hoopes-assail-nixon-doctrine-on-aid-to-asians.html | Katzenbach and Hoopes Assail Nixon Doctrine on Aid to Asians | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/blackmailing-czech-refugees.html | Letters to the Editor | True | PETER M. IRWIN New York, Dec. 18, 1970 | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-2-no-title.html | Men in the News | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/taiwan-envoy-quits-chile.html | Taiwan Envoy Quits Chile | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/muskie-leaves-london.html | Muskie Leaves London | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/appeals-court-gets-floods-suit.html | About Baseball | True | By Leonard Koppete | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/hawaii-is-toppled.html | Hawaii Is Toppled | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-12-no-title.html | Article 12 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/henry-t-sulcer-led-employient-agency.html | HENRY T. SULCER, LED EMPLOYMENT AGENCY | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/the-theology-of-the-youth-vote.html | The â€šÃ„Â²Theologyâ€šÃ„Ã´ of the Youth Vote | True | By Theodore H. White | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/city-bank-profit-up-28.html | City Bank Profit Up 28% | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/hra-issues-plea-for-apartments-city-agency-seeks-to-place-welfare.html | H.R.A. ISSUES PLEA FOR APARTMENTS | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/b52-attacks-reported.html | Bâ€šÃ„Â*52 Attacks Reported | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/furniture-that-lets-armchair-travelers-relax-in-style.html | Furniture That Lets Armchair Travelers Relax in Style | True | By Rita Reif Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/jewish-group-denounced.html | Jewish Group Denounced | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/anaconda-is-glum-over-chiles-moves-on-copper-holdings-anaconda-is.html | Anaconda Is Glum Over Chile's Moves On Copper Holdings | True | By Robert Walker | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/new-polish-leaders-visit-moscow-for-a-days-talks.html | New Polish Leaders Visit Moscow for a Day's Talks | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/firsttime-donors-assist-the-neediest.html | Firs Time Donors Assist the Neediest | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/players-on-4-nhl-teams-fined-7000-by-campbell.html | Players on 4 N.H.L. Teams Fined $7,000 by Campbell | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/politicians-700000-hoard-called-not-a-new-find.html | Politician's $700,000 Hoard Called Not a New Find | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/state-tracks-warned-of-losing-share-of-offtrack-bet-revenue-in.html | State Tracks Warned of Losing Share of Offtrack Bet Revenue in Union Fight | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/bombed-statue-rededicated.html | Bombed Statue Rededicated | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/nbc-will-press-reading-method-popup-lessons-to-replace-commercials.html | N.B.C. WILL PRESS READING METHOD | True | By Fred Ferretti | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/big-fish-little-fish-returns-net-series-begins-with-1961-drama.html | TV: | True | By Mel Gussow | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/cuban-census-shows-a-decline-in-births-and-population-growth.html | Cuban Census Shows a Decline In Births and Population Growth | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/washington.html | Washington | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/georgia-lusk-77-serd-in-house-former-head-of-schools-in-new-mexico.html | GEORGIA LUSK, 77, SERVED IN HOUSE | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/chaps-sink-condors-142133.html | Chaps Sink Condors, 142â€šÃ„Â*133 | True | | 1999-03-24 | RE0000667709 | B00000637188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/stocks-advance-on-london-board-frankfurt-market-is-firm-paris-list.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/dole-is-selected-to-direct-gop-kansas-senator-chosen-by-nixon-as.html | DOLE IS SELECTED TO DIRECT G.O.P. | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/chief-officer-quits-at-butler-aviation-chief-officer-steps-down-at.html | Chief Officer Quits At Butler Aviation | True | By Robert J. Cole | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/arson-at-rotc-quarters.html | Arson at R.O.T.C. Quarters | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/actor-cleared-of-charge.html | Actor Cleared of Charge | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/knicks-cavaliers-to-meet-tonight-read-ready-to-play-again-in-opener.html | KNICKS, CAVALIERS TO MEET TONIGHT | True | By Sam Goldaper | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/stocks-rebound-as-volume-rises.html | STOCKS REBOUND AS VOLUME RISES | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/report-criticized-in-us.html | Report Criticized in U.S. | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/poverty-agency-resists-22-cut-but-its-funds-will-still-be-below.html | POVERTY AGENCY RESISTS 22% CUT | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/metreveli-wins-2-matches-in-tasmanian-title-tennis.html | Metreveli Wins 2 Matches In Tasmanian Title Tennis | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/nixon-declares-congress-failed-on-major-issues-says-it-will-be.html | NIXON DECLARES CONGRESS FAILED ON MAJOR ISSUES Says It Will Be Remembered for What It Did Not Doâ€šÃ„Â® Welfare Plan Cited ALBERT REBUTS ATTACK Asserts the Administration Itself Has Failedâ€šÃ„Â®Further Cabinet Ousters Barred | | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/jews-in-rumania.html | TV: | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/some-questions-for-the-president.html | Some Questions for the President | | By George Reedy | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/fragments-at-blast-sites-linked-to-panthers-office.html | Fragments at Blast Sites Linked to Panthersâ€šÃ„Â´ Office | | By Edith Evans Asbury | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/bridge-winners-of-international-pairs-display-versatility-in.html | Bridge: Winners of International pairs Display Versatility in Bidding | | ByAlan Truscott | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/budget-for-sound-schools.html | Budget for Sound Schools | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/roland-r-tobler.html | ROLAND R. TOBLER | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/bruggmann-of-switzerland-wins-world-cup-giant-slalom-russel-is.html | Bruggmann of Switzerland Wins World Cup Giant Slalom; | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/us-report-finds-fraud-in-housing-cites-wide-abuse-in-federal-home.html | U.S. REPORT FINDS FRAUD IN HOUSING Cites Wide Abuse in Federal Home Ownership Plan | | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/tennis-on-coast-today.html | Tennis on Coast Today | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/market-place-using-insurance-to-buy-bonds.html | Market Place â€šÃ„Â¢ Using Insurance â€šÃ„Â¢ To Buy Bonds | | By Robert Metz | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â¶ No Title | | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/nixon-acts-to-circumvent-mills-on-revenue-sharing-nixon-acts-to.html | Nixon Acts to Circumvent Mills on Revenue Sharing | | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/a-clarification.html | A Clarification | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/fiddler-on-roof-to-bow-as-film-nov-3-at-rivoli.html | â€šÃ„Â¥Fiddler on Roofâ€šÃ„Â´ to Bow As Film Nov. 3 at Rivoli | | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/nixon-arrives-in-california.html | Nixon Arrives in California | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/south-carolina-upset.html | South Carolina Upset | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/new-haven-exchief-heads-antifraud-drive.html | New Haven Exâ€šÃ„Â²Chief Heads Antifraud Drive | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/450000-is-won-by-family-in-explosion-of-floodlight.html | $450,000 Is Won by Family In Explosion of Floodlight | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/why-jews-left-iraq.html | Letters to the Editor | True | S. M. Luria Groton, Conn., Dec. 21, 1970 | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-6-no-title.html | Article 6 â€šÃ„Â¶â€šÃ„Â¶ No Title | | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667709 | B00000637188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/the-job-picture-when-and-where-highsalaried-workers-are-hit-hard.html | The Job Picture: When and Where | True | By Leonard Sloane | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/rancher-brands-luggage.html | Rancher â€šÃ„Â³Brandsâ€šÃ„Â´ Luggage | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mercury-is-found-in-fish-dating-to-27-state-detects-mercury-in-fish.html | Mercury Is Found In Fish Dating toâ€šÃ„Â¶'27 | True | By David Bird | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/jerusalem.html | Jerusalem | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/jesuit-weighing-race-for-mayor-of-jersey-city-on-reform-slate.html | Jesuit Weighing Race for Mayor Of Jersey City on Reform Slate | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mclains-wild-pitch-on-links-a-painful-one.html | McLain's Wild Pitch On Links a Painful One | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/gift-of-golf-balls-costs-melnyk-his-amateur-status.html | Gift of Golf Balls Costs Melnyk His Amateur Status | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/emergency-is-declared-in-malaysian-floods.html | Emergency Is Declared In Malaysian Floods | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/overpricing-found-in-a-defense-study.html | OVERPRICING FOUND IN A DEFENSE STUDY | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/hamilton-watch-workers-to-get-10-pay-reduction.html | Hamilton Watch Workers To Get 10% Pay Reduction | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/on-misunderstanding-vietnam.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/rockland-elects-chairman.html | Rockland Elects Chairman | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/green-giant-set-to-buy-food-chain-john-r-thompson-co-will-be.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/article-1-no-title.html | Men in the News | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/dr-warren-o-kauder-i-t.html | DR. WARREN G. KAUDER | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/basketball-star-breaks-foot.html | Basketball Star Breaks Foot | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/advertised-prices-up-011.html | Advertised Prices Up 0.11% By HERBERT KOSHETZ | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/mrs-ky-and-tribesmen-in-dispute-over-land-in-south-vietnamese.html | Mrs. Ky and Tribesmen in Dispute Over Land in South Vietnamese Highlands | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/melvin-loos-73-printing-leader-retired-assistant-head-of-columbia.html | MELVIN LOOS, 73, PRINTING LEADER | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/soviet-complains-to-un.html | Soviet Complains to U.N. | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/new-legislators-get-bearings-in-albany.html | New Legislators Get Bearings in Albany | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/jerseyans-pay-550-to-free-a-lion-cub.html | Jerseyans Pay $550 To â€šÃ„Â³Freeâ€šÃ„Â´ a Lion Cub | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/jersey-announces-vast-college-expansion-plan.html | Jersey Announces Vast College Expansion Plan | True | | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-06 | 1971-01-06 | https://www.nytimes.com/1971/01/06/archives/northwestern-bell-debentures-selling-briskly-at-785-yield.html | Northwestern Bell Debentures Selling Briskly at 7.85% Yield | True | By John H. Allan | 1999-03-24 | RE0000667709 | B00000637188 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/leafs-tie-stars-44.html | Leafs Tie Stars, 44 | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/states-shaky-budget.html | State's Shaky Budget | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/big-finland-steel-mill-uses-a-soviet-furnace-soviet-furnace-used-in.html | Big Finland Steel Mill Uses a Soviet Furnace | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/stuttgart-ballet-to-fill-bolshoi-gap-at-met.html | Stuttgart Ballet to Fill Bolshoi Gap at Met | True | By Donal Henahan | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/what-new-york-city-firemen-want.html | Letters to the Editor | True | Joseph R. Coraci Fireman, Engine 38 Bronx, Jan. 2, 1971 | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/vatican-urges-clemency.html | Vatican Urges Clemency | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/garden-seeds-title-bout.html | Garden Seeds Title Bout | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/batory-boycotted-by-ila-leaves-without-incident.html | Batory, Boycotted by I.L.A., Leaves Without Incident | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/connecticut-told-taxes-must-go-up-meskill-warns-of-dire-need-for.html | CONNECTICUT TOLD TAXES MUST GO UP | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/pennsylvania-abortion-law-voided-by-2-county-judges.html | Pennsylvania Abortion Law Voided by 2 County Judges | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/reform-in-the-kitchen-why-keep-toasters-food-and-dishes-out-of.html | Reform in the Kitchen. | True | By Regis A. Courtemanche | 1999-03-24 | RE0000667704 | B00000637180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/arsonist-granted-appeal.html | Arsonist Granted Appeal | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/coast-doings-ballet-fete-with-nureyev-and-rich-hippie-party.html | Coast Doings: Ballet Fete, With Nureyev, and â€šÃ„ÃºRich Hippieâ€šÃ„Ã¹ Party | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/are-examiners-objective.html | Letters to the Editor | True | J. Peter Flemming Member, Community School Board 13 New York, Dec. 29, 1970 | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/nixon-now-expected-to-transfer-his-emphasis-to-domestic-issues.html | Nixon Now Expected to Transfer His Emphasis to Domestic Issues | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/2-agencies-set-for-japanese-car.html | Advertising | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/market-place-can-we-get-rid-of-certificates.html | Market Place â€šÃ„Ã¢Can We Get Rid â€šÃ„Ã¢Of Certificates? | True | By Robert Metz | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/manson-request-to-dismiss-lawyers-denied-by-judge.html | Manson Request to Dismiss Lawyers Denied by Judge | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/royals-win-in-overtime.html | Royals Win in Overtime | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/romney-assails-patman-on-housing-abuse-report.html | Romney Assails Patman on Housing Abuse Report | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/us-to-increase-staff.html | U.S. to Increase Staff | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/abel-quits-wings-post-bitter-at-coach-and-club.html | Abel Quits Wingsâ€šÃ„Ã¹ Post; Bitter at Coach and Club | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/denzil-w-coe.html | DENZIL W. COE | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/theater-artauds-the-cenci-comes-to-la-mama-brenzell-directs-tale-of.html | Theater: Artaud's The Cenciâ€šÃ„Ã¹ Comes to La Mama | True | By Mel Gussow | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/r-mrsherbert-r-louis-i.html | MRS, HERBERT R. LOUIS | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/aide-of-conservatives-says-taxes-in-state-will-go-up.html | Aide of Conservatives Says Taxes in State Will Go Up | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/bucks-beat-bulls-119106.html | Bucks Beat Bulls, 119â€šÃ„Ã¶106 | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/buechner-is-resigning-brooklyn-museum-post.html | Buechner Is Resigning Brooklyn Museum Post | True | By Grace Glueck | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/li-bishop-to-be-consecrated.html | L.I. Bishop to Be Consecrated | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/honors-for-harrelson.html | Honors for Harrelson | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/mrs-jay-f-schamberg.html | MRS. JAY F. SCHAMBERG | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/jail-census-finds-52-not-convicted-first-national-study-of-city-and.html | JAIL CENSUS FINDS 52%NOT CONVICTED First National Study of City and County Facilities Is Critical of Conditions | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/lockheed-asks-us-help-until-cost-fight-is-settled-lockheed-asks-for.html | Lockheed Asks U.S. Help Until Cost Fight Is Settled | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/bishop-among-six-doomed-as-plotters-by-cameroon-court.html | Bishop Among Six Doomed as Plotters By Cameroon Court | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/lab-work-discussed-at-panthers-trial.html | LAB WORK DISCUSSED AT PANTHERS' | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/brief-demonstration-held.html | Brief Demonstration Held | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/2-gis-killed-in-vietnam.html | 2 G.I.'s Killed ht Vietnam | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/joseph-jacobs-diplomat-dead-retired-ambassador-to-poland.html | Joseph Jacobs, Diplomat, Dead; Retired Ambassador to Poland | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/what-does-the-us-want-in-vietnam-sharp-questions-from-an-asian.html | What Does the U.S. Want in Vietnam? | True | By Thanat Khoman | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/royster-to-be-professor-at-u-of-north-carolina.html | Royster to Be Professor At U. of North Carolina | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/jersey-candidate-convicted.html | Jersey Candidate Convicted | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/dayan-says-egypt-deploys-big-guns-along-the-canal.html | Dayan Says Egypt Deploys Big Guns Along the Canal | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/construction-loan-rate-cut.html | Construction Loan Rate Cut | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/blasting-is-focus-of-mine-inquiry-us-and-kentucky-explore-accident.html | BLASTING IS FOCUS OF MINE INQUIRY | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/2-young-singers-show-originality-jason-and-maryhazel-blend-for.html | 2 YOUNG SINGERS SHOW ORIGINALITY | True | By John S. Wilson | 1999-03-24 | RE0000667704 | B00000637180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/sports-of-the-times-sonny.html | Sports of the times | True | Sonny By ROBERT LIPSYTE | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¦Â¢â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/a-blast-wrecks-10-homes.html | A Blast Wrecks 10 Homes | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/human-growth-hormone-produced-in-laboratory-human-growth-hormone-is.html | Human Growth Hormone Produced in Laboratory | True | By Sandra Blakeslee Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/new-burroughs-calculators.html | New Burroughs Calculators | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/mamaroneck-shift-in-schools-upheld.html | MAMARONECK SHIFT IN SCHOOLS UPHELD | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/minimumtax-law-eased-by-congress.html | Minimumâ€¦Â¢â€¢Tax Law Eased by Congress | True | BY Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/six-rangers-named-to-allstar-berths.html | SIX RANGERS NAMED TO ALLâ€¦Â¢â€¢STAR BERTHS | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/500-football-pension-is-voted.html | $500 Football Pension Is Voted | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/colonels-upset-squires.html | Colonels Upset Squires | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/army-to-cut-back-football-schedule-from-11-to-10-games.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/sales-at-peaks-for-foreign-cars.html | SALES AT PEAKS FOR FOREIGN CARS | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | [the Rev.] Edward I. Swanson Civilian Coordinator, Office of the Bishop for the Armed Forces The Episcopal Church Center New York, Dec. 17, 1970 | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/an-iraqi-symbol-slowly-fades-away.html | An Iraqi Symbol Slowly Fades Away | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/davis-retains-lead-in-75000-bowling.html | DAVIS RETAINS LEAD IN $75,000 BOWLING | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/a-nun-from-india-is-extolled-by-pope-at-peace-prize-rite.html | A Nun From India Is Extolled by Pope At Peace Prize Rite | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/nixon-signs-aid-bill.html | Nixon Signs Aid Bill | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/brigade-may-leave-in-march.html | Brigade May Leave in March | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/hanoi-again-denies-agreement.html | HANOI AGAIN DENIES FLIGHT AGREEMENT | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/italian-reds-report-talk-on-soviet-jews.html | ITALIAN REDS REPORT TALK ON SOVIET JEWS | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/capeharts-grandson-wins-tree-burning-ban.html | Capehart's Grandson Wins Tree Burning Ban | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/stock-prices-firm-on-london-board.html | STOCK PRICES FIRM ON LONDON BOARD | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/new-tariff-commissioner.html | New Tariff Commissioner | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/augert-wins-german-special-slalom-mssner-second-to-french-star.html | Augert Wins German Special Slalom | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/tyler-resigns-as-haryou-head-pressure-to-leave-is-denied.html | Tyler Resigns as Haryou Head; Pressure to Leave Is Denied | True | By Richard Severo | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/buffalo-snaps-streak.html | Buffalo Snaps Streak | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/cuban-bomber-gets-probation-he-faced-a-22year-term-for-1968-attack.html | CUBAN BOMBER GETS PROBATION | True | By Juan M. Vasquez | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/rose-polytechnic-receives-a-big-gift-and-a-new-name.html | Rose Polytechnic Receives A Big Gift and a New Name | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/reserve-net-and-payments-to-treasury-at-new-highs.html | Reserve Net and Payments To Treasury at New Highs | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/a-harvard-paper-reports-choice-to-succeed-pusey.html | A Harvard Paper Reports Choice to Succeed Pusey | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/ap-earnings-up-43-for-quarter.html | A.&P. EARNINGS UP 4.3% FOR QUARTER | True | By Clare M. Reckert | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article-11-no-title.html | Article 11 â€¦Â¢â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/dr-jarring-rocks-israel.html | â€¦Â¢Â´Dr. Jarringâ€¦Â´ Rocks Israel | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/battery-sell-is-mostly-hard.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/gas-caused-miami-blast.html | Gas Caused Miami Blast | True | | 1999-03-24 | RE0000667704 | B00000637180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/seale-in-outburst-says-state-drops-blacks-on-jury-list.html | Seale, in Outburst, Says State Drops Blacks on Jury List | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/in-shostakovichs-14th-a-new-mood.html | In Shostakovich's 14th: A New Mood | True | By Harold C. Schonberg | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/in-this-college-course-the-students-dine-on-their-class-work.html | In This College Course, the Students on Their Class work | True | By Jean Hewitt Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/ohio-seeks-return-of-4-seasons-loan.html | OHIO SEEKS RETURN OF 4 SEASONS LOAN | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/bad-guy-of-ring.html | â€šÂ¹Bad Guyâ€šÂ¹ of Ring | True | By Steve Cady | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/mayor-of-san-diego-is-found-not-guilty-at-his-bribery-trial.html | Mayor of San Diego Is Found Not Guilty at His Bribery Trial | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/zindel-play-adds-two.html | Zindel Play Adds Two | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/sonic-booms-on-west-coast.html | Sonic Booms on West Coast | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/onesided-conversation.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/price-control-and-scalping.html | Letters to the Editor | True | Ray C. Fair Assistant Professor of Economics Princeton University Princeton, N. J., Dec. 29, 1970 | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article2-no-title.html | Article 2 â€šÂ¹â€šÂ¹ No Title | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/pact-ends-walkout-at-washington-star.html | PACT ENDS WALKOUT AT WASHINGTONâ€šÂ¹STAR | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/new-trial-of-jews-adjourns-in-soviet-reopening-in-doubt-trial-in.html | New Trial of Jews Adjourns in Soviet; Reopening in Doubt | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/us-copters-from-saigon-to-aid-malaysia-in-flood.html | U.S. Copters From Saigon To Aid Malaysia in Flood | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/army-drops-charges-against-four-in-alleged-mylai-coverup.html | Army Drops Charges Against Four in Alleged Mylai Coverâ€šÂ¹Up | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/mayor-hails-governor-for-stand-on-finances.html | Mayor Hails Governor For Stand on Finances | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/3-killed-and-9-wounded-in-new-clash-at-amman.html | 3 Killed and 9 Wounded In New Clash at Amman | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/mailers-dream-of-the-moon-i.html | Books of The Times | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/firemen-leap-off-truck-to-stop-fleeing-gunman.html | Firemen Leap of Truck To Stop Fleeing Gunman | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/judges-are-questioning-jury-panels-to-speed-trials.html | judges Are Questioning jury Panels to Speed Trials | True | By Lesley Oelsner | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/governor-begins-his-fourth-term-with-extensive-changes-in-cabinet.html | Governor Begins His Fourth Term With Extensive Changes in Cabinet and Staff | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/protecting-russians-here-a-hard-job.html | Protecting Russians Here a Hard Job | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/mekong-oil-craft-set-afire-by-foe-boat-bound-for-pnompenh-hit-by.html | MEKONG OIL CRAFT SET AFIRE BY FOE | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/rail-merger-goes-to-icc-rock-island-tie-studied-rock-island-tie.html | Rail Merger Goes to I.C.C.; | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/belgrade-jails-west-german.html | Belgrade Jails West German | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/new-college-trend-women-studies-new-trend-at-college-women-studies.html | New College Trend: Women Studies | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/schools-accused-of-homosexual-bias.html | SCHOOLS ACCUSED OF HOMOSEXUAL BIAS | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/big-board-issues-notch-advances-traders-and-investors-again.html | BIG BOARD ISSUES NOTCH ADVANCES Traders and Investors Again Reacting Favorably to Remarks by Nixon GAINS EXCEED DECLINES Dow Industrial Average Up 2.20 Points to 837.97 on 16,960.000 Shares | True | By Alexander R. Hammer | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/executive-vice-president-resigns-at-goody-ear-tire.html | Executive Vice President Resigns at Goodyear Tire | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/ads-on-litter-baskets.html | Letters to the Editor | True | Claire Stern Great Neck, L. I., Dec. 25, 1970 | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/s-carolina-tops-temple-roche-shatters-mark.html | S. Carolina Tops Temple | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/samuel-sheirr.html | SAMUEL SHEIRR | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/more-russians-send-plea-to-nixon-on-angela-davis.html | More Russians Send Plea to Nixon on Angela Davis | True | By Frank J. Prial | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/personal-finance-place-of-safekeeping-for-securities-deserves.html | Personal Finance Place of Safekeeping for Securities Deserves Consideration by Investors | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667704 | B00000637180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/sonny-liston-exheavyweight-champion-is-dead.html | Sonny Liston, Exâ€šÃ„Â¢Heavyweight Champion, Is Dead | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/mrs-schneersohn.html | MRS. SCHNEERSOHN | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article-10-no-title.html | Article 10 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/edison-group-incorporated.html | Edison Group Incorporated | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/labor-unions-form-mutual-fund-organized-by-labor-unions.html | Labor Unions Form Mutual Fund | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/bronx-slayer-sentenced.html | Bronx Slayer Sentenced | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/deaths.html | Deaths | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/nixon-reportedly-says-he-is-now-a-keynesian.html | Nixon Reportedly Says He Is Now a Keynesian | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/award-for-tarkenton.html | Award for Tarkenton | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/326-donors-add-to-fund-for-needy.html | 326 Donors Add to Fund For Needy | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/ids-is-expecting-to-list-profit-rise.html | I.D.S. IS EXPECTING TO LIST PROFIT RISE | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/medical-care-for-visitors.html | Letters to the Editor | True | Ann Blyde Weston, Conn., Dec. 29, 1970 | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/brittany-upset-by-2-teachers-who-defy-areas-moral-beliefs.html | Brittany Upset by 2 Teachers Who Defy Area's Moral Beliefs | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/a-pay-rise-at-harvard.html | A Pay Rise at Harvard | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/excerpts-from-the-message-by-governor-rockefeller-on-the-state-of.html | Excerpts From the Message by Governor Rockefeller on the State of the State | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/samuels-gets-city-approval-for-separate-offtrack-betting-pool-on.html | Samuels Gets City Approval for Separate Offtrack Betting Pool on Yonkers | True | By Gerald Eskenazi | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/kings-end-hawks-streak.html | Kings End Hawksâ€šÃ„Â´ Streak | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/council-to-examine-city-superagencies-for-effectiveness.html | Council to Examine City Superagencies For Effectiveness | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/czech-wins-ski-jumping.html | Czech Wins Ski Jumping | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/american-smelting-will-follow-action-to-cut-zinc-prices-companies.html | American Smelting Will Follow Action To Cut Zinc Prices | True | By Gerd Wilcke | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/sales-of-savings-bonds-exceed-redemptions.html | Sales of Savings Bonds Exceed Redemptions | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/wood-field-and-stream-now-is-the-time-for-salt-fishermen-to-come-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/the-730-curtain.html | The 7:30 Curtain | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/baker-to-begin-sentence-jan-14-at-lewisburg-pa.html | Baker to Begin Sentence Jan. 14 at Lewisburg, Pa. | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/tv-great-american-dream-machine-on-wnet.html | TV: â€šÃ„Â¢Great American Dream Machineâ€šÃ„Â´ on WNET | True | By Fred Ferretti | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/charlies-luck-5length-victor-deleones-horse-returns-820-in-liberty.html | CHARLIE'S LUCK 5â€šÃ„Â¢LENGTH VICTOR | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/redskins-hire-allen-to-replace-austin-as-coach-winner-of-cards.html | Coaches Ousted | True | By William N. Wallace | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/second-opposition-party-is-formed-in-south.html | Second Opposition Party Is Formed in South Korea | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/olympic-skiing-still-uncertain-london-parley-today-takes-up-amateur.html | OLYMPIC SKIING STILL UNCERTAIN | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/ladder-to-fire-safety.html | Ladder to Fire Safety | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/jhonson-of-giants-selected-in-poll.html | JOHNSON OF GIANTS SELECTED IN POLL | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/city-housing-employes-put-off-strike-to-continue-bargaining.html | City Housing Employes Put Off Strike to Continue Bargaining | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/celtics-conquer-sonics-137-to-112-boston-collects-47-points-in-last.html | CELTICS CONQUER SONICS, 137 TO 112 | True | | 1999-03-24 | RE0000667704 | B00000637180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/screen-satans-sadistsdouble-bill-also-offers-hells-bloody-devils.html | Screen: 'Satan's Sadists':Double Bill Also Offers 'Hell's Bloody Devils' | True | By Howard Thompson | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/typical-food-bill-put-at-34-a-week.html | TYPICAL FOOD BILL PUT AT $34 A WEEK | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/washington-for-the-record-jan-6-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/new-orleans-theater-set-to-end-maratsade-run.html | New Orleans Theater Set To End â€šÃ„Ã²Marat/Sadeâ€šÃ„Ã´ Run | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/satellite-launching-off.html | Satellite Launching Off | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/perelman-plans-trip-vernestyle-around-world-in-80-days.html | Perelman Plans Trip, Verneâ€šÃ„Ã²Style, Around World in 80 Days | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/experts-call-capitol-walls-repairable.html | Experts Call Capitol Walls Repairable | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/chile-is-taking-over-2-more-us-concerns.html | CHILE IS TAKING OVER 2 MORE U.S. CONCERNS | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/hofstra-dons-thermal-underwear-for-its-trip-down-east-for-bluenose.html | Hofstra Dons Thermal Underwear for Its Trip Down East for Bluenose Basketball | True | By Sam Goldaper | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/rockefeller-says-state-must-tighten-its-belt-silence-on-taxes.html | ROCKEFELLER SAYS STATE â€šÃ„Ã²MUST TIGHTEN ITS BELTâ€šÃ„Ã¹; | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/pompidou-yields-links-rail-wages-to-cost-of-living.html | Pompidou Yields, Links Rail Wages to Cost of Living | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/engineer-killed-in-wreck.html | Engineer Killed in Wreck | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/prime-and-consumer-rates-cut.html | Prime and Consumer Rates Cut | True | By H. Erich Heinemann | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/bet-agency-hires-exsamuels-aides-12-are-on-citys-offtrack-staff-of.html | BET AGENCY HIRES EXâ€šÃ„Ã²SAMUELS AIDES | True | By Peter Kihss | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/godot-revival-due-relevance-is-seen.html | â€šÃ„Ã²Godotâ€šÃ„Ã´ Revival Due; Relevance Is Seen | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/jeanlouis-wins-high-jump-title-mns-reynolds-captures-50yard-dash-in.html | Child's Pride and Joy: His Mother | True | By Hurray Crass | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/knicks-beat-cavaliers-12794-as-read-plays-21-minutes-in-bucks.html | Knicks Beat Cavaliers, 127â€šÃ„Ã¶94, as Read Plays 21 Minutes in Bucksâ€šÃ„Ã¹ Tuneâ€šÃ„Ã²Up. | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/karl-knipe-served-major-ad-agencies.html | KARL KNIPE, SERVED MAJOR AD AGENCIES | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/gude-winmill-to-merge-with-prescott-merrill.html | Gude, Winmill to Merge With Prescott, Merrill | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/nyu-five-9171-victor-violets-beat-wagner.html | N.Y.U. Five 91â€šÃ„Ã²71 Victor; | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/head-of-northern-illinois-u-named-provost-of-pittsburgh.html | Head of Northern Illinois U. Named Provost of Pittsburgh | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/prices-are-mixed-in-corn-futures-profit-taking-also-trims-oats-and.html | PRICES ARE MIXED IN CORN FUTURES | True | By James J. Nagle | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/world-community-outcry.html | Letters to the Editor | True | Rita E. Hauser U.S. Representative to the U.N. Commission on Human Rights New York, Jan. 2, 1971 | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/seals-end-losing-streak.html | Seals End Losing Streak | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/yonkers-democratic-mayor-finds-reforming-city-is-a-lonely-job.html | Yonkers Democratic Mayor Finds Reforming City Is a Lonely Job | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/skindivers-said-to-smuggle-200-pounds-of-marijuana.html | Skindivers Said to Smuggle 200 Pounds of Marijuana | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/firemen-meet-today-to-decide-on-whether-to-end-job-action.html | Firemen Meet Today to Decide On Whether to End Job Action | True | By Damon Stetson | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/kyes-to-join-lazard-freres-co.html | Kyes to Join Lazard Freres & | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/firemen-in-jersey-city-vote-job-action-then-call-it-off.html | Firemen in Jersey City Vote Job Action, Then Call It Off | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/city-reports-air-is-still-sooty-but-sulphur-dioxide-is-lower.html | City Reports Air Is Still Sooty, But Sulphur Dioxide Is Lower | True | By David Bird | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/groppi-sentence-upheld.html | Groppi Sentence Upheld | True | | 1999-03-24 | RE0000667704 | B00000637180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/taxiriding-is-down-since-the-strike.html | TAXIâ€¦Â°RIDING IS DOWN SINCE THE STRIKE | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/house-unit-backs-pretrial-jailing-of-drug-pushers-select-panel-on.html | HOUSE UNIT BACKS PRETRIAL JAILING OP DRUG PUSHERS Select Panel on Crime Also Asks Congress to Modify Supreme Court Rulings | | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/trial-of-paterson-policemen-begins-in-federal-court.html | Trial of Paterson Policemen Begins in Federal Court | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/flyers-43-victors.html | Flyers 4â€¦Â°3 Victors | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/westinghouse-cuts-workers-by-1550.html | Westinghouse Cuts Workers by 1,550 | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/mr-nixon-on-congress.html | Mr. Nixon on Congress | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/a-senator-tells-how-gas-canisters-sank-in-lake.html | A Senator Tells How Gas Canisters Sank in Lake | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/brydges-favors-casinos-bill-to-legalize-gambling-planned-by-senate.html | BRYDGES FAVORS CASINOS | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/states-assail-us-boat-sanitation-code-as-lenient.html | States Assail U.S. Boat Sanitation Code as Lenient | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/arsenic-residues-found-in-poultry.html | ARSENIC RESIDUES FOUND IN POULTRY | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/hoover-notes-a-drop-in-school-racial-disorders-fbi-directors-report.html | Hoover Notes a Drop in School Racial Disorders | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/issues-in-citys-pay-talks.html | Issues in City's Pay Talks | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/goodtobegone-is-first.html | Goodtobegone Is First | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/executive-heads-red-cross-drive.html | Executive Heads Red Cross Drive | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/black-and-puerto-rican-police-meet-to-discuss-community-links.html | Black and Puerto Rican Police Meet to Discuss Community Links | True | By Michael T. Kaufman | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/hormone-synthesizer-choh-hao-li.html | Man in the News | True | Choh Hao Li | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/opening-dates-moved.html | Opening Dates Moved | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/if-the-taj-mahal-is-too-expensive.html | If the Taj Mahal Is Too Expensive . . . | True | By Angela Taylor | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/bridge-tristate-regionals-slated-next-thursday-in-catskills.html | Bridge: Triâ€¦Â°State Regionals Slated Next Thursday in Catskills | True | By Alan Truscott | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/expro-is-happy-as-amateur-handler.html | News of Dogs | True | By John Rendel | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/assemblyman-resigns-to-run-for-senate-seat.html | Assemblyman Resigns To Run for Senate Seat | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/soviet-stresses-party-rift-with-chinese.html | Soviet Stresses Party Rift With Chinese | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/article-9-no-title.html | Article 9 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/canadiens-rout-canucks-by-73.html | CANADIENS ROUT CANUCKS BY 7â€¦Â°3 | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/swirl-of-superlatives-opens-194th-session.html | Swirl of Superlatives Opens 194th Session | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/special-shop-area-voted-near-world-trade-center.html | Special Shop Area Voted Near World Trade Center | True | By Edward C. Burks | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/6-visit-us-embassy-in-moscow-protest.html | 6 VISIT U.S. EMBASSY IN MOSCOW PROTEST | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/major-us-agencies-halt-their-use-of-drugs-declared-ineffective-by.html | Major U.S. Agencies Halt Their Use of Drugs Declared Ineffective by F.D.A. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/benjamin-gogtesman-79-dies-helped-dewey-in-gang-crusade.html | Benjamin Gottesman, 79, Dies; Helped Dewey in Gang Crusade | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/cubas-bleak-outlook.html | Cuba's Bleak Outlook | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/raise-for-illinois-legistors.html | Raise for Illinois Legistors | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/skiing-in-alps-resorts-marred-by-lack-of-snow.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/referee-stricken-at-nets-contest-hershock-collapses-and-dies-while.html | REFEREE STRICKEN AT NETSâ€¦Â´ CONTEST | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/soviet-boxer-invited-to-spar-with-ali.html | Soviet Boxer Invited to Spar With Ali | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/blue-cross-move-stirs-criticism-mrs-grant-calls-hearings-on.html | BLUE CROSS MOVE STIRS CRITICISM | True | | 1999-03-24 | RE0000667704 | B00000637180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/judge-permits-a-subpoena-of-hospital-abortion-files.html | Judge Permits A Subpoena Of Hospital Abortion Files | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/ford-japanese-talks-to-reopen.html | Fordâ€šÃ„Ã¹Japanese Talks to Reopen | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/end-of-gi-combat-foreseen-by-laird-in-paris-he-asserts-troop-role.html | END OF G.I. COMBAT FORESEEN BY LAIRD | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/jarring-expected-to-fly-to-israel-today-for-parley-reported-to-have.html | JARRING EXPECTED TO FLY TO ISRAEL TODAY FOR PARLEY | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/prisonerofwar-issue-in-vietnam.html | Letters to the Editor | True | John E. Chappell Jr. Ogden, Utah, Dec. 26, 1970 | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/colonel-on-mylai-panel-declares-killing-p-o-w-might-be-proper.html | Colonel on Mylai Panel Declares Killing P. O. W. Might Be Proper | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/amex-prices-rise-in-active-trading-exchange-index-up-to-2306.html | AMEX PRICES RISE IN ACTIVE TRADING | True | By William D. Smith | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/the-new-class-faceless-fearful-military-influence-grows-and-so-does.html | The â€šÃ„Ã¹New Classâ€šÃ„Ã²â€šÃ„Ã® Faceless, Fearful | True | By Milovan Djilas | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/bejammsen-dxitn-001-d-i-estrusteo-of-unlversalisti-church-of.html | BENJAMIN HERSEY, DIVINITY DEAN, 67 | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/synthesis-opens-the-way-for-varied-medical-uses.html | Synthesis Opens the Way For Varied Medical Uses | True | By Walter Sullivan | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/corporate-bonds-advance-in-price-gain-is-in-wake-of-prime-rate-cut.html | CORPORATE BONDS ADVANCE IN PRICE | True | By John H. Allan | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/mail-thieves-loot-200-street-boxes-gang-is-suspected.html | Mail Thieves Loot 200 Street Boxes; Gang Is Suspected | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/detroit-upsets-bonnies.html | Detroit Upsets Bonnies | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/flying-tiger-deal-cleared-appeals-court-rules-companies-take-merger.html | Merger News | True | By Gene Smith | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/requiem-in-albany.html | Requiem in Albany | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/rubens-works-fly-home-to-brussels.html | RUBENS WORKS FLY HOME TO BRUSSELS | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/excadet-wins-a-round-in-fight-for-objector-status.html | Exâ€šÃ„Ã¹Cadet Wins a Round in Fight for Objector Status | True | By Morris Kaplan | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/us-foreign-military-assistance-for-1970-is-put-at-8-times-the.html | U.S. Foreign Military Assistance for 1970 Is Put at 8 Times the Figure in Budget | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/jacob-feinstein.html | JACOB FEINSTEIN | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/5-gunmen-rob-new-york-post-of-180000-cash.html | 5 Gunmen Rob New York Post of $180,000 Cash | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/iraqsponsored-arab-commando-group-emphasizes-ties-with-chinese-reds.html | Iraqâ€šÃ„Ã¹Sponsored Arab Commando Group Emphasizes Ties With Chinese Reds | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/casper-favored-on-coast-today-1971s-first-pro-golf-even-aided-by.html | CASPER FAVORED ON COAST TODAY | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/makarova-and-bruhn-form-magnetic-team.html | Makarova and Bruhn Form Magnetic Team | True | By Clive Barnes | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/pistons-win-100-to-99.html | Pistons Win, 100 to 99 | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/hatfield-ready-to-introduce-legislation-to-repeal-draft.html | Hatfield Ready to introduce Legislation to Repeal Draft | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/podgorny-will-visit-egypt-and-hold-talks-next-week.html | Podgorny Will Visit Egypt And Hold Talks Next Week | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/stone-talk.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/miss-pope-in-moliere-play.html | Miss Pope in Moliere Play | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/an-unwise-threat.html | An Unwise Threat | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/bank-fund-aided-muskie-and-ford-two-among-congressmen-who-got.html | BANK FUND AIDED MUSE AND FORD | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/subway-delayed-by-shortcircuit-mishap-at-96th-st-station-ties-up.html | SUBWAY DELAYED BY SHORTâ€šÃ„Ã¹CIRCUIT | True | | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-07 | 1971-01-07 | https://www.nytimes.com/1971/01/07/archives/chess-gligoric-and-larsen-draw-but-the-games-a-beauty.html | Chess : Gligoric and Larsen Draw, But the Game's a Beauty | True | By Al Horowitz | 1999-03-24 | RE0000667704 | B00000637180 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/allamerica-named-by-soccer-coaches.html | ALLâ€šÃ„Ã¹AMERICA NAMED BY SOCCER COACHES | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/blaze-routs-tenants-of-3-upper-east-side-buildings.html | Blaze Routs Tenants of 3 Upper East Side Buildings | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/aba-warning-haywood-hassle-stirs-talent-war.html | A.B.A. Warning: Haywood Hassle Stirs Talent War | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/reagan-apparently-skirts-clash-with-white-house-over-welfare.html | Reagan Apparently Skirts Clash With White House Over Welfare | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/expediting-mideast-talks.html | Expediting Mideast Talks | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/miss-sandra-gillette-zeese-is-bride-of-steven-w-driscoll.html | Miss Sandra Gillette Zeese Is Bride of Steven W. Driscoll | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/suit-asks-free-schooling-of-retarded.html | Suit Asks Free Schooling of Retarded | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/long-hair-legal-soviet-aide-rules-replying-to-a-complaint-he-bars-a.html | LONG HAIR LEGAL, SOVIET AIDE RULES | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/bank-acquisition-planned-upstate-lincoln-first-agrees-to-pay.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/joint-farming-venture-set.html | Joint Farming Venture Set | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/here-we-go-again.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/budget-unit-sees-tax-rate-of-607-18cent-rise-here-forecast-on-basis.html | BUDGET UNIT SEES TAX RATE OF $6.07 | True | By Edward C. Burks | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/bomb-damages-girls-agency.html | Bomb Damages Girls Agency | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/singapore-makes-apology-to-complaining-us-blacks.html | Singapore Makes Apology To Complaining U.S. Blacks | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/poland-in-shift-gives-unusual-publicity-to-high-party-meeting.html | Poland, in Shift, Gives Unusual Publicity to High Party Meeting | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/soviet-diplomat-leaves-bonn-in-connection-with-spy-case.html | Soviet Diplomat Leaves Bonn In Connection With Spy Case | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/syngesong-to-resound-in-ireland.html | Syngá£ŠÂ„Â²Song To Resound In Ireland | True | By Desmond Rushe Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/heart-fund-reports-gain.html | Heart Fund Reports Gain | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/us-extends-controls-on-loans-of-banks-and-foreign-investing.us.html | U.S. Extends Controls on Loans Of Banks and Foreign Investing | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/communists-accuse-laird.html | Communists Accuse Laird | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/winning-number-picked-in-new-jersey-lottery.html | Winning Number Picked In New Jersey Lottery | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/inevitable.sst.html | Letters to the Editor | True | Thomas L. Little Member, State House of Representatives Wilmington, Del., Dec. 16, 1970 | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/heel-injury-puts-tolan-out-of-action-till-june.html | Heel Injury Puts Tolan Out of Action Till June | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/wood-field-and-stream-ice-fisherman-can-enjoy-good-sport-with.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/skorich-named-to-coach-browns.html | Skorich Named to Coach Browns | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/combat-troops-to-remain.html | Combat Troops to Remain | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/late-rally-cuts-soybean-losses.html | LATE RALLY CUTS SOYBEAN LOSSES | True | By James J. Nagle | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/italian-red-paper-chides-soviet-on-barring-jewish-emigration.html | Italian Red Paper Chides Soviet On Barring Jewish Emigration | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/students-assail-power-company-in-washington-on-seek-to-end-special.html | Students Assail Power Company in Washington | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/alva-gimbel-gives-helping-hand-to-many.html | Alva Gimbel: Gives Helping Hand to Many | True | By Virginia Lee Warren | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/tenants-assail-aid-to-addicts-as-plot.html | Tenants Assail Aid to Addicts, as â€ŠÂ„Â²Plotâ€ŠÂ„Â´ | True | By Lesley Oelsner | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/debate-on-recognition-of-peking-intensifies-for-japans-leaders.html | Debate on Recognition of Peking Intensifies for Japan's Leaders | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/exchange-pact-reported.html | Exchange Pact Reported | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/east-berlin-streets-are-dark-for-2d-night-in-power-crisis.html | East Berlin Streets Are Dark For 2d Night in Power Crisis | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/eric-hodgins-creator-of-mr-blandings-dead.html | Eric Hodgins, Creator of â€ŠÂ„Â²Mr. Blandings,â€ŠÂ„Â´ Dead | True | By Murray Illson | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/western-electric-drops-jersey-plan-says-hearing-in-bedminster-shows.html | WESTERN ELECTRIC DROPS JERSEY PLAN | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/reform-urged-in-maine.html | Reform Urged in Maine | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/right-to-leave-ussr.html | Letters to the Editor | True | | 1999-03-24 | RE0000667707 | B00000637185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/casino-on-north-brother-island-proposed-by-two-councilmen.html | Casino on North Brother Island Proposed by Two Councilmen | True | By Israel Shenker | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/strike-termed-rumor.html | Strike Termed â€˜Â²Rumorâ€™ | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-4-no-title.html | Article 4 â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/czech-lawyer-explains.html | Czech Lawyer Explains | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/injured-garrison-to-accompany-cowboys-on-their-flight-to-miami.html | Injured Garrison to Accompany Cowboys on Their Flight to Miami Sunday | True | By William N. Wallace | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/union-quickly-bars-offer-by-chrysler.html | UNION QUICKLY BARS OFFER BY CHRYSLER | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/seymour-voices-opposition-to-legalizing-marijuana.html | Seymour Voices Opposition To Legalizing Marijuana | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/108-years-later-the-war-is-still-vivid-in-vicksburg.html | The Talk of Vicksburg | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/discount-rate-reducad-to-5-14-drop-from-5-12-puts-it-at-lowest.html | DISCOUNT RATE REDUCED TO 5Â¼% | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/firemen-resume-talks-with-city-job-action-ends-negotiations-get.html | FIREMEN RESUME TALKS WITH CITY; JOB ACTION ENDS | True | By Damon Stetson | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/us-official-describes-hanoi-as-beset-by-many-difficulties.html | U.S. Official Describes Hanoi As Beset by Many Difficulties | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/screen-3-products-of-american-film-institute-aid-program-at-whitney.html | Screen: 3 Products of American Film Institute Aid | True | By Vincent CanBY | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/class-44-where-silence-is-no-ideal-class-44-where-silent-pupils-are.html | Class 4â€4: where Silence Is No Ideal | True | By Joseph Lelyveld | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/virginia-woolfs-diaries-coming-here.html | Virginia Woolf's Diaries Coming Here | True | By George Gent | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/las-vegas-east.html | Las Vegas East | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/sabres-top-wings-74.html | Sabres Top Wings, 7â€4 | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/drug-deaths-higher-vietnam-data-show.html | DRUG DEATHS HIGHER, VIETNAM DATA. SHOW | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/18321-passenger-autos-are-recalled-by-chrysler.html | 18,321 Passenger Autos Are Recalled by Chrysler | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/shares-advance-on-london-board.html | SHARES ADVANCE ON LONDON BOARD | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/mailer-dream-of-the-moon-ii.html | Books of The Times | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/jersey-screened-for-fha-abuses-us-jury-and-agency-scan-house-sales.html | JERSEY SCREENED FOR F.H.A. ABUSES | True | ByFox Butterfield Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-8-no-title.html | Article 8 â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/smoke-forces-jet-drill.html | Smoke Forces Jet Drill | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/layoffs-are-listed-in-key-industries-layoffs-slated-in-2-industries.html | Layoffs Are Listed In Key Industries | True | By Gene Smith | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/2-elections-due-in-brooklyn.html | 2 Elections Due in Brooklyn | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/holy-cross-routs-colgate.html | Holy Cross Routs Colgate | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/lindsay-hails-the-police-force-but-extends-corruption-inquiry.html | Lindsay Hails the Police Force, But Extends Corruption Inquiry | True | By Edward Ranzal | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/sanitationmen-seek-10-of-pay-for-hazards-on-job.html | Sanitationmen Seek 10% Of Pay for Hazards on Job | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/back-to-jacksons-ok.html | Letters to the Editor | True | Bernard W. Lexmore Miami Beach, Dec. 28, 1970 | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/cholera-spreads-in-nigeria.html | Cholera Spreads in Nigeria | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-6-no-title.html | EASTERN HOCKEY LEAGUE | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/food-aid-abused-is-cut-in-vietnam-us-program-drops-a-city-and-9.html | FOOD AID, ABUSED, IS CUT IN VIETNAM | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/us-plans-new-check-on-bases-in-antarctica.html | U.S. Plans New Check On Bases in Antarctica | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/welfare-hotel-tragedies.html | Letters to the Editor | True | Peter J. Strauss Pres., Community School Board, #2 New York, Jan. 4, 1971 | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/mrs-thomas-j-cannon.html | MRS. THOMAS J. CANNON | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/they-still-go-into-advertising-despite-its-establishment-image.html | They Still Go into Advertising Despite Its Establishment Image | True | By Enid Nemy | 1999-03-24 | RE0000667707 | B00000637185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/citadel-on-top-6261.html | Citadel on Top, 62â€šÃ„Â¢61 | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/a-reply-to-arthur-goldberg.html | A Reply to Arthur Goldberg | True | By George Ball | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/delaware-plans-sunday-thoroughbred-racing-legislature-due-to-act.html | Delaware Plans Sunday Thoroughbred Racing | True | ByJoe Nichols | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/mrs-john-r-overall.html | MRS. JOHN R. OVERALL | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/scotto-will-ask-japanese-to-use-docks-in-brooklyn.html | Scotto Will Ask Japanese To Use Docks in Brooklyn | True | By Edward Hudson | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/market-place-show-goes-on-and-on-and-on.html | Market Place: Show Goes On And On and On | True | By Robert Metz | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/us-maps-changes-in-health-system-8-hospitals-and-30-clinics-to.html | U.S. MAPS CHANGES IN HEALTH SYSTEM | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/bucks-conquer-knicks-by-116106-although-alcindor-is-hampered-by.html | Bucks Conquer Knicks by 116â€šÃ„Â¢106 Although Alcindor Is Hampered by Fouls | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/hailing-germanpolish-pact.html | Letters to the Editor | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/us-court-orders-new-unit-to-file-notice-of-ddt-ban-ruckelshaus.html | U.S. COURT ORDERS NEW UNIT TO FILE NOTICE OF DDT BAN | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/nixon-denies-move-against-mccormack.html | NIXON DENIES MOVE AGAINST M'CORMACK | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/ancient-mandaean-sect-thrives-in-iraq.html | Ancient Mandaean Sect Thrives in Iraq | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/britannia-prime-minister-rules-the-waves-too.html | Pleasure Boat News | True | By Parton Keese | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/imf-cites-results-of-paper-gold-use-paper-gold-use-reported-by-imf.html | I.M.F. Cites Results Of â€šÃ„Â¢Paper Goldâ€šÃ„Â¢ Use | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/loews-theatres-sets-profit-mark.html | LOEWS THEATRES SETS PROFIT MARK | True | By Clare M. Reckert | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/dining-guide-the-winds-of-change.html | Dining Guide: The Winds of Change | True | By Craig Claiborne | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/do-young-people-still-read-the-papers.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/pessimism-in-new-hampshire.html | Pessimism in New Hampshire | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/pnompenh-may-get-petroleum-airlift.html | PNOMPENH MAY GET PETROLEUM AIRLIFT | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/baseball-schedules-a-world-series-game-at-night.html | Baseball Schedules a World Series Game at Night | True | By Murray Chass | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/rites-for-gottesman.html | Rites for Gottesman | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/peace-in-the-firehouses.html | Peace in the Firehouses | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/markets-climb-comes-to-a-halt.html | MARKET'S CLIMB COMES TO A HALT | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/priority-decision-in-vermont.html | Priority Decision in Vermont | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/montclair-halts-glassboro.html | Montclair Halts Glassboro | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/mlaren-decries-setup-of-comsat-control-by-carriers-and-fcc.html | M'LAREN DECRIES SETUP Of COMSAT | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/medici-stresses-prosperity-and-hard-rule.html | Medici Stresses Prosperity and Hard Rule | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/golf-lead-shared-at-66-by-casper-shaw-smith.html | Golf Lead Shared at 66 By Casper, Shaw, Smith | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/offtrack-betting-is-delayed-again-labor-computer-woes-shift.html | OFFTRACK BETTING IS DELAYED AGAIN | True | By Steve Cady Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/city-hires-a-boiler-on-a-truck-to-heat-6-harlem-tenements.html | City Hires a Boiler on a Truck To Heat 6 Harlem Tenements | True | By Steven R. Weisman | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/a-new-president-and-chairman-are-elected-at-hamilton-watch.html | A New President and Chairman Are Elected at Hamilton Watch | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/3-say-medina-gave-order-to-kill-all-witnesses-quote-captain-at.html | 3 SAY MEDINA GAVE ORDER TO KILL ALL | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/trial-of-panthers-enters-new-phase.html | TRIAL OF PANTHERS ENTERS NEW PHASE | True | | 1999-03-24 | RE0000667707 | B00000637185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/davis-ahead-as-bowlers-advance-to-semifinals.html | Davis Ahead as Bowlers Advance to Semifinals | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/gm-strike-ends-in-ohio.html | G.M. Strike Ends in Ohio | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/mercury-in-tuna-is-found-far-less-than-in-first-test.html | Mercury in Tuna Is Found Far Less Than in First Test | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/roster-of-ailing-firms-and-the-costs-incurred.html | Roster of Ailing Firms And the Costs Incurred | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/blacks-criticize-attack-on-banks-brimmar-of-reserve-board-is.html | BLACKS CRITICIZE ATTACK ON BANKS | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/rodgers-named-coach-at-ucla-leaves-kansas-succeeded-there-by.html | RODGERS NAMED COACH AT U.C.L.A. | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/white-house-seeks-installation-of-satellitecontrolled-aviation.html | White House Seeks Installation Of Satelliteâ€šÃ„Â¯Controlled Aviation | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/planners-stress-consumer.html | Planners Stress Consumer | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/presidents-sources-of-information.html | Letters to the Editor | True | PATRICK J. BUCHANAN Special Assistant to the President Washington, Dec. 29, 1970 | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/foodadditive-price-up-3-cents-a-pound.html | FOODâ€šÃ„Â¯ADDITIVE PRICE UP 3 CENTS A POUND | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/colts-try-new-approach.html | Colts Try New Approach | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/army-officer-in-leningrad-plot-gets-10-years-in-courtmartial.html | A Tray Officer in Leningrad Plot Gets 10 Years in Courtâ€šÃ„Â¯Martial | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/11-animals-dead-others-dying-abandoned-zoos-owner-sought.html | 11 Animals Dead, Others Dying Abandoned Zoo's Owner Sought | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/union-leaders-at-city-hall-oppose-a-taxi-agency-union-officials.html | Union Leaders, at City Hall, Oppose a Taxi Agency | True | By Maurice Carroll | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/a-tribute-to-synge-at-lincoln-center.html | A Tribute to Synge At Lincoln Center | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/false-ads-alleged-for-a-food-cutter-and-a-hearing-aid.html | False Ads Alleged For a Food Cutter And a Hearing Aid | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/work-stoppage-reported.html | Work Stoppage Reported | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/gas-reserves-purchased.html | Gas Reserves Purchased | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/sports-of-the-times-a-somewhat-delayed-look.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/alabama-judge-is-found-guilty-in-keeping-negroes-off-the-slate.html | Alabama Judge Is Found Guilty In Keeping Negroes Off the Slate | True | by James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/invitation-to-a-trial.html | Invitation to a Trial | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-9-no-title.html | Article 9 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/governor-seeking-a-curb-on-phosphate-detergents-governor-is-seeking.html | Governor Seeking a Curb On Phosphate Detergents | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/pro-soccer-league-names-woosman-as-commissioner.html | Pro Soccer League Names Woosman as Commissioner | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/first-national-city-to-sell-canadians-stock-in-unit-there-city-bank.html | First National City To Sell Canadians Stock in Unit There | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/mcgovern-resigns-party-post-to-seek-presidency-in-1972-mcgovern.html | McGovern Resigns Party Post to Seek Presidency in 1972 | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/nyu-matmen-triumph.html | N.Y.U. Matmen Triumph | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/abolition-of-death-penalty-urged-by-us-legal-panel-presidential.html | Abolition of Death Penalty Urged by U. S. Legal Panel | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/congdon-of-stars-acquired-by-nets-backcourt-help-is-expected-from.html | CONGDON OF STARS ACQUIRED BY NETS | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/teachers-ponder-pollution-course-200-meet-here-and-some-report.html | TEACHERS PONDER POLLUTION COURSE | True | By David Bird | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/bourguiba-at-walter-reed.html | Bourguiba at Walter Reed | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/murderer-of-two-sentenced-to-death-by-a-judge-upstate.html | Murderer of Two Sentenced to Death By a Judge Upstate | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/new-report-is-made-by-mohawk-airlines.html | NEW REPORT IS MADE BY MOHAWK AIRLINES | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/a-matter-of-inches.html | A Matter Of Inches | True | | 1999-03-24 | RE0000667707 | B00000637185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/comprehensive-crimecontrol-reform.html | Letters to the Editor | True | JOHN F. X. IRVING Executive Director Illinois Law Enforcement Commission Chicago, Dec. 30, 1970 | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-10-no-title.html | Article 10 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/duke-eleven-gets-aide.html | Duke Eleven Gets Aide | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/pepita-embil-queen-of-the-zarzuela-is-heard.html | Pepita Embil, â€‹â€‹Queen of the Zarzuela,â€‹â€‹ Is Heard | True | By Raymond Ericson | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/progress-reported-on-testtube-babies.html | PROGRESS REPORTED ON TESTâ€‹â€‹TUBE BABIES | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/barefoot-journalists-in-china-a-new-breed-of-newsman-and-news-has-a.html | Barefoot Journalists | True | By Olaf Lagercrantz | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/addict-21-hangs-himself-in-tombs-officials-says-doctor-left-cell.html | ADDICT, 21 HANGS HIMSELF IN TOMBS | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/bullets-subduc-hawks-by-110102-gain-lead-in-final-period-monroe.html | BULLETS SUBDUE HAWKS BY 110â€‹â€‹â€‹*102 | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/jewish-editor-in-geneva.html | Jewish Editor in Geneva | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/miss-hogan-gains-in-hobart-tennis-teams-with-soviet-partner-for-a.html | MISS HOGAN GAINS IN HOBART TENNIS | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/city-hall-weighs-presidential-bid-lindsays-staff-studies-his.html | CITY HALL WEIGHS PRESIDENTIAL BID Lindsay's Staff Studies His Prospects in Primaries | True | By Martin Tolchin | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/1million-monster-to-shred-old-cars-tested-in-michigan.html | $1â€‹â€‹â€‹Million â€‹â€‹â€‹Monsterâ€‹â€‹â€‹ To Shred Old Cars Tested in Michigan | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/arrogance-of-power.html | Arrogance of Power | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/nebraska-gets-democrat.html | Nebraska Gets Democrat | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/kings-tie-flyers-55.html | Kings Tie Flyers, 5â€‹â€‹â€‹*5 | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/the-hope-begins-2d-decade-today-hospital-ship-sails-for-west-indies.html | THE HOPE BEGINS 2D DECADE TODAY | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/cool-n-creamy-moves-to-y-r.html | Advertising | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/shoemaker-uninjured-in-spill-from-saddle.html | Shoemaker Uninjured In Spill From Saddle | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/laird-in-bangkok-pledges-more-arms-aid-in-1970s-laird-promises.html | Laird, in Bangkok, Pledges More Arms Aid in 1970s | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/official-inquiry-in-tucson-lays-hotel-fire-to-arson.html | Official Inquiry in Tucson Lays Hotel Fire to Arson | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/army-vs-the-guilty.html | Letters to the Editor | True | RICHARD G. HARVEY JR. Racine County Judge Racine, Wis., Dec. 27, 1970 | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/2-detectives-held-on-bribe-charges-6-others-arrested-as-part-of.html | 2 DETECTIVES HELD ON BRIBE CHARGES 6 Others Arrested as Part of Autoâ€‹â€‹â€‹Theft Ring | True | By Robert E. Tomasson | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-7-no-title.html | Article 7 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/carter-holds-reins-at-broadway-hale-a-coast-retailer-spurs-expansion.html | Carter Holds Reins at Broadwayâ€‹â€‹â€‹Hale | True | By Isadore Barmash | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/two-are-indicted-in-slaying-of-lehman-college-employe.html | Two Are Indicted in Slaying Of Lehman College Employe | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/israel-charges-air-violations.html | Israel Charges Air Violations | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/hawaii-notches-no-8.html | Hawaii Notches No. 8 | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/hard-cover-troubling-north-country-skiers.html | News of Skiing | True | ByMichael Strauss | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/soviet-silent-on-lunokhod.html | Soviet Silent on Lunokhod | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/-playboy-opening-here-marks-synge-jubilee.html | â€‹â€‹â€‹Playboyâ€‹â€‹â€‹ Opening Here, Marks Synge Jubilee | True | By Clive Barnes | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/strangers-letters-to-pows-assailed.html | STRANGERSâ€‹â€‹â€‹ LETTERS TO P.O.W.'S ASSAILED | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/copters-aiding-victims-of-floods-in-malaysia.html | Copters Aiding Victims of Floods in Malaysia | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/john-g-mkenty-70-a-former-rca-aide.html | JOHN G. Mâ€‹â€‹â€‹KENTY, 70, A FORMER RCA AIDE | True | | 1999-03-24 | RE0000667707 | B00000637185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-11-no-title.html | Article 11 â€ŠÂ°â€ŠÂ° No Title | | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/paul-brown-brodie-chosen-for-pro-football-honors.html | Paul Brown, Brodie Chosen For Pro Football Honors | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/amex-shares-up-third-day-in-row-rise-attributed-to-reaction-to.html | AMEX SHARES UP THIRD DAY IN ROW | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/basic-agreements-are-reached-on-amateur-skiing-eligibility.html | Basic Agreements Are Reached On Amateur Skiing Eligibility | True | ByMichael Katz Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/mrs-r-c-stanley-active-in-charities.html | MRS. R. C. STANLEY, ACTIVE IN CHARITIES | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/bay-state-reform-in-taxes-pledged-sargent-to-offer-a-plan-other.html | BAY STATE REFORM IN TAXES PLEDGED Sargent to Offer a Planâ€ŠÂ® Other Governors Sworn | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/as-ski-fever-rises-in-us-so-does-toll.html | As Ski Fever Rises in U.S., So Does Toll | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/indians-sign-leon-foster.html | Indians Sign Leon, Foster | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/auxiliary-bishop-ordained-on-li-father-mcgann-is-elevated-in.html | AUXILIARY BISHOP ORDAINED ON L.I. | True | By George Dugan Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/7-gis-reported-killed-as-foe-attacks-2-patrols.html | 7 G.I.'s Reported Killed As Foe Attacks 2 Patrols | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/iowa-state-wrestlers-win.html | Iowa State Wrestlers Win | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/commodity-price-index-up-26-from-weekago-level.html | Commodity Price Index Up 2.6 From Weekâ€ŠÂ°Ago Level | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-5-no-title.html | Article 5 â€ŠÂ°â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/somebody-else-decided-to-televise-nixon-talk.html | Washington Notes | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/suspended-teacher-back.html | Suspended Teacher Back | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/december-sales-up-at-8-large-chains-sales-reported-by-chain-stores.html | December Sales Up at 8 Large Chains | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/loan-rates-cut-for-consumers-reduction-by-major-retail-commercial.html | LOAN RATES CUT FOR CONSUMERS Reduction by Major â€ŠÂ°Retailâ€ŠÂ° Commercial Banks Here Follows Earlier Actions | True | By H. Erich Heinemann | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/indonesia-envoy-a-suicide.html | Indonesia Envoy A Suicide | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/corporate-bond-yields-dip.html | Corporate Bond Yields Dip | True | By John H. Allan | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/us-weighs-move-to-aid-czech-refugees.html | U.S. Weighs Move to Aid Czech Refugees | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/reports-of-florida-influenza-undocumented-doctors-say.html | Reports Of Florida Influenza Undocumented, Doctors Say | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/appeal-made-to-mrs-court.html | Appeal Made to Mrs. Court | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/scribner-is-tested-by-a-tough-audience-the-student-press.html | Scribner Is Tested by a Tough Audience, the Student Press | True | By Leonard Buder | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/rail-tonmileage-declined-for-week.html | RAIL TONâ€ŠÂ°MILEAGE DECLINED FOR WEEK | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/failing-firms-cost-big-board-68million-final-20million-is-mapped.html | Failing Firms Cost Big Board $68â€ŠÂ°â€ŠÂ°Million | True | By Terry Robards | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/smuggled-raphael-is-seized-in-boston-raphael-seized-as-smuggled-art.html | Smuggled Raphael Is Seized in Boston | True | By Linda Charlton | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/scaloppine-recipe-for-the-weekend.html | Scaloppine Recipe For the Weekend | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/teacher-strike-is-fought.html | Teacher Strike Is Fought | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/new-voter-19-named-committeeman.html | New Voter, 19, Named Committeeman | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/the-new-nuclear-look-i.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/an-editors-road-to-the-top.html | Books of The Times | True | ByRichard R. Lingeman | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/repeal-of-law-on-sex-is-urged-here.html | Repeal of Laws on Sex Is Urged Here | True | By Eleanor Blau | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/credit-is-eased-further.html | Credit Is Eased Further; | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/soviet-steps-up-antius-protest-american-official-accosted-on-street.html | SOVIET STEPS UP ANTIâ€ŠÂ°U.S. PROTEST | True | | 1999-03-24 | RE0000667707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/bridge-small-spot-card-is-the-key-to-landing-borderline-game.html | Bridge: Small Spot Card, Is the Key To Landing Borderline Game | True | BY Alan Truscott | 1999-03-24 | RE0000667707 | B00000637185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/thant-said-ask-mercy-for-6-doomed-in-cameroon.html | Thant Said to Ask Mercy For 6 Doomed in Cameroon | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/new-bear-mountain-lodge.html | New Bear Mountain Lodge | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/philip-meagher-is-dead-at-72-former-times-police-reporter.html | Philip Meagher Is Dead at 72; Former Times Police Reporter | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/changes-in-pacts-with-aec-urged-but-u.-of-california-faculty-votes.html | CHANGES IN PACTS WITH A.E.C. URGED But U. of California Faculty Votes for Continued Ties | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/governors-righthand-man-robert-royal-douglass.html | Man in the News | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/tunis-reexamines-political-system-after-15-years-of-a-oneman-regime.html | Tunis Reâ€šÃ‚Â¤examines Political System After 15 Years of a Oneâ€šÃ‚Â¤Man Regime | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/state-appoints-deputy-education-commissioner.html | State Appoints Deputy Education Commissioner | True | By Andrew.h.malcolm | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/jarring-flies-to-see-mrs-meir-will-be-back-by-sunday-night.html | Jarring Flies to See Mrs. Meir; Will Be Back by Sunday Night | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/lakers-top-cavaliers-110105.html | Lakers Top Cavaliers, 110â€šÃ‚Â¤105 | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/penn-turns-back-harvard-by-8162-hankinson-helps-unbeaten-quakers.html | PENN TURNS BACK HARVARD BY 81â€šÃ‚Â¤62 | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/increase-of-74-in-major-crimes-reported-by-city.html | Increase of 7.4% In Major Crimes Reported by City | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/at-rubinsteins-recital-style-and-tonal-beauty.html | At Rubinstein's Recital, Style and Tonal Beauty | True | By Harold C. Schonberg | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/bruins-conquer-canucks-6-to-4-espositos-3d-goal-nullified-in-his.html | BRUINS CONQUER CANUCKS, 6 TO 4 | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/princeton-7858-victor.html | Princeton 78â€šÃ‚Â¤58 Victor | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/frank-townshend-of-ad-agency-here.html | FRANK TOWNSHEND OF AD AGENCY HERE | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/downtown-scene-dugmore-collages.html | Downtown Scene: Dugmore Collages | True | By David L. Shirey | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/ok-aok-and-o-ke-the-remarkable-career-of-an-americanism-that-began.html | O.K., A.O.K. and O KE | True | By David Dalby | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/rangers-farm-out-apps.html | Rangers Farm Out Apps | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/morton-r-goodman.html | MORTON R. GOODMAN | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/3-dead-pilots-identified.html | 3 Dead Pilots Identified | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/benign-deceit-in-desegregation.html | Benign Deceit in Desegregation | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/dalton-school-facing-dispute-is-taking-a-hard-look-at-itself.html | Dalton School, Facing Dispute, Is Taking a Hard Look at Itself | True | By Michael Stern | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/suburban-zoning-goes-to-us-court-suit-by-aclu-challenges-housing.html | SUBURBAN ZONING GOES TO U.S. COURT | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/kansas-names-fambrough.html | Kansas Names Fambrough | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/dance-ballet-theater-does-ontogeny.html | Dance: Ballet Theater Does â€šÃ‚Â¤Ontogenyâ€šÃ‚Â¤ | True | | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-08 | 1971-01-08 | https://www.nytimes.com/1971/01/08/archives/article-2-no-title.html | Article 2 â€šÃ‚Â¤â€šÃ‚Â¤ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000637707 | B00000637185 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-13-no-title.html | Article 13 â€šÃ‚Â¤â€šÃ‚Â¤ No Title | True | | 1999-03-24 | RE0000637701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/print-show-is-seen-at-cultural-center.html | Print Show Is Seen at Cultural Center | True | By Grace Glueck | 1999-03-24 | RE0000637701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/carbides-air-cleanup-plan-is-rejected.html | Carbide's Air Cleanâ€šÃ‚Â¤Up Plan Is Rejected | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000637701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/stage-isaac-enchants-return-visit-to-musical-now-in-2d-season.html | Stage: â€šÃ‚Â¤Isaacâ€šÃ‚Â¤ Enchants | True | By Clive Barnes | 1999-03-24 | RE0000637701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/brazil-will-free-70-to-ransom-bucher.html | BRAZIL WILL FREE 70 TO RANSOM BUCHER | True | | 1999-03-24 | RE0000637701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/taylor-says-by-yamashita-ruling-westmoreland-may-be-guilty.html | Taylor Says by Yamashita Ruling Westmoreland May Be Guilty | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000637701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/agnew-plans-two-parlays.html | Agnew Plans Two Parleys | True | | 1999-03-24 | RE0000637701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/miners-funerals-produce-criticism.html | MINERSâ€šÃ‚Â¤ FUNERALS PRODUCE CRITICISM | True | | 1999-03-24 | RE0000637701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/gis-account-says-he-shot-civilians-at-mylai-on-orders-gi-in.html | G.I.'s Account Says He Shot Civilians At Mylai on Orders | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000637701 | B00000637175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/gromyko-gives-beam-stern-protest-on-explosion.html | Gromyko Gives Beamâ€šÃ„Ã´Stern Protestâ€šÃ„Ã´ on Explosion | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/quadruplets-born-in-idaho.html | Quadruplets Born in Idaho | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/queens-halts-coast-guard.html | Queens Halts Coast Guard | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/flies-to-catalina.html | Flies to Cataline | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/rabies-warning-is-issued-to-100-tourists-of-mexico.html | Rabies Warning Is Issued To 100 Tourists of Mexico | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/russian-sub-tender-that-stirred-capital-quits-cuban-waters-soviet.html | Russian Sub Tender That Stirred Capital Quits Cuban Waters | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/landlords-decry-possible-tax-rise-owners-of-controlled-units.html | LANDLORDS DECRY POSSIBLE TAX RISE | | By John Darnton | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/twins-scout-joins-angels.html | Twins' | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/lindsay-vs-labor-mayors-recent-conciliatory-approach-compared-with.html | News Analysis | True | By Martin Tolchin | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/libraries-combat-rising-book-thefts-libraries-across-nation-fight.html | Libraries Combat Rising Book Thefts | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/reputed-mafioso-indicted-on-usury-reported-genovese-captain-accused.html | REPUTED MAFIOSO INDICTED ON USURY | | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/in-tunisia-its-population-explosion-vs-womens-lib.html | In Tunisia, It's Population Explosion vs. Women's Lib | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bullets-set-back-hawks.html | Bullets Set Back Hawks | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/sonics-rally-tops-braves.html | Sonics' | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bronx-bailjumpers-promised-amnesty-and-then-crackdown.html | Bronx Bailâ€šÃ„Ã´Jumpers Promised Amnesty and Then Crackdown | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/again-the-tupamaros.html | Again, the Tupamaros | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/jobless-rate-up-to-6-in-nation-highest-since-61-december-rise.html | JOBLESS RATE UP TO 6% IN NATION; HIGHEST SINCE '61 | | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/blast-damages-soviet-building-in-washington-no-injuries-are.html | BLAST DAMAGES SOVIET BUILDING IN WASHINGTON | | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/an-offshore-4th-jetport-is-suggested-by-lindsay.html | An Offshore 4th Jetport Is Suggested by Lindsay | | By Edward C. Burks | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/dr-kyle-hill.html | DR. KYLE HILL | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/jarring-confers-with-mrs-meir-exchange-is-called-useful-and.html | JARRING CONFERS WITH MRS. MEIR | | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/harlem-police-station-turned-into-a-temporary-art-museum.html | Harlem Police Station Turned Into a Temporary Art Museum | | By Martin Gansberg | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/mrsjohnson-is-appointed-to-regents-at-u-of-texas.html | Mrs. Johnson Is Appointed To Regents at U. of Texas | | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/australian-praise-for-us.html | Letters to the Editor | True | John R. Martyr State Secretary Democratic Labor Party Perth, Western Australia, Dec. 10, 1970 | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/richardkollm-rdio-f-rfor-actor-on-dorothy-and-dick-wish-kglen-die.html | RICHARD KERR, RADIO PERFORMER | | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/charles-dubois-coryell-is-dead-chemist-worked-on-atom-bomb.html | Charles DuBois Coryell Is Dead; Chemist Worked on Atom Bomb | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/baleful-boatwhistle-blares-the-end-of-us-liner-service-on-the.html | Baleful Boatâ€šÃ„Ã´Whistle Blares the End Of U.S. Liner Service on the Atlantic | | By Edward Hudson | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/pro-musica-concert-shows-immediacy.html | PRO MUSICA CONCERT SHOWS IMMEDIACY | | Theodore Strongin | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/mansons-attorney-ends-his-summation.html | MANSON'S ATTORNEY ENDS HIS SUMMATION | | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/laird-in-saigon-for-talks-on-troop-withdrawals.html | Laird in Saigon for Talks on Troop Withdrawals | | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/to-a-mountain-village-in-poland-politics-seems-far-far-away.html | The Talk of Nowy Targ | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/market-place-too-much-gravy-with-potatoes.html | Too Much Gravy Market Place: With Potatoes | | By Robert Metz | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/understanding-spanglish.html | Letters to the Editor | True | Edward Mercado Bronx, Dec. 30, 1970 | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/met-debut-is-made-by-morris-in-aida.html | MET DEBUT IS MADE BY MORRIS IN â€šÃ„Ã²AIDAâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/british-panel-upholds-expulsion-of-rudi-dutschke-as-security-risk.html | British Panel Upholds Expulsion of Rudi Dutschke as Security Risk | | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/soviet-said-to-ask-antimissile-curb-us-is-reported-to-have-rebuffed.html | SOVIET SAID TO ASK ANTIMISSILE CURB | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/to-stop-shifting-pupils.html | Letters to the Editor | True | Alfred Gutmann New York, Dec. 28, 1970 | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/turning-on-for-fun.html | Turning On for Fun | True | By Erich Goode | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/brown-routs-cornell.html | Brown Routs Cornell | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/hanois-pow-policy.html | Letters to the Editor | True | Richard L. Miller Boston, Dec. 31, 1970 | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/mr-ends-mixed-in-lower-volume-prices-ease-after-report-of-rise-in.html | MR ENDS MIXED IN LOWER VOLUME Prices Ease After Report of Rise in Jobless Rate | True | By Alexander R. Hammer | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-12-no-title.html | Article 12 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/ammonia-cargo-derailed.html | Ammonia Cargo Derailed | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/army-drops-murder-case-against-green-beret-officer.html | Army Drops Murder Case Against Green Beret Officer | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/computer-as-cupid-assailed-by-clients.html | Computer as Cupid Assailed by Clients | True | By Richard Phalon | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/percentage-drops.html | Percentage Drops | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/science-subsidies-traced-by-conant-trumans-veto-of-research-fund.html | SCIENCE SUBSIDIES TRACED BY CONANT | True | By Walter Sullivan | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/sanitation-collections-improving-mayor-says.html | Sanitation Collections Improving, Mayor Says | True | By Edward Ranzal | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/retailers-cope-with-inventory-retailers-coping-with-inventories.html | Retailers Cope With Inventory | True | By Isadore Barmash | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/trudeau-visits-pakistan.html | Trudeau Visits Pakistan | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/canadian-champion-11th.html | Canadian Champion 11th | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/connecticut-welfare-head.html | Connecticut Welfare Head | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/french-bank-rate-lowered-to-6-12-cut-from-7-designed-to-stimulate.html | FRENCH BANK RATE LOWERED TO 6ÂÂ½% | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/slayings-of-2-queens-students-are-called-ritualistic-murder.html | Slayings of 2 Queens Students Are Called â€šÃ„Â¹Ritualistic Murderâ€šÃ„Â¹ | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/uslife-to-acquire-another-insurer-agrees-to-a-stock-deal-with-north.html | Merger News | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/hodgson-says-president-seeks-curbs-on-construction-wages-industrys.html | Hodgson Says President Seeks Curbs on Construction Wages | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/rangers-to-face-worsley-on-minnesota-ice-tonight.html | Rangers to Face Worsley On Minnesota Ice Tonight | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/dow-slips-by-082-as-volume-drops-decline-in-index-to-83701-brings.html | DOW SLIPS BY 0.82 AS VOLUME DROPS Decline in Index to 837.01 Brings Loss for Week to Just Under 2 Points VOLUME IS 14.1 MILLION Winners Exceed Losers by 717 to 681, While High Top Lows, 115 to 2 | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/retail-sales-show-one-per-cent-dip-car-strike-cited-retail-sales.html | Retail Sales Show One Per Cent Dip; Car Strike Cited | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/outofstate-tracks-balk-city-bet-plan.html | Outâ€šÃ„Â¹ofâ€šÃ„Â¹State Tracks Balk City Bet Plan | True | By Steve Cady | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/4-killed-in-baltimore-blast.html | 4 Killed in Baltimore Blast | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/crocker-national-reports-11-rise-in-net-for-quarter.html | Crocker National Reports 11% Rise In Net for Quarter | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/oil-trailer-spills-cargo-and-blocks-brooklyn-highway.html | Oil Trailer Spills Cargo and Blocks Brooklyn Highway | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/seminary-here-transformed-from-dead-to-vibrant-school.html | Seminary Here Transformed From Dead to Vibrant School | True | By George Dugan | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bucks-present-a-challenge-to-the-knicks-robertson-alcindor-pace.html | Bucks Present a Challenge to the Knicks | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/charles-frosg-75-industrialist-and-a-philanthropist-is-dead.html | Charles Frost, 75, Industrialist And a Philanthropist, Is Dead | True | | 1999-03-24 | RE0000667701 | B00000637175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/pentagon-disputes-study-of-spraying-devastation.html | Pentagon Disputes Study Of Spraying Devastation | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/pnompenh-begins-power-rationing-blockades-cause-shortage-of.html | PNOMPENH BEGINS POWER RATIONING | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/barry-helps-nets-topple-colonels-tallies-41-points-in-125111.html | BARRY HELPS NETS TOPPLE COLONELS | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/harrison-smith-of-the-saturday-review-is-dead.html | Harrison Smith of the Saturday Review is Dead | True | By Alden Whitman | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/final-decision-set-in-dumping-cases-by-us-treasury.html | Final Decision Set In Dumping Cases By U.S. Treasury | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/layoffs-at-sikorsky.html | Layoffs at Sikorsky | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/brazileximbank-contract.html | Brazilâ€šÃ„Â´Eximbank Contract | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/the-unemployed-know-impact-of-the-statistics-of-joblessness.html | The Unemployed Know Impact Of the Statistics of Joblessness | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/douglassheer-mjqd-ojlqd-chief-winner-of-12-oscars-dies-at-studio.html | DOUGLAS SHEARER, Mâ€šÃ„Â´Gâ€šÃ„Â´M SOUND CHIEF | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/courteous-cabbies.html | Letters to the Editor | True | Frances L. Wolf New York, Dec. 30, 1970 | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/gte-communications-to-sell-all-its-cable-tv-properties.html | GTE Communications to Sell All Its Cable TV Properties | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/living-in-the-world-with-ivan.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/lakers-conquer-76ers-123-to-117-chamberlains-basket-puts-club-ahead.html | LAKERS CONQUER 76ERS, 123 TO 117 | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/miss-jacot-first-in-giant-slalom.html | MISS JACOT FIRST IN GIANT SLALOM | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/histrionics-on-taxi-rule.html | Histrionics on Taxi Rule | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bombing-assailed-by-jewish-groups.html | BOMBING ASSAILED BY JEWISH GROUPS | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/antiques-an-ornate-italian-table.html | Antiques: An Ornate Italian Table | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/furor-disrupts-firemens-talks-reports-on-a-pension-offer-denied-by.html | FUROR DISRUPTS FIREMEN'S TALKS | True | By Damon Stetson | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/charges-by-reagan.html | Charges by Reagan | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/connecticut-puts-jobless-at-8l-total-is-100815-increase-of-11139-in.html | CONNECTICUT PUTS JOBLESS AT 8.1% | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/marine-midland-cuts-rate.html | Marine Midland Cuts Rate | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/frederick-deyle-stiteler-gave-200000-to-u-of-p.html | Frederick Deyle Stiteler, Gave $200,000 to U. of P. | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/glen-cove-ordered-not-to-tax-russians.html | GLEN COVE ORDERED NOT TO TAX RUSSIANS | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/rayioard-flicker-publisher-dead.html | RAYMOND FLICKER, PUBLISHER, DEAD | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/captain-of-police-a-suicide-in-bronx.html | CAPTAIN OF POLICE A SUICIDE IN BRONX | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/susan-eisenhower-wed-to-a-h-bradshaw.html | Susan Eisenhower Wed to A. H. Bradshaw | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/celtics-down-suns.html | Celtics Down Suns | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/state-study-asks-eased-drug-law-urges-reduction-in-penalties-for.html | STATE STUDY ASKS EASED DRUG LAW | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/tax-penalties-to-discourage-excessive-wage-increases.html | Letters to the Editor | True | John A. Johnson Pittsburgh, Dec. 27, 1970 | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/sitdowns-reported-at-gdansk-shipyard.html | SITDOWNS REPORTED AT GDANSK SHIPYARD | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/what-kind-of-place-is-this.html | â€šÃ„Â²What Kind of Place Is This?â€šÃ„Â´ | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/evans-lowers-world-indoor-mark-for-500-run-with-544second-clocking.html | Evans Lowers World Indoor Mark for 500 Run With 54.4â€šÃ„Â²Second Clocking | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/campaign-contributors-concealed-in-a-committee.html | Campaign Contributors Concealed in a Committee | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/ftc-chief-speaks-out-on-ads.html | F.T.C. Chief Speaks Out on Ads | True | By Philip H. Dougherty | 1999-03-24 | RE0000667701 | B00000637175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/an-alliance-of-students-and-workers.html | An Alliance of Students and Workers? | True | By Leo Perlis | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/tobacco-men-bar-evasion-of-tv-ad-ban.html | Tobacco Men Bar Evasion of TV Ad Ban | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bruce-marks-dances-traitor-with-american-ballet-theater.html | Bruce Marks Dances â€šÃ„Â'Traitorâ€šÃ„Â' With American Ballet Theater | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/brains-are-not-surplus.html | Brains Are Not Surplus | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/shinya-uchida.html | SHINYA UCHIDA | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/suburban-propane-raises-its-profits.html | SUBURBAN PROPANE RAISES ITS PROFITS | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/lefkowitz-accuses-club.html | Lefkowitz Accuses Club | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/six-funeral-homes-in-area-are-fined-for-bill-violations.html | Six Funeral Homes In Area Are Fined For Bill Violations | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/top-american-takes-2d-in-crosscountry-skiing.html | Top American Takes 2d In Crossâ€šÃ„Â°Country Skiing | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/negro-on-gm-board-ready-for-challenge-minister-stresses-role-of.html | Negro on G.M. Board Ready for Challenge | True | By Leonard Sloane | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/a-dream-of-a-job-if-youre-a-nurse-and-unattached.html | A Dream of a Job If You're a Nurse â€šÃ„Â®And Unattached | True | By Judy Klemesrud | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/suspect-in-ramsey-shooting.html | Suspect in Ramsey Shooting | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/columbia-downs-yale-five-7358-hands-eli-10th-loss-in-row-gordon.html | COLUMBIA DOWNS YALE FIVE, 73â€šÃ„Â°58 | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/solti-era-begins-for-paris-music-he-conducts-then-speaks-at-press.html | SOLTI ERA BEGINS FOR PARIS MUSIC | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/freeman-of-stars-in-fourman-trade.html | FREEMAN OF STARS IN FOURâ€šÃ„Â°MAN TRADE | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/many-craft-becalmed-in-snow-on-way-to-boat-show-in-paris.html | Many Craft Becalmed in Snow On Way to Boat Show in Paris | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/percentage-gains.html | Percentage Gains | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/abbatiello-hurt-in-yonkers-spill-reinjures-his-ankle-after-phalens.html | ABBATIELLO HURT IN YONKERS SPILL | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/new-face-shown-by-lana-cantrell-australian-singer-changes-to-a.html | NEW FACE SHOWN BY LANA CANTRELL | True | John S. Wilson | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/strike-at-hoboken-hospital.html | Strike at Hoboken Hospital | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/sports-of-the-times-a-mutuel-understanding.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/90-reported-killed-in-crash-of-airliner-in-soviet-on-dec-31.html | 90 Reported Killed In Crash of Airliner In Soviet on Dec. 31 | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/diehl-and-meno-take-mile-races-eastern-collegians-victors-in.html | DIEHL AND MENO TAKE MILE RACES | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/alan-marks-excels-in-piano-recital.html | Alan Marks Excels in Piano Recital | True | By Donal Henahan | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/hawks-place-record-8-players-on-national-league-west-allstar-team.html | Hawks Place Record 8 Players on National League West Allâ€šÃ„Â°Star Team | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/two-soviet-artists-drop-performances.html | TWO SOVIET ARTISTS DROP PERFORMANCES | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/soprano-and-tenor-to-make-debuts-at-met-next-month.html | Soprano and Tenor To Make Debuts At Met Next Month | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/rutgers-ends-automatic-policy-of-evacuation-in-bomb-threats.html | Rutgers Ends Automatic Policy Of Evacuation in Bomb Threats | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/us-sends-more-copters-and-flood-aid-to-malaysia.html | U.S. Sends More Copters And Flood Aid to Malaysia | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/california-gains-welfare-accord-reagan-assurances-cancel-planned.html | CALIFORNIA GAINS WELFARE ACCORD | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/barenboim-and-tempo-many-fluctuations-are-used-by-conductor.html | Barenboim and Tempo | True | By Harold C. Schonberg | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/haywood-allowed-to-play.html | Haywood Allowed to Play | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/mrs-ky-denies-bid-for-land-is-illegal.html | MRS. KY DENIES BID FOR LAND IS ILLEGAL | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/india-lifts-bank-rate-to-6-in-move-to-check-inflation.html | India Lifts Bank Rate to 6% In Move to Check Inflation | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bing-sparks-pistons.html | Bing Sparks Pistons | True | | 1999-03-24 | RE0000667701 | B00000637175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/network-carries-photos.html | Network Carries Photos | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/fewer-pulled-ligaments-hydrolig-hydraulic-device-protects-athletes.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/why-not-unmanaged-forests.html | Letters to the Editor | True | Michael Nadel Assistant Executive Director and Editor The Wilderness Society Washington, Dec. 23, 1970 | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/congress-added-66billion-to-deficit.html | Congress Added $6.6â€š̄Â³Billion to Deficit | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/engelhard-minerals-cuts-rhodium-price.html | ENGELHARD MINERALS CUTS RHODIUM PRICE | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/funds-flow-into-london.html | Funds Flow Into London | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/new-issues-post-sharp-increases-on-quality-list.html | New Issues Post Sharp Increases On Quality List | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-8-no-title.html | Article 8 â€š̄Â³â€š̄Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/stocks-off-on-london-board-frankfurt-market-shows-rise.html | Stocks Off on London Board; Frankfurt Market Shows Rise | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/alcoa-expansion-cited.html | Alcoa Expansion Cited | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/lunchtime-series-strikes-jazz-note-artists-at-midday-concerts.html | LUNCHTIME SERIES STRIKES JAZZ NOTE | True | By John S. Wilson | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bok-harvard-law-dean-picked-to-head-university-governing-body.html | Bok, Harvard Law Dean, Picked to Head University | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/susumu-kobe-67-expert-special-to-the-new-york-times.html | Susumu Kobe, 67, Expert On Transportation for U.N. | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-7-no-title.html | Article 7 â€š̄Â³â€š̄Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/blazers-post-a-first.html | Blazers Post a First | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/canadian-banks-cut-prime-rate-5-major-institutions-lower-level-from.html | CANADIAN BANKS CUT PRIME RATE | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bridge-prospects-of-a-grand-slam-hazy-until-dummy-shows.html | Bridge: Prospects of a Grand Slam Hazy Until Dummy Shows | True | By Alan Truscott | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/another-candidate-for-top-sec-post-a-new-candidate-for-top-sec-job.html | Another Candidate For Top S.E.C. Post | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/danish-youth-seriously-hurt-when-he-swallows-rocket.html | Danish Youth Seriously Hurt When He Swallows Rocket | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/businessman-is-convicted-in-stolen-art-case.html | Businessman Is Convicted in Stolen Art Case | True | By Morris Kaplan | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/land-of-hope-and-glory.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/ship-ablaze-in-caribbean-690-escape-in-lifeboats-690-escape-a-liner.html | Ship Ablaze in Caribbean; 690 Escape in Lifeboats | True | By Grace Lichtenstein | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/hofstra-five-wins-9636.html | Hofstra Five Wins, 96â€š̄Â³36 | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/el-e-anderson-business-sbr-eeaide-with-beechnut-life-savers-dies-at.html | EARL E. ANDERSON, BUSINESS ADVISER | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bowdoin-six-sinks-hamilton.html | Bowdoin Six Sinks Hamilton | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/buckley-staff-gets-to-work-in-old-murphy-suite.html | Buckley Staff Gets to Work in Old Murphy Suite | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/the-uninvited.html | The Uninvited | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/the-next-moves-for-the-peace-movement.html | The Next Moves for the Peace Movement | True | By David Gelber | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/airlines-to-borrow-from-british-banks.html | AIRLINES TO BORROW FROM BRITISH BANKS | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-5-no-title.html | Article 5 â€š̄Â³â€š̄Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-1-no-title.html | Article 1 â€š̄Â³â€š̄Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/democrats-score-nixon.html | Democrats Score Nixon | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/4-million-will-get-raises-as-nixon-approves-6-bills.html | 4 Million Will Get Raises as Nixon Approves 6 Bills | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/seattle-7-bail-set-by-appeals-court.html | SEATTLE 7 BAIL SET BY APPEALS COURT | True | | 1999-03-24 | RE0000667701 | B00000637175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/bengtson-is-appointed-charger-defense-aide.html | Bengtson Is Appointed Charger Defense Aide | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/corn-off-the-cob-scores-for-usserys-4th-victory.html | Corn Off the Cob Scores For Ussery's 4th Victory | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/12-fast-atom-subs-ordered-by-navy-to-be-built-for-760million-in.html | 12 FAST ATOM SUBS ORDERED BY NAVY | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/pennsy-is-seeking-110million-loan-trustees-bid-for-approval-of.html | PENNSY IS SEEKING $110â€‹Ã¢â‚¬â€‹MILLION LOAN | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/smith-leads-coast-golf-by-2-strokes.html | Smith Leads Coast Golf by 2 Strokes | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/guerrillas-report-big-jordanian-attack.html | Guerrillas Report Big Jordanian Attack | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/ge-threatens-layoff-of-1400-jobs-of-10-of-pittsfield-plant-staff-in.html | G.E. THREATENS LAYOFF OF 1,400 Jobs of 10% of Pittsfield Plant Staff in Danger | True | By Gene Smith | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/duvalier-hints-that-his-son-is-heir-to-presidency-duvalier-hints.html | Duvalier Hints That His Son Is Heir to Presidency | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-6-no-title.html | Article 6 â€‹Ã¢â‚¬â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/three-shows-are-closing.html | Three Shows Are Closing | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/fund-will-purchase-tickets-for-dream.html | Fund Will Purchase Tickets for â€‹Ã¢â‚¬â€‹'Dream'â€‹Ã¢â‚¬â€‹ | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/most-still-oppose-corona-home-deal-battista-declares.html | Most Still Oppose Corona Home Deal, Battista Declares | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/3-jersey-women-win-50000-each-in-lottery.html | 3 Jersey Women Win $50,000 Each in Lottery | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/cunningham-discloses-signing-by-76ers-charges-cougars-breached-pact.html | Cunningham Discloses Signing by 76ers, Charges Cougars Breached Pact | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/jewish-defense-league-denies-but-wont-condemn-bombing.html | Jewish Defense League Denies, But Won't Condemn, Bombing | True | By Irving Spiegel | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/mortgage-rates-lowered-canadian-banks-cut-prime-rate.html | Mortgage Rates Lowered | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/semiz-and-4-others-gain-finals-for-us-open-bowling-today.html | Semiz and 4 Others Gain Finals For U.S. Open Bowling Today | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/labor-bids-congress-set-2anhour-minimum-wage.html | Labor Bids Congress Set $2â€‹Ã¢â‚¬â€‹anâ€‹Ã¢â‚¬â€‹Hour Minimum Wage | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/a-warning-to-the-democrats.html | A Warning to the Democrats | True | By Stephen Schlesinger | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/wings-harkness-fills-abels-post-club-shifts-coach-and-calls-up.html | WINGS' | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/primary-for-riverss-seat.html | Primary for Rivers's Seat | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/thomas-troxeul-75-investment-officer.html | THOMAS TROXELL, 75, INVESTMENT OFFICER | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/family-with-its-own-play-ground-on-the-roof.html | Family With Its Own Play ground â€‹Ã¢â‚¬â€‹on the Roof | True | By Lisa Hammel | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/richman-called-a-violent-school-burden-says-it-is-on-brink-of.html | RICHMAN CALLED A VIOLENT SCHOOL | True | By Frank J. Prial | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/announcement-due-in-april-on-troops.html | ANNOUNCEMENT DUE IN APRIL ON TROOPS | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/health-costs-set-at-793million-new-city-unit-submits-its-first.html | HEALTH COSTS SET AT $793â€‹Ã¢â‚¬â€‹MILLION | True | By Nancy Hicks | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/prices-advance-for-soybean-oil-corn-futures-gain-ground-on-leaf.html | PRICES ADVANCE FOR SOYBEAN OIL | True | By James J. Nagle | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/amish-exempted-from-school-law-wisconsin-court-says-rule-violates.html | AMISH EXEMPTED FROM SCHOOL LAW | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/isiby-l-moholynagy-architectural-critic-is-dead.html | Siby l Moholyâ€‹Ã¢â‚¬â€‹Nagy, Architectural Critic, Is Dead | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/article-4-no-title.html | Article 4 â€‹Ã¢â‚¬â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/atlanta-reserve-cuts-rate.html | Atlanta Reserve Cuts Rate | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/patman-comments-on-cuts.html | Patman Comments on Cuts | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-09 | 1971-01-09 | https://www.nytimes.com/1971/01/09/archives/a-concerned-mediator-eric-joseph-schmertz.html | Man in the News | True | | 1999-03-24 | RE0000667701 | B00000637175 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/days-of-life-and-death-and-escape-to-the-moon-by-william-saroyan.html | In Brief | True | By William Saroyan. 139 pp. New York: Dial Press. $5.95. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/talks-broken-off-in-lir-dispute.html | TALKS BROKEN OFF IN L.I.R. DISPUTE | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sharp-drop-in-auto-deaths-reported-by-the-government.html | Sharp Drop in Auto Deaths Reported by the Government | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/brown-subdues-columbia-on-mat-taking-7-bouts.html | Brown Subdues Columbia On Mat, Taking 7 Bouts | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wagner-on-top-9675.html | Wagner on Top, 96â€¦Â¯75 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/denver-judge-disqualifies-jurors-as-being-too-old.html | Denver Judge Disqualifies Jurors as Being Too Old | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/bayonne-hometown-to-a-lotta-folks.html | Letters | True | Edmund T.r. Mellendick. Bayonne, N. J. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/olympic-medals-selling-well.html | Olympic Medals Selling Well | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/8-students-leave-to-study-kibbutz-lake-erie-college-women-to-spend.html | 8 STUDENTS LEAVE TO STUDY KIBBUTZ | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wolf-moon.html | Wolf Moon | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tennis-matches-to-aid-symphony-graebner-others-to-play-in-benefit.html | TENNIS MATCHES TO AID SYMPHONY | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/cruise-passengers-safe-in-barbados-after-rescue-all-passengers-of.html | Cruise Passengers Safe in Barbados After Rescue | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/bridge-this-doubler-mixed-himself-a-witchs-brew.html | Bridge | True | By Alan Truscott | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/deal-is-charged-in-the-davis-case-inmate-says-he-was-asked-to-lie.html | DEAL IS CHARGED IN THE DAVIS CASE | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/from-machinery-to-people-in-misery.html | Photography | True | By Gene Thornton | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/nets-are-beaten-by-pacers-11688-netolicky-scores-23-points-to-lead.html | NETS ARE BEATEN BY PACERS, 116â€¦Â¯88 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/cougars-conquor-colonels.html | Cougars Conquor Colonels | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/2nation-alliance-usisraeli-auto-tire-company-is-a-profitable.html | 2â€¦Â¯Nation Alliance | True | William D. Smith | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/for-modest-goals.html | For Modest Goals | True | By Guy E. Noyes | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/westchester-commuters-county-growing-as-job-center.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/control-by-brain-studied-as-way-to-curb-body-ills-control-of-the.html | Control by Brain Studied As Way to Curb Body Ills | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/fordham-downs-holy-cross-10278-yelverton-woytowicz-lead-unbeaten.html | FORDHAM DOWNS HOLY CROSS, 102â€¦Â¯78 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/yes-yes-ruby-yes-yes-yes-ruby-keeler.html | Yes, Yes, Ruby! | True | By Guy Flatley PHILADELPHIA. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/regional-rail-units-urged.html | Regional Rail Units Urged | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/hyiian-beriian-led-in-ethical-culture.html | HYMAN BERMAN, LED IN ETHICAL CULTURE | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/making-change.html | Letters To The Editor | True | Nathan S. Rubin M.D. Pensacola, Fla. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/renewed-rate-cuts-fan-the-optimism-along-wall-street-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-10-no-title.html | Article 10 â€¦Â¯â€¦Â¯ No Title | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/amateur-racing-is-set-up-by-motorcycle-association.html | Amateur Racing Is Set Up By Motorcycle Association | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/administrative-merger-set-for-brown-and-pembroke.html | Administrative Merger Set For Brown and Pembroke | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/union-votes-pay-cut-to-help-employer.html | UNION VOTES PAY CUT TO HELP EMPLOYER | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/3-children-killed-as-fire-destroys-their-islip-home.html | 3 Children Killed As Fire Destroys Their Islip Home | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/t-l-gould-to-wed-barbara-rosenblatt.html | T. L. Gould to Wed Barbara Rosenblatt | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/respointe-white-knight-captures-top-award-at-cocker-spaniel.html | Respointe White Knight Captures Top Award at Cocker Spaniel Futurity | True | By Joan Rendel | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/gelbink-wendy-naas-take-peru-cup-in-orvis-slalom.html | Gelbink, Wendy Naas Take Peru Cup in Orvis Slalom | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€¦Â¯â€¦Â¯ No Title | True | Mrs. Milton B. Hollander President, Omega Engineering. Inc. Stamford, Conn. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/norwich-five-tops-hamilton.html | Norwich Five Tops Hamilton | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-samuel-pleasatts-2d.html | SAMUEL PLEASANTS 2D | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/gentlemans-agreement-economic-feasibility-deemed-reason-pros-and.html | Gentleman's Agreement | True | By Leonard Koppett | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/gentry-ryan-and-dyer-accept-met-pacts-bringing-players-signed-to.html | Gentry, Ryan and Dyer Accept Met Pacts, Bringing Players Signed to Seven | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/fenella-phizackerley-by-margaret-forster-222-pp-new-york-simon.html | Reader's Report | True | By Margaret Forster. 222 pp. New York: Simon &amp; Schuster. $6.50. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/nixon-is-weighing-2-pesticide-curbs-legislation-would-control.html | NIXON IS WEIGHING 2 PESTICIDE CURBS | True | By William Robbins Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/jamaicas-south-coast.html | Letters: | True | Gordon Keith Summers Brooklyn | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/queens-woman-joins-us-freighter-as-mess-man.html | Queens Woman Joins U.S. Freighter as Mess Man | True | By Martin Gansberg Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/antipoverty-aide-named.html | Antipoverty Aide Named | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/big3-automakers-under-trust-study.html | BIG 3 AUTOMAKERS UNDER TRUST STUDY | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/aide-says-australia-doesnt-seek-blacks.html | AIDE SAYS AUSTRALIA DOESN'T SEEK BLACKS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-3-no-title.html | TV Mailbag | True | Roy R. Scheider | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/leaf-rookie-gets-3-goals.html | Leaf Rookie Gets 3 Goals | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/report-on-lunokhods-haul.html | Report on Lunokhod's Haul | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/california-to-ask-squaw-valley-bid-state-holdings-on-site-of-60.html | CALIFORNIA TO ASK SQUAW VALLEY BID | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/considine-takes-speed-skate-lead-levy-and-peters-follow-in-eastern.html | CONSIDINE TAKES SPEED SKATE LEAD | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/son-doc.html | Headliners | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/norways-fleet-increases.html | Norway's Fleet Increases | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/money-supply-less-trauma-to-come.html | Money Supply: Less Trauma to Come? | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/firing-in-jordan-said-to-continue.html | FIRING IN JORDAN SAID TO CONTINUE | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/marquette-tops-xavier-91-to-60-warriors-win-23d-in-row-29-points.html | MARQUETTE TOPS XAVIER, 91 TO 60 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/jeffrey-weichel-becomes-fiance-of-sally-stone.html | Jeffrey Weichel Becomes Fiance Of Sally Stone | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/another-benefit-committee-meeting-under-the-circumstances-hardly.html | Another Benefit Committee Meeting? Under the Circumstances, Hardly | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/consumer-to-pay-for-a-victory-in-ecology-war.html | Consumer to Pay For a Victory In Ecology War | True | By Gladwin Hill Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mexico-city-sets-drive-on-crime-merges-two-police-forces-and-plans.html | MEXICO CITY SETS DRIVE ON CRIME | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/after-manhattans-corporate-exodus-companies-begin-to-look-homeward.html | After Manhattan's Corporate Exodus, Companies Begin to Look Homeward | True | By Marylin Bender | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/two-jersey-girls-pace-senior-event-in-eastern-skating.html | Two Jersey Girls Pace Senior Event In Eastern Skating | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/florida-withdraws-sanction-of-mill-to-dump-acid-waste.html | Florida Withdraws Sanction Of Mill to Dump Acid Waste | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/women-in-greek-town-sample-husbands-life.html | Women in Greek Town Sample Husbands' | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/east-pakistan-the-wave.html | East Pakistan: The Wave | True | By Dom Moraes | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/hofstra-sets-back-acadia-in-bluenose-final-81-to-71.html | Hofstra Sets Back Acadia In Bluenose Final, 81 to 71 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/harvard-tops-princeton.html | Harvard Tops Princeton | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/covered-bridges.html | Letters To The Editor | True | Norma E. Sampson Holyoke, Mass. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/3-poles-to-run-here.html | 3 Poles to Run Here | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/horrendous-decision-at-columbia-university-horrendous-decision-at-.html | â€šÃ„Ã²Horrendous Decisionâ€šÃ„Ã´ At Columbia University? | True | By Albert Bermel | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/dog-club-to-meet-tuesday.html | Dog Club to Meet Tuesday | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/federal-officials-consulting.html | Federal Officials Consulting | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/streetsalting-ban-urged.html | Streetâ€™Â°Salting Ban Urged | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/pope-condemns-kidnappings.html | pope Condemns Kidnappings | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/scranton-deals-st-francis-6763-basketball-setback.html | Scranton Deals St. Francis 67â€šÂ„Â°63 Basketball Setback | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-company-in-the-black.html | â€šÂ„Â°Companyâ€šÂ„Â° in the Black | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mrs-henry-hadley-lyric-soprano-dies.html | MRS. HENRY HADLEY, LYRIC SOPRANO, DIES | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/subsidy-cuts-hit-big-cotton-farmers.html | Subsidy Cuts Hit Big Cotton Farmers | True | By Herbert Koshetz Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wagner-betrayed-by-his-own-grandsons-wagner-betrayed.html | Music | True | By Evert Barger | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/for-a-police-inspector-here-vodka-symbolizes-soviet-diplomats.html | For a Police Inspector Here, Vodka Symbolizes Soviet Diplomatsâ€šÂ„Â° Goodwill | True | By Kathleen Teltsch | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/isaksson-vaults-168-34-leaves-for-us-today.html | Isaksson Vaults 16â€šÂ„Â–Â¹Â´Â¹ ; Leaves for U.S. Today | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/market-ties-worry-18-african-nations.html | MARKET TIES WORRY 18 AFRICAN NATIONS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/energy-producers-will-need-all-their-strength.html | Energy Producers Will Need All Their Strength | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/blazers-set-back-knicks-114-to-96-on-2dhalf-surge-outscore-new-york.html | BLAZERS SET BACK KNICKS, 114 TO 96, ON 2Dâ€šÂ„Â°HALF SURGE | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/60-of-businesses-in-area-to-give-kings-birthday-off.html | 60% of Businesses in Area To Give King's Birthday-off | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/professor-gets-jail-term.html | Professor Gets Jail Term | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-4-no-title.html | TV Mailbag | True | Rachel M. Salzano (MISS) | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/india-splits-red-carpet-for-heath-and-trudeau.html | India Splits Red Carpet For Heath and Trudeau | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wrestling-keeps-hold-on-football-pros.html | Wrestling Keeps Hold on Football Pros | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/threats-and-bombs-a-nasty-phase-for-the-two-nations-u-s-and-russia.html | The Nation | True | &#8212;Harry Schwartz | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/pirates-shift-farm.html | Pirates Shift Farm | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/executives-hurry-to-retire-and-start-all-over-again.html | Executives Hurry to Retire (and Start All Over Again) | True | By Michael C. Jensen | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/3113-victory-at-mobile-north-team-wins-senior-bowl-3113.html | 31â€šÂ„Â°13 Victory at Mobile | True | By United Press International | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/barbara-l-muckerman-is-bride-oi-lieutenant.html | Barbara L. Muckerman Is Bride of Lieutenant | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/investors-hope-consumer-stocks.html | Investor's Hope: Consumer Stocks | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/unity-of-opposites.html | Unity Of Opposites | True | Harold Kimball San Francisco. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/economic-impasse.html | Economic Impasse | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/detective-agencies-battle-sophisticated-industrial-crime.html | Detective Agencies Battle Sophisticated Industrial Crime | True | By Frank J. Prial | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/taxes-pollution-weapons.html | Taxes: Pollution Weapons | True | By Lee Silberman | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/some-americans-who-dont-want-to-play-god-vietnam.html | The World | True | &#8212;Gloria Emerson | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-5-no-title.html | Letters | True | Robert C. Rogers. Westfield, N. J.; | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/canadiens-triumph-over-kings-10-on-cournoyers-21st-goal-of-season.html | Canadiens Triumph Over Kings, 1â€šÂ„Â°0, on Cournoyer's 21st Goal of Season | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/teachers-to-meet-on-school-chaos.html | TEACHERS TO MEET ON SCHOOL â€šÂ„Â°CHAOSâ€šÂ„Â° | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wageprice-problems-haunt-u-s-wageprice-drama-due.html | Wageâ€šÂ„Â°Price Problems Haunt U. S. | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/erik-bruhn-recovered-scores-in-ballet-theaters-miss-julie.html | Erik Bruhn, Recovered, Scores In Ballet Theater's â€šÂ„Â°Miss Julieâ€šÂ„Â° | True | By Clive Barnes | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/doctor-unit-cited-on-political-aid-700000-given-without-identifying.html | DOCTOR UNIT CITED ON POLITICAL AID | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/archives/newsman-is-fiance-of-terry-swayne.html | Newsman Is Fiance Of Terry Swayne | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/walkout-in-cleveland.html | Walkout In Cleveland | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/blacks-debate-black-capitalism.html | Blacks Debate Black Capitalism | True | By Phillip H. Wiggins | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-10-no-title.html | Letters: | True | J. R. Nowling New York | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/bonnies-8568-victors.html | Sonnies 85â€šÃ„Â'68 Victors | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/city-orders-240000-lowpollution-gas-turbine-car.html | City Orders $240,000 Lowâ€šÃ„Â'Pollution Gas Turbine Car | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mrs-grant-warns-stores-on-signs.html | Mrs. Grant Warns Stores on Signs | True | By Paul L. Montgomery | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/in-boeing-country-some-hope-remains.html | In â€šÃ„Â'Boeing Country,â€šÃ„Â' Some Hope Remains | True | By Jack Wilkins Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/3000-mourn-scot-victims.html | 3,000 Mourn Scot Victims | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/us-command-finds-nothing-for-a-report.html | U.S. Command Finds Nothing for a Report | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/greenwood-gets-lead-by-3-shots-tennessean-cards-66-for-204-in-los.html | GREENWOOD GETS LEAD BY 3 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-7-no-title.html | Article 7 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/take-a-tip-put-your-money-in-tootsie-rolls.html | Take a Tip: Put Your Money In Tootsie Rolls | True | By Walter Kerr | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/ulbricht-again-proposes-a-settlement-on-berlin-issue.html | Ulbricht Again Proposes A Settlement on Berlin Issue | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/will-heath-spin-off-those-nationalized-goodies-british-industry.html | The World | True | â€”Anthony Lewis | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/pinn-6-agtress-and-htertaiher-owner-of-nightclubs-here-and-abroad.html | SPRY, 64, ACTRESS AND ENTERTAINER | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/junia-pendleton-is-wed-to-james-baker.html | Junia Pendleton Is Wed to James Baker | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/racism-the-acid-that-disfigures-black-artists.html | Pop | True | By Craig McGregor | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/french-car-prises-to-rise.html | French Car Prises to Rise | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/vatican-considers-plea-on-confessions.html | VATICAN CONSIDERS PLEA ON CONFESSIONS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-other-americans-minorities-face-a-lasthired-firstfired-job.html | The â€šÃ„Â'Otherâ€šÃ„Â' Americans | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/yankee-chief-to-retire.html | Yankee Chief to Retire | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/controls-needed.html | Controls Needed | True | By Robert Lekachman | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-story-of-britain-by-r-j-unstead-illustrated-by-victor-ambrus.html | For Young Readers | True | By R. J. Unstead. Illustrated by Victor Ambrus. 328 pp. New York: Thomas Nelson. $6.95 ;By R. J. Unstead. Illustrated. 92 pp. New York: Thomas Y. Crowell. $3.50. (Ages 10 and Up) | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/initial-ups-and-downs-at-majorca.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/attorney-gets-ftc-post.html | Attorney Gets F.T.C. Post | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/hotel-man-seeks-to-get-united-off-the-ground.html | MAN IN BUSINESS | True | By Michael C. Jensen | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mrs-susan-copello-rewed-in-princeton.html | Mrs. Susan Copello Rewed in Princeton | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/once-burned-lovely-ladies-unkind.html | Drama Mailbag | True | Fred A. Liff New Brunswick, N. J. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/city-and-firemen-study-proposals-both-sides-are-analyzing.html | CITY AND FIREMEN STUDY PROPOSALS | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/beat-the-traffic-takes-28300-old-line-handicap-at-pimlico-by-1-12.html | Beat The Traffic Takes $28,300 Old Line Handicap at Pimlico by 1Ã¯Â© Lengths | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/in-praise-of-quiet.html | In Praise of Quiet | True | John W. Adams Phillipsburg, N. J. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-hippocratic-oath-by-scientists-urged.html | A HIPPOCRATIC OATH BY SCIENTISTS URGED | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/study-finds-rise-in-radical-jews-new-campus-leftists-firm-in.html | STUDY FINDS RISE IN â€šÃ„Â'RADICAL JEWSâ€šÃ„Â' | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/rutgers-may-end-election-recess-university-senate-unit-says-it.html | RUTGERS MAY END ELECTION RECESS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-11-no-title.html | Article 11 â€¦ Â°â€¦Â Â° No Title | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wallace-cooks-have-son.html | Wallace Cooks Have Son | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/inflated-figures-for-advertising.html | Letters to the Editor | True | Kenneth Godfrey Executive Secretary International Advertising Association New York, Dec. 29, 1970 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-9-no-title.html | Article 9 â€¦Â Â°â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/volpe-hails-metroliners-suburban-station.html | Volpe Hails Metroliner's Suburban Station | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/motorcycle-racing-at-garden-jan-25.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/message-to-moma-were-organized.html | Art Notes | True | By Grace Glueck | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/chile-plans-to-set-up-neighborhood-peoples-tribunals-to-try-minor.html | Chile Plans to Set Up Neighborhood People's Tribunals to Try Minor Crimes | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/without-de-gaulle.html | Stamps | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/at-space-centers-jobs-disappear.html | At Space Centers, Jobs Disappear | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/chairman-dole.html | The Nation | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-shrinking-bride-deferred.html | â€¦Â°Shrinking Brideâ€¦Â Â° Deferred | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/country-lawyer-from-harvard.html | Country Lawyer from Harvard | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/ties-between-cuba-and-vatican-said-to-improve-but-mexican-group.html | Ties Between Cuba and Vatican Said to Improve | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tracks-seek-dates-in-massachusetts.html | TRACKS SEEK DATES IN MASSACHUSETTS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/phone-rates-to-alaska-cut.html | Phone Rates to Alaska Cut | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/crimson-ramblers-of-the-world-farewell-by-jessamyn-west-247-pp-new.html | Men and women at war with their environment | True | By Jessamyn West. 247 pp. New York: Harcourt Brace Jovanovich. $5.95. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/san-diego-game-set-nov-20.html | San Diego Game Set Nov. 20 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sabich-takes-giant-slalom-in-first-race-as-pro-skier.html | Sabich Takes Giant Slalom In First Race as Pro Skier | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tunisia-retreats-on-collectivism-premier-pledges-a-policy-of.html | TUNISIA RETREATS ON COLLECTIVISM | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/making-the-most-of-lamb.html | Making the most of lamb | True | By Jean Hewitt | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/scribner-draws-his-portrait-in-the-figures-school-budget.html | Education | True | &#8212;Andrew H. Malcolm | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/births-in-west-germany-show-sharp-drop-of-100000-for-70.html | Births in West Germany Show Sharp Drop of 100,000 for '70 | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/war-babies-now-of-age-take-over.html | War Babies, Now of Age, Take Over | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/che-guevara-by-andrew-sinclair-115-pp-new-york-the-viking-press-495.html | Che Guevara | True | By Andrew Sinclair. 115 pp. New York: The Viking Press. $4.95. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | Joe Giordano New York City | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/for-the-families-of-congresss-new-members-it-is-the-start-of-a.html | For the Families of Congress's New Members, It Is the Start of a Different Life | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/garden-considers-halting-mail-orders-on-ali-bout-tickets.html | Garden Considers Halting Mail Orders On Ali Bout Tickets | True | By Dave Anderson | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€¦Â°â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/henry-lorimer-weldon-weds-miss-angela-may-hill-editor.html | Henry Lorimer Weldon Weds Miss Angela May Hill, Editor | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/montclair-state-triumphs.html | Montclair State Triumphs | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/lovely-ladies-unkind-critic.html | Drama Mailbag | True | Herman Levin Producer of &#8220;Lovely Ladies, Kind Gentlemen&#8221; New York City. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/all-about-hoyas.html | All About Hoyas | True | By Olive E. Allen | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/plants-to-attract-wildlife.html | Gardens | True | By Ira Caplan | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/schuyler-j-bergen.html | SCHUYLER J. BERGEN | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/bench-is-voted-player-of-year-and-will-get-mercer-award-bench.html | Bench Is Voted Player of Year And Will Get Mercer Award | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/arbitrator-chosen-in-theater-dispute.html | ARBITRATOR CHOSEN IN THEATER DISPUTE | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/maria-pino-fiancee-of-richard-v-licata.html | Maria Pino Fiancee Of Richard V. Licata | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/rubins-taxexempt-foundation-target-of-irs-legal-move.html | Rubin's Taxâ€šÃ„Â™Exempt Foundation Target of I.R.S. Legal Move | True | By Grace Lichtenstein | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wall-st-you-get-what-you-pay-for.html | Point of View | True | By James W. Davant | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/son-to-mrs-richmond.html | Son to Mrs. Richmond | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/trouble-abounds-for-insurance-men.html | Trouble Abounds For Insurance Men | True | By Robert J. Cole | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/illinois-wins-with-sophomores.html | Illinois Wins With Sophomores | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/yale-beats-cornell-7460.html | Yale Beats Cornell, 74â€šÃ„Â°60 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/american-sports-heroes-of-today-by-fred-katz-illustrated-174-pp-new.html | For Young Readers | True | By Fred Katz. Illustrated. 174 pp. New York: Random House. $3.95. (Ages 10 to 14) | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/battler.html | New York | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/so-far-more-questions-than-answers-womens-studies.html | Education | True | &#8212;Fred M. Hechinger | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/chamber-calls-on-congress-to-solve-welfare-problem.html | Chamber Calls on Congress To Solve Welfare Problem | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/consciousness-consciousness.html | Consciousness | True | By Vivian Gornick | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/these-days-its-just-lurching-from-crisis-to-crisis-f-d-a.html | The Nation | True | &#8212;Richard D. Lyons | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/son-to-the-whitmores.html | Son to the Whitmores | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-truth-about-pygmalion-by-richard-huggett-195-pp-new-york-random.html | In Brief | True | By Richard Huggett. 195 pp. New York: Random House. $6.95. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/curtis-says-he-will-run-for-senate-again-in-1972.html | Curtis Says He Will Run For Senate Again in 1972 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/white-goods-leading-clearance-parade.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/maligning-uncle-tom.html | Letters to the Editor | True | Kate Nicoll Princeton, N. J., Dec. 30, 1970 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tupamaros-send-no-ransom-word-long-wait-is-expected-in-kidnapping.html | TUPAMAROS SEND NO RANSOM WORD | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/apollo-14-crew-is-ready-for-jan-31-moon-flight-apollo-14-crew-fit.html | Apollo 14 Crew Is Ready For Jan. 31 Moon Flight | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/royals-hire-buchannon.html | Royals Hire Buchannon | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/miserable-year-in-chemicals-concerns-hit-by-recession-battle-to-cut.html | Miserable Year in Chemicals | True | By Gerd Wilcke | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-boom-in-housing-awaiting-subsidies.html | A Boom in Housing Awaiting Subsidies | True | By John Berbers Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/nyu-wrestlers-triumph.html | N.Y.U. Wrestlers Triumph | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/susan-rabin-will-be-airmans-bride.html | Susan Rabin Will Be Airman's Bride | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/city-golf-permits-issued-for-elderly.html | CITY GOLF PERMITS ISSUED FOR ELDERLY | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/cannon-and-oxton-to-race-for-stp-in-tasman-series.html | Cannon and Oxton to Race For STP in Tasman Series | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/womens-equality-still-in-the-future.html | Women's Equality: Still in the Future | True | By Linda Charlton | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ„Â¢â€šÃ„Â° No Title | True | Beryl Lieff Benderly. Washington, D. C. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/north-us-skipper-better-position-in-soling-standing.html | North U.S. Skipper, Better Position in Soling Standing | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/clue-to-confrontation.html | Letters to the Editor | True | Robert McGeehan New York, Jan. 5, 1971 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/family-cost-in-us-set-at-26-a-week-gallup-poll-finds-6-rise-in.html | FAMILY COST IN U.S. SET AT $126 A WEEK | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/four-army-teams-notch-victories.html | FOUR ARMY TEAMS NOTCH VICTORIES | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-pentagon-of-power.html | Letters | True | Lewis Mumford Cambridge, Mass. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-70-economic-calendar-inflation-unemployment-and-a-bear-market.html | '70 Economic Calendar: Inflation, Unemployment and a Bear Market | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/love-wins-place-in-nba-hearts.html | Love Wins Place in N.B.A.Hearts | True | By Sam Goldaper | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/june-wedding-for-miss-mau.html | June Wedding For Miss Mau | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-highway-juggernaut.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/casper-to-be-honored-for-service-to-golf.html | Casper to Be Honored For Service to Golf | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/medical-agency-to-expand-anew-public-health-service-corps-is-given.html | MEDICAL AGENCY TO EXPAND ANEW | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/more-americans-aware-of-interest-on-mortgages.html | More Americans Aware of Interest on Mortgages | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/for-the-economic-doldrums.html | For The Economic Doldrums | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/ventilation-for-every-bathroom.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-three-bs.html | The Three B's | True | Jacques Barzun New York City. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/title-bout-postponed.html | Title Bout Postponed | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/kentucky-purses-up.html | Kentucky Purses Up | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/scheel-plans-to-visit-us-brandt-maps-a-trip-later.html | Scheel Plans to Visit U.S.; Brandt Maps a Trip Later | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tennis-rankings-headed-by-richey-patti-hogan-tops-womens-list.html | TENNIS RANKINGS HEADED BY RICHEY | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/all-together-now-over-the-language-barrier.html | All Together Now, Over the Language Barrier | True | By Joan Melloan | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/softdrink-surfeit.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/richmond-virginia-terms-industrial-gains-satisfactory.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/melinda-allen-bride-in-darien.html | Melinda Allen Bride in Darien | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/kayhko-captures-lake-placid-jump-martin-us-skier-second-to.html | KAYHKO CAPTURES LAKE PLACID JUMP | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-sing-a-song-of-twoandahalf-new-pence-british-money.html | The World | True | &#8212;Bernard Weinraub | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/margaret-rudd-to-wed-in-june.html | Margaret Rudd To Wed in June | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/israel-submits-peace-suggestions-to-jarring.html | Israel Submits Peace Suggestions to Jarring | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/albert-speer-was-the-man-to-see-speer.html | Albert Speer Was the Man to See | True | By John Kenneth Galbraith | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/what-is-a-punters-â€¦â€˜Hang Timeâ€™â€™? Why Does a Receiver Seem to Run on Glass? How High Is a Comerback's I.Q.? | What Is a Punter's â€¦â€˜Hang Timeâ€™â€™? Why Does a Receiver Seem to Run on Glass? How High Is a Comerback's I.Q.? | True | By William Barry Furlong | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/iowa-state-7563-winner-over-oklahoma-state-five.html | Iowa State 75â€¦â€™63 Winner Over Oklahoma State Five | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sallie-b-ayers-will-be-wed.html | Sallie B. Ayers Will Be Wed | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/arts-more-patrons-wider-deficits.html | Arts: More Patrons, Wider Deficits | True | By Howard Taubman | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tobin-rote-named-rice-aide.html | Tobin Rote Named Rice Aide | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/elderly-see-the-tarnish-on-the-golden-years.html | Elderly See the Tarnish on the â€¦â€™Golden Yearsâ€¦â€™ | True | By Douglas W. Cray | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/some-weird-goings-on-in-the-program-military-aid.html | The Nation | True | &#8212;John W. Finney | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/famine-in-yemen-ending-more-food-due-to-arrive.html | Famine In Yemen Ending; More Food Due to Arrive | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/soviet-foothold-in-mideast.html | Letters to the Editor | True | Reuben Efron Washington, Jan. 3, 1971 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/faye-meets-frank-faye-meets-frank.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/canadians-honor-pierre-laporte.html | Stamps | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/jacksonville-wins-12482.html | Jacksonville Wins, 124&3Ã,,Ã²82 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mr-nixon-on-vietnam.html | Mr. Nixon on Vietnam | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/hes-the-great-schlemiel-hes-the-great-schlemiel.html | Movies | True | By Judy Klemesrud | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mmullen-first-in-ski-jumpoff-army-lieutenant-soars-149-feet-at-bear.html | M'MULLEN FIRST IN SKI JUMPOFF | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/youth-councils-examine-citys-antipoverty-work.html | Youth Councils Examine City's Antipoverty Work | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/china-to-assist-southern-yemen-8-technical-teams-due-2-loans-are.html | CHINA TO ASSIST SOUTHERN YEMEN 8 Technical Teams Due&3Ã,,Ã® 2 Loans Are Provided | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/small-prize-money-is-keeping-schranz-from-pro-skiing-ranks.html | Small Prize Money Is Keeping Schranz From Pro Skiing Ranks | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/gunman-slain-in-a-holdup-of-harlem-clothing-store.html | Gunman Slain in a Holdup Of Harlem Clothing Store | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-new-right-credo-libertarianism.html | The New fight Credo&3Ã,,Ã® Libertarianism | True | By Star Lehr and Louis Rossetto Jr. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-crackdown-is-decreed-on-drug-words-in-brazil.html | A Crackdown Is Decreed On Drug Words in Brazil | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/travel-notes-from-guatemala.html | Art | True | By John Canaday | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/penn-central.html | LETTERS | True | William J. Ronan Chairman Metropolitan Transportation Authority | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-short-educational-dictionary.html | A Short Educational Dictionary | True | By Kingsley Amis and Robert Conquest | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/pittsburgh-pact-won-by-teachers-but-strikes-still-affect-city.html | PITTSBURGH PACT WON BY TEACHERS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tribute-to-coach.html | Mailbox | True | Steve Murdock New York, N.Y. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/inflated-tip.html | Letters To The Editor | True | Nicholas Biro New York | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/for-angela.html | The Nation | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/woman-donates-wilderness-tract.html | Woman Donates Wilderness Tract | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/coral-snake-antidote-allotted-after-end-of-commercial-sales.html | Coral Snake Antidote Allotted After End of Commercial Sales | True | By Lawrence K. Altman | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/what-has-two-skis-tank-treads-and-goes-putputputput-what-goes.html | What Has Two Skis, Tank Treads | True | By Seth Sking | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | True | Melvyn Kaufman Mamaroneck, N. Y. Dec. 28, 1970 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/union-leader-of-militants.html | Union Leader Of Militants | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/arbitration-fear-slowly-gives-way.html | Arbitration: Fear Slowly Gives Way | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-alternative-communal-life-in-america-written-by-william.html | The Alternative | True | Deedee Simmons | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/dispute-eroding-indianepal-ties-nations-exchange-charges-over-new.html | DISPUTE ERODING INDIA&3Ã,,Ã®NEPAL TIES | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/short-ski-innovator.html | Letters: | True | Morten Lund General Editor, Ski Magazine New York | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/blues-tie-canucks-22.html | Blues Tie Canucks, 2&3Ã,,Ã²2 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/n-c-state-won-it.html | Mailbox | True | Robert J. Snowe M.D. N. C. Durham | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/unions-say-its-our-turn.html | Unions Say â€3Ã,,Ã²It's Our Turn&3Ã,,Ã´ | True | By A. H. Raskin | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/farmers-take-pigs-to-white-house-to-protest-low-pork-prices.html | Farmers Take Pigs to White House to Protest Low Pork Prices | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mastroianni-makes-local-piano-debut.html | MASTROIANNI MAKES LOCAL PIANO DEBUT | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/another-try-but-the-gaps-are-still-huge-mideast-talks.html | The World | True | &#8212;Henry Tanner | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/harlem-dancers-excel-at-guggenheim.html | Harlem Dancers Excel at Guggenheim | True | By Anna Kisselgoff | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/hope-may-sell-home.html | Hope May Sell Home | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/in-the-consumer-age-ftc-is-becoming-a-guardian.html | In the Consumer Age, F.T.C. Is Becoming a Guardian | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/laver-again-victor-in-rich-net-series.html | LAVER AGAIN VICTOR IN RICH NET SERIES | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/beame-urges-legislature-to-abolish-garnishments.html | Beame Urges Legislature To Abolish Garnishments | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-flutter-of-chiffons.html | A flutter of chiffons | True | By Mary Ann Crenshaw | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/inconsistent-liberals.html | Letters to the Editor | True | Thomas J. Mooney President, Student Senate Temple University Philadelphia, Jan. 5, 1971 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mrs-morton-has-a-son.html | Mrs. Morton Has a Son | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/us-says-atest-leak-caused-no-harm-to-life.html | U.S. Says Aâ€‹Â‹Test Leak Caused No Harm to Life | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/vermont-track-official-terms-sunday-racing-an-albatross.html | Vermont Track Official Terms Sunday Racing an `Albatrossâ€‹Â´ | True | By Steve Cady | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-contempt.html | Drama Mailbag | True | Mark Woodworth New York City | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sunshine-by-clifford-hagen-115-pp-new-york-harper-row-5.html | Reader's Report | True | By Clifford Hagen. 115 pp. New York: Harper &amp; Row. $5. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/plight-of-tenants.html | Letters to the Editor | True | Bernard Goodman and James Clark Coâ€‹&#8208;chairmen, East Side Tenâ€‹&#173;ants Moratorium Committee. Dec. 13, 1970. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/politics-determines-which-way-stocks-will-go.html | POINT OF VIEW | True | By George E. Allen | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/susan-elizabeth-day-is-married.html | Susan Elizabeth Day Is Married | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/immobilized-trailer-taxed.html | Immobilized Trailer Taxed | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mrs-milton-trooslin.html | MRS. MILTON TROOSLIN | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/vietnam-veterans-a-battle-for-jobs.html | Vietnam Veterans: A Battle for Jobs | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/still-no-settlement-taxis.html | New York | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/combat-role-may-end-but-casualties-will-not-troop-withdrawals.html | The World | True | &#8212;Terence Smith | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/shortages-of-energy-continue.html | Shortages Of Energy Continue | True | By William D. Smith | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/coke-atlantas-money-tree-company-involved-in-more-than-cocacola.html | Coke: Atlanta's Money Tree | True | By William Jordan | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/governor-of-puerto-rico-to-honor-clemente-today.html | Governor of Puerto Rico To Honor Clemente Today | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/metreveli-reaches-tasmania-net-final.html | METREVELI REACHES TASMANIA NET FINAL | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/its-not-always-easy-to-understand-what-is-understood-diplomacy.html | The Nation | True | &#8212;Max Frankel | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/chicanos-protest-erupts-on-coast-30-are-arrested.html | Chicanos' | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-newsman-retired-lists-joys.html | A Newsman, Retired, Lists Joys | True | By Floyd Sears Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/5game-match-won-by-satterthwaite.html | 5â€‹Â‹GAME MATCH WON BY SATTERTHWAITE | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/liu-downs-adelphi-6035.html | L.I.U. Downs Adelphi, 60â€‹Â‹35 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/naked-reason-by-george-buchanan-120-pp-new-york-holt-rinehart.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/walsh-and-bennett-elected-cocaptains-of-brown-11.html | Walsh and Bennett Elected Coâ€‹Â‹Captains of Brown â€‹Â²11â€‹Â‹Â´ | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/british-decimals-coming-feb-15.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/500aplate-dinner-is-set-by-democrats-for-april.html | $500â€‹Â‹aâ€‹Â‹Plate Dinner Is Set By Democrats for April | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/movie-of-slaying-at-rock-fest-is-key-evidence-in-coast-trial.html | Movie of Slaying at Rock Fest Is Key Evidence in Coast Trial | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/andrea-holly-korothy-affianced.html | Andrea Holly Korothy Affianced | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/kipke-to-receive-football-award-walter-camp-foundation-to-honor.html | KIPKE TO RECEIVE FOOTBALL AWARD | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/new-hampshire-wins-7967.html | New Hampshire Wins, 79â€‹Â‹67 | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/abdullah-barred-by-the-kashmiris-moslem-leader-given-order-while.html | ABDULLAH BARRED BY THE KASHMIRIS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/philippa-clarke-greene-bride-of-andrew-kennedy.html | Philippa Clarke Greene Bride of Andrew Kennedy | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/rebuttal-rebutted.html | Letters to the Editor | True | Loring Mandel Huntington, L.I. Dec. 28, 1970 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/unbeaten-usc-wins-12th-from-washington-7972.html | Unbeaten U.S.C. Wins 12th From Washington, 79â€¦â€72 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/environmental-institute-is-founded.html | Environmental Institute Is Founded | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/st-johns-swimmers-rally-to-beat-catholic-university.html | St. John's Swimmers Rally To Beat Catholic University | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tufts-top-winner-at-eastern-relays.html | TUFTS TOP WINNER AT EASTERN RELAYS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/muskogee-okla-model-city-in-country-music-song-is-torn-by-a-police.html | Muskogee Okla., Model City in Country Music Song, Is Torn by a Police Rift | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/extrading-post-still-rides-boom.html | Exâ€¦â€Trading Post Still Rides Boom | True | By Seth King Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/2-bodies-found-on-track.html | 2 Bodies Found on Track | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/advertising-squeeze-on-profits-forces-dollarstretching.html | Advertising Squeeze on Profits Forces Dollarâ€¦â€Stretching | True | By Philip H. Dougherty | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/crafty-pants-first-by-neck-at-lincoln.html | CRAFTY PANTS FIRST BY NECK AT LINCOLN | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/brydges-says-let-the-chips-fall-where-they-may-gambling.html | New York | True | &#8212;James Tuite | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/negro-gets-virginia-post.html | Negro Gets Virginia Post | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/retailers-gearing-up-for-a-year-of-hardsell.html | Retailers Gearing Up for a Year of Hardâ€¦â€Sell | True | By Isadore Barmash | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/scott-martin-win-title.html | Scott, Martin Win Title | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/us-weighs-bond-issue-to-finish-work-on-sst-government-would-insure.html | U.S. Weighs Bond Issue To Finish Work on SST | True | By Richard Witkin | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/maurice-baring-restored-edited-by-paul-horgan-444-pp-new-york.html | Maurice Baring Restored | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/bolivia-opens-tin-refinery.html | Bolivia Opens Tin Refinery | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/i-dr-leoollner-Internist-dies-authority-on-nuclear-medicine.html | Dr. Leo Oliner, Internist, Dies; Authority on Nuclear Medicine | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/philip-johnsons-views-fascinating.html | Letters to the Editor | True | Harmon H. Goldstone Chairman, Landmarks Preservation Commission Dec. 28, 1970 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/friodrich-by-hans-peter-richter-translated-from-the-german-by-edite.html | For Young Readers | True | By Hans Peter Richter. Translated from the German by Edite Kroll. 149 pp. New York: Holt Rinehart &amp; Winston. $4.50. (Ages 10 to 14);By James Forman. 249 pp. New York: Hawthorn Books. $4.95. (Ages 12 to 16) | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-5-no-title.html | Article 5 â€¦â€â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/maureen-forrester-is-heard-in-series-of-lieder-at-museum.html | Maureen Forrester Is Heard In Series of Lieder at Museum | True | By Allen Hughes | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/more-time-for-martinis.html | Letters: | True | Joseph L. Jaffe Jr. Shaker Heights, Ohio | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/health-care-too-will-cost-more.html | Health Care, Too, Will Cost More | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/whats-in-the-works-for-1971.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/for-congress-and-the-railroads-a-last-chance.html | Point of View | True | By A. Scheffer Lang Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/st-louis-honors-dr-king.html | St. Louis Honors Dr. King | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/state-mens-indoor-tennis-scheduled-to-start-jan-23.html | State Men's Indoor Tennis Scheduled to Start Jan. 23 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/coast-radicals-upset-by-inquiry-on-arizona-dynamite-purchase.html | Coast Radicals Upset by Inquiry On Arizona Dynamite Purchase | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/conigliaros-bucyk-blanda-signed-by-sportsmens-show.html | Conigliaros, Bucyk, Blanda Signed by Sportsmen's Show | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/miss-galey-h-macmullan-is-bride.html | Miss Galey H. MacMullan Is Bride | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/brooklyn-victor-on-foul-shot-ezny-bows-63-to-62.html | Brooklyn Victor on Foul Shot | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/old-phone-books-pose-a-problem-discarded-directories-held.html | OLD PHONE BOOKS POSE A PROBLEM | True | By David Bird | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/corelli-replaces-an-ailing-domingo.html | CORELLI REPLACES AN AILING DOMINGO | True | Raymond Ericson. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-popular-chicago-interior-designer-hints-at-the-reasons-for-his.html | A Popular Chicago Interior Designer Hints at the Reasons for His Success | True | By Rita Reif; Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-future-is-now.html | The future is now | True | By Norma Skurka | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/carolina-blacks-press-democrats-party-caucus-being-formed-to.html | CAROLINA BLACKS PRESS DEMOCRATS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mari-t-mennel-becomes-bride-ouedward-foss.html | Mari T. Mennel Becomes Bride Of Edward Foss | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/against-death.html | The Nation | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/there-is-no-simple-way-to-zero-in-on-it-presidency.html | The Nation | True | &#8212;Robert B. Semple Jr. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/debbie-maerkel-horse-show-star-wins-three-of-seven-events-at-hunt.html | DEBBIE MAERKEL HORSE SHOW STAR | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mrs-t-l-slovis-has-son.html | Mrs. T. L. Slovis Has Son | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/postseason-rankings.html | Mailbox | True | Allison Danzig L.i. Roslyn | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mary-weiner-fiancee-of-todd-peterson.html | Mary Weiner Fiancee of Todd Peterson | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/books-on-the-rat-race.html | Books: On the Rat Race | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/bar-unit-opposes-a-new-court-plan-5th-state-appellate-division.html | BAR UNIT OPPOSES A NEW COURT PLAN | True | By Robert E. Tomasson | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-president-at-age-58.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/gambling-tax-584million.html | Gambling Tax $58.4â€šÃ„Â°Million | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/oliver-rodriguez-top-car-qualifiers.html | OLIVER, RODRIGUEZ TOP CAR QUALIFIERS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-what-hits-you-is-the-total-human-waste-what-hits-you-is-the-waste.html | â€šÃ„Â¹What Hits You Is The Total Human Wasteâ€šÃ„Â´ | True | By Judy Stone | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/st-johns-tops-hawaii-8276-davis-redmens-star.html | St. John's Tops Hawaii, 82â€šÃ„Â°76; | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/dance.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/protectionism-gains-over-free-trade.html | Protectionism Gains Over Free Trade | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/budget-numbers-require-a-grain-of-salt.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/jim-french-340-scores-at-tropical-jim-french-wins-tropical-stake.html | Jim French, $3.40, Scores at Tropical | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/washington-aerospace-cuts-set-back-states-economy-in-70.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/maryland-tops-south-carolina-wins-in-overtime-3130-on-a-lastsecond.html | MARYLAND TOPS SOUTH CAROLINA | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/royals-list-haywood-as-no-24-ineligible.html | Royals List Haywood As â€šÃ„Â¹No. 24â€šÃ„Â®Ineligibleâ€šÃ„Â´ | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/villagers-say-saigon-perils-their-lives-villagers-charge-saigon.html | Villagers Say Saigon Perils Their Lives | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/prosper-merimee-by-a-w-raitt-illustrated-453-pp-new-york-charles.html | Sexual swinger, social prude, son of France | True | By William Beauchamp | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/david-heihkbr-distiller-i5-dead-pioneer-in-ready-cocktail-mix.html | DAVID SHEINKER, DISTILLER, IS DEAD | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/army-enlisted-men-getting-a-time-limit-to-move-up-in-rank-or-move-out.html | Army Enlisted Men Getting a Time Limit to Move Up in Rank or Move Out | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/arms-aid-unlimited.html | Arms Aid Unlimited | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mary-christina-bucheit-plans-jan-30-wedding-to-neil-l-diver.html | Mary Christina Bucheit Plans Jan. 30 Wedding to Neil L. Diver | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/primitive-items-in-sale.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/new-rowing-prize-to-be-given-here-schoch-trophy-will-go-to-mcnair.html | NEW ROWING PRIZE TO BE GIVEN HERE | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/detroit-insists-the-future-will-be-cars-cars-cars.html | Detroit Insists the Future Will Be Cars, Cars, Cars | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/warnings-in-italy-stir-union-anger-authorities-say-the-economy-cant.html | WARNINGS IN ITALY STIR UNION ANGER | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/foreign-aid-off-as-need-rises.html | Foreign Aid Off as Need Rises | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/chaos-over-the-issue-of-its-abuse-the-flag.html | Law | True | &#8212;Fred P. Graham | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/who-says-all-the-world-loves-a-love-story.html | Movies | True | By Richard Corliss | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/disclosure-of-mercury-in-fish-is-hurting-sea-food-industry-a-survey.html | Disclosure of Mercury in Fish Is Hurting Sea Food Industry, a Survey of 11 Major Cities Indicates | True | By David A. Andelman | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/bank-holding-battles-are-only-begun-banking-battles.html | Bank Holding Battles Are Only Begun | True | By H. Erich Heinemann | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/nationalist-aide-asks-first-elections-on-taiwan.html | Nationalist Aide Asks First Elections on Taiwan | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-new-nuclear-look-ii.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/hope-builds-for-a-burst-of-expansion-hopes-build-for-burst-of.html | Hope Builds For a Burst Of Expansion | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/balance-of-payments-no-easy-solution.html | Balance of Payments: No Easy Solution | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/kent-state-victims-sue-for-15million.html | KENT STATE VICTIMS SUEFOR$15.5$&§Â„Â*MILLION | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/buddy-miles-group-and-the-holding-co-heard-on-rock-bill.html | Buddy Miles Group And the Holding Co. Heard on Rock Bill | True | Mike Jahn | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/penn-state-tops-setan-hall.html | Penn State Tops Setan Hall | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/ski-snowcasters-how-do-they-know.html | Ski Snowcasters&§Â„Â® How Do They Know? | True | By John Godard | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/discovery-of-halo-around-comet-leads-to-finding-of-huge-hydrogen.html | Discovery of Halo Around Comet Leads to Finding of Huge Hydrogen Cloud | True | By Walter Sullivan | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/kaser-heads-new-group-for-auto-race-promotion.html | Kaser Heads New Group For Auto Race Promotion | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/egyptian-criticizes-us.html | Egyptian Criticizes U.S. | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/commodity-futures-trading-expected-to-rise-again.html | Commodity Futures Trading Expected to Rise Again | True | By James J. Nagle | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/marian-carol-mccarthy-plans-marriage-to-thomas-j-bryan.html | Marian Carol McCarthy Plans Marriage to Thomas J. Bryan | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wheeler-trail-in-the-dust-by-richard-g-hubler-722-pp-ojai-calif.html | Reader's Report | True | By Richard G. Hubler. 722 pp. Ojai, Calif.: Creek House. $9.95. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/red-wing-upheaval-detroit-chain-of-events-suggests-club-will-be.html | Red Wing Upheaval | True | By Gerald Eskenazi | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/things-to-wear-with-pants-retailers-betting-antiskirt-trend-will.html | Things to Wear With Pants | True | By Isadore Barmash | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/grand-prix-of-mexico-deprived-of-sanction.html | Grand Prix of Mexico Deprived of Sanction | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/kelly-invites-cross-to-parley-aimed-at-ending-a-a-un-c-a-a-discord.html | Kelly invites Cross to Parley Aimed at Ending A. A. u&§Â„Â* N. C. A. A. Discord | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-bank-lobbyists-march-on-washington-in-platoons.html | The Bank Lobbyists March on Washington in Platoons | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/canadians-register-2-slalom-triumphs.html | CANADIANS REGISTER 2 SLALOM TRIUMPHS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/peanuts-for-ludwig.html | TV Mailbag | True | Klaus Hallig | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/pentagon-spending-despite-troop-cuts-to-head-upward.html | Pentagon Spending, Despite Troop Cuts, to Head Upward | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wake-forest-rally-gains-8376-victory.html | WAKE FOREST RALLY GAINS 83&§Â„Â*76 VICTORY | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/authors-query.html | Author's Query | True | David Brad Noy Dept. of History Northeastern Univ. Boston, Mass. 02115. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/inquiry-slow-situation-explosive-prisons.html | New York | True | &#8212;Martin Arnold | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | Jack Fletcher New York City | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/visiting-pottery-studios-from-cork-to-belfast.html | Visiting Pottery Studios From Cork to Belfast | | By Godfrey Fitzsimons | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-13-no-title-two-young-disciples-of-the-radical-right-argue.html | Article 13 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/iowa-state-beats-lehigh-wrestlers.html | IOWA STATE BEATS LEHIGH WRESTLERS | | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-novel-concert-by-bessie-jones-a-spirit-of-georgia-islands.html | A NOVEL CONCERT BY BESSIE JONES | True | By John S. Wilson | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/daring-step-rallies-in-stretch-to-take-tuscarora-handicap-at.html | Daring Step Rallies in Stretch to Take Tuscarora Handicap at Liberty Bell | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/canadian-government-orders-makers-to-enclose-a-warning-notice-in.html | Canadian Government Orders Makers to Enclose a Warning Notice in Packets of Birthâ€šÃ„Â²Control Pills | | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/unemployed-man-gives-to-the-neediest.html | Unemployed Man Gives to the Neediest | | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/manmade-molecule-to-ease-growing-pains-hormones.html | Science | True | &#8212;Walter Sullivan | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/among-the-very-rich-lifestyle-is-still-rich-among-very-rich-life-is.html | Outside the Economic Mainstream | True | By Enid Nemy | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/daley-of-chicago-by-bill-gleason-384-pp-new-york-simon-schuster-750.html | Daley Of Chicago | True | By Bill Gleason. 384 pp. New York: Simon &amp; Schuster. $7.50. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-senate-v-alan-and-margaret-mcsurely.html | The Senate v. Alan and Margaret Mcsurely | True | By Walter Goodman | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/city-says-it-pays-a-higher-percentage-of-welfare-than-any-other.html | City Says It Pays a Higher Percentage of Welfare Than Any Other Locality | True | By Maurice Carroll | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/ken-hudson-nbas-smallest-referee-a-tree-stump-in-a-valley-of.html | Ken Hudson, N.B.A.'s Smallest Referee: A Tree Stump in a Valley of Redwoods | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/squires-conquer-floridians.html | Squires Conquer Floridians | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/miss-cook-fiancee-of-peter-m-dibari.html | Miss Cook Fiancee Of Peter M. DiBari | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/lets-have-more-company.html | Drama Mailbag | | David M. Kaplan Rockaway Park, N.Y. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/living-the-life-of-maharajan-ease-in-india-at-nonmogul-prices.html | Living the Life of Maharajan Ease In India at Nonâ€šÃ„Â²Mogul Prices | | By Rene Lecler | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/us-aide-who-led-gm-pollution-case-removed-from-post-us-aide-who-led.html | U.S. Aide Who Led G.M. Pollution Case Removed From Post | True | By Peter Kihss | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/john-w-heck.html | JOHN W. HECK | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/minorities-fight-plan-for-1976-bicentennial-fair.html | Minorities Fight Plan for 1976 Bicentennial Fair | | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/my-life-and-the-times-by-turner-catledge-illustrated-319-pp-new.html | Herbert Hoover told Adolph Ochs to hire that man | True | By Mark Ethridge | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-wives-matter-too-the-wives-matter-too.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-tangle-of-issues-and-most-of-them-are-hot-firemen.html | New York | True | &#8212;Damon Stetson | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/rangers-defeat-stars-10-on-a-late-goal-by-selling-villemure-in-net.html | Rangers Defeat Stars, 1â€šÃ„Â²0, On a Late Goal by Selling | | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/us-tax-proposed-on-fuel-sulphur-federal-officials-would-use.html | U.S.TAX PROPOSED ON FUEL SULPHUR | | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/3-us-skaters-set-marks-in-canada-ann-henning-diane-holum-and-dan.html | 3 U.S. SKATERS SET MARKS IN CANADA | | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/laffaire-beamaise-at-common-market-oil-on-troubled-sauce.html | L'Affaire Beamaise at Common Market: Oil on Troubled Sauce | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/miss-clark-coast-victor.html | Miss Clark Coast Victor | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mr-president-who-was-that-lady.html | OBSERVER | | By Russell Baker | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/patricia-anne-gannon-is-engaged-to-marry.html | Patricia Anne Gannon Is Engaged to Marry | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/whites-found-returning-to-night-clubs-in-some-black-districts.html | Whites Found Returning to Night Clubs in Some Black Districts | | By Paul Delaney; Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/richard-balzer-and-eileen-hsu-wed-in-illinois.html | Richard Balzer And Eileen Hsu Wed in Illinois | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/disturbed-in-florence.html | Letters: | True | Louis F. Lombardi Richmond, Va. | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/decatur-still-wrong.html | Letters to the Editor | True | Craig L. Stark Assistant Professor of Religion Haverford College Haverford, Pa., Jan. 1, 1971 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-terrible-swift-sword.html | The Terrible Swift Sword | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/syracuse-to-raise-its-tuition-and-fees.html | SYRACUSE TO RAISE ITS TUITION AND FEES | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sonics-beat-royals-114110.html | Sonics Beat Royals, 114â€šÃ„Â¹110 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/miss-janet-alexander-becomes-bride.html | Miss Janet Alexander Becomes Bride | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/miss-ogara-to-be-bride.html | Miss O'Gara To Be Bride | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/drug-rule-will-be-discussed-at-horse-shows-convention.html | Horse Show News | True | By Ed Corrigan | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/isolation-is-urged-for-south-africa.html | ISOLATION IS URGED FOR SOUTH AFRICA | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/iraqis-yearn-for-days-of-the-arabian-nights.html | Iraqis Yearn for Days Of the Arabian Nights | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-moral.html | Drama Mailbag | True | Nancy Lapidus Brooklyn, N. Y. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/first-elected-governor-is-inaugurated-in-guam.html | First Elected Governor Is Inaugurated in Guam | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/court-wont-let-men-wed.html | Court Won't Let Men Wed | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/us-may-pull-out-20000-saigaontroops.html | U. S. May Pull Out 20,000 Saigonâ€šÃ„Â¹Area Troops | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/detroit-spurs-aid-to-poor-and-blacks.html | Detroit Spurs Aid to Poor and Blacks | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/my-problem-is-this-.html | My Problem Is This. . . | True | By Ralph L. Snodsmith | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/commodore-harry-moclure-headed-navy-training-unit.html | Commodore Harry McClure, Headed Navy Training Unit | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/rhoads-post-first-victory-as-golf-pro-on-71-for-209.html | Rhoads Post First Victory As Golf Pro on 71 for 209 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/federal-pay-protest-urged.html | Federal Pay Protest Urged | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-garden-of-sand-by-earl-thompson-512-pp-new-york-gp-putnams-sons.html | The odds were against him, but Jacky prevailed | True | By Earl Thompson. 512 pp. New York: G. P. Putnam's Sons. $7.95.;By JAMES BOATWRIGHT | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/king-of-cricket-first-in-malibu-hanalei-bay-is-2-12-lengths-behind.html | KING OF CRICKET FIRST IN MALIBU | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/despite-slump-a-stable-enclave.html | Despite Slump, a Stable Enclave | True | By Leonard Sloane Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/muskie-visits-kibbutzim.html | Muskie Visits Kibbutzim | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/lee-goldmanto-wed-jill-ann-teinhardt.html | Lee Goldman to Wed Jill Ann Steinhardt | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/elmer-flick-94-baseball-star-and-hall-of-fame-member-dies.html | Elmer Flick, 94, Baseball Star And Hall of Fame Member, Dies | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/1970-had-winners.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/columbia-downs-brown-79-to-74-triumphs-in-overtime-as-gordon-and.html | COLUMBIA DOWNS BROWN, 79 TO 74 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-convert-to-what-aerospace-men-ask.html | â€šÃ„Â²Convert to What?â€šÃ„Â´ Aerospace Men Ask | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/one-mans-museum-is-another-mans-doghouse.html | Television | True | By Tom MacKin | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/us-cars-damaged-in-soviet-actions-two-vehicles-are-vandalized-in.html | U.S. CARS DAMAGED IN SOVIET ACTIONS | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/absolutely-this-time-the-caribbeans-last-undiscovered-isle.html | Absolutely (This Time) The Caribbean's Last â€šÃ„Â²Undiscovered Isleâ€šÃ„Â´ | True | By Wade Greerz | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/betty-c-tankersley-to-be-married.html | Betty C. Tankersley to Be Married | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/utility-stocks-benefit-from-rate-cuts.html | Utility Stocks Benefit From Rate Cuts | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-series-of-strikes.html | A Series of Strikes | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/harvard-aids-2-new-black-sheriffs-in-south-alabama-victors-get-a.html | Harvard Aids 2 New Black Sheriffs in South | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/fund-will-purchase-tickets-for-dream.html | Fund Will Purchase Tickets for â€šÃ„Â²Dreamâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/fateful-meeting-on-oil-producing-nations-seek-greater-control.html | Fateful Meeting on Oil | True | By William D. Smith | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/why-they-burst-into-applause-on-the-beverly-hills-tour-bus-on-the.html | Why They Burst Into Applause On the Beverly Hills Tour Bus | True | By Grace Lichtenstein | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/child-to-the-cardozos.html | Child to the Cardozos | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/louria-tops-griffin-in-squash-racquets.html | LOURIA TOPS GRIFFIN IN SQUASH RACQUETS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/women-find-halt-to-smoking-hard-study-indicates-that-man-do-not.html | WOMEN FIND HALT TO SMOKING HARD | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-nixon-style-friends-are-friends-economic-advisers-are.html | The Nixon Style: Friends Are Friends | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-travelers-world-nairobi-gateway-to-three-nations.html | the traveler's world | True | by Paul J. C.friedlander | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/swiss-team-gains-lead-in-2man-title-bobsledding.html | Swiss Team Gains Lead In 2â€šÃ„Â²Man Title Bobsledding | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mullin-hangs-up-brushes-and-board-after-10000-sports-cartoons.html | Mullin Hangs Up Brushes and Board After 10,000 Sports Cartoons | True | By Joseph Durso | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/foreign-aid-chief-to-ask-fund-rise-but-he-doesnt-feel-us-is-ready.html | FOREIGN AID CHIEF TO ASK FUND RISE | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/kenya-warns-on-witchcraft-that-blocks-medical-effort.html | Kenya Warns on Witchcraft That Blocks Medical Effort | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/in-71-the-big-number-is-72-in-71-the-big-number-for-nixon-is-72.html | In '71, the Big Number Is '72 | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/on-the-farm-costs-up-income-down.html | On the Farm: Costs Up, Income Down | True | By Lauren Soth Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/business-leaders-chart-course-in-hard-times-the-replies.html | Business Leaders Chart Course in Hard Times | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/causing-a-holocaust-says-this-report-cigarettes.html | The World | True | â€”B.w. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/76ers-down-suns-123112.html | 76ers Down Suns, 123â€šÃ„Â°112 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/pragues-calendars-mark-aug-21-as-day-of-1968-aid.html | Prague's Calendars Mark Aug. 21 as Day of 1968 â€šÃ„Â³Aidâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/unitas-superstar-facing-a-supertest.html | About Pro Football | True | By William N. Wallace | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/how-do-you-break-the-ring-around-the-city-housing.html | The Nation | True | â€”John Herbers | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wood-field-and-stream-striped-bass-off-outer-banks-turn-suddenly.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/urban-refugees-recolonize-upper-new-england.html | U.S. BUSINESS ROUNDUP | True | Hugh Moffett | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/cohan-lifelines-offered-by-bbc-modern-dance-introduces-american.html | COHAN â€šÃ„Â²LIFELINESâ€šÃ„Â´ OFFERED BY B.B.C. | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/anatole-and-the-toy-shop-by-eve-titus-illustrated-by-paul-galdone-36.html | For Young Readers | True | By Eve Titus. Illustrated by Paul Galdone, 36 pp. New York: McGraw&#8208;Hill. $4.50. (Ages 7 to 10) | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/thai-police-said-to-capture-reds-camp-near-malaysia.html | Thai, Police Said to Capture Reds' | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/mccarthyite-disruption-of-scientific-meeting.html | Letters to the Editor | True | L. M. Bernstein New York, Dec. 31, 1970 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/penn-shooting-54-trounces-dartmouth-by-9277-for-11th-victory-in-row.html | Penn, Shooting 54% Trounces Dartmouth by 92â€šÃ„Â°77 for 11th Victory in Row | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/lefkowitz-proposes-hiring-expolicemen-in-drug-fight.html | Lefkowitz Proposes Hiring Exâ€šÃ„Â²Policemen in Drug Fight | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/rough-road-ahead-for-revenue-sharing-money.html | The Nation | True | â€”A. H. Raskin | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/nonsection-aloft.html | Letters: | True | Bernard Clifton New York | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tottenham-upsets-leeds-united-21-on-2-goals-by-chivers-losers-keep.html | Tottenham Upsets Leeds United, 2â€šÃ„Â°1, on 2 Goals by Chivers | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/state-courts-told-to-speed-hearings-for-new-trials.html | State Courts Told to Speed Hearings for New Trials | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/columbus-club-to-cite-star-at-feb-5-dinner.html | Columbus Club to Cite Stan at Feb. 5 Dinner | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/miss-fay-engaged-to-p-d-osullivan.html | Miss Fay Engaged To P. D. O'Sullivan | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sports-world-keeps-running-but-.html | Sports World Keeps Running, butâ€šÃ„Â® | True | By James Tuite | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/insko-pacer-wins-yonkers-feature-cold-well-senator-scores-over.html | INSKO PACER WINS YONKERS FEATURE | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/caribbean-storm.html | Letters: | True | Richard H. Rosichan Coldwater, Mich. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sob-along-with-jenny-sob-along-with-jenny.html | Sob Along With Jenny | True | By Vincent Canby | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/staten-island-fort-will-hear-barking-of-dogs-again-at-show.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/cavaliers-triumph-over-braves-11189-to-halt-sevengame-losing-streak.html | Cavaliers Triumph Over Braves, 111â€šÃ„Â*89, to Halt Sevenâ€šÃ„Â*Game Losing Streak | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-3-no-title.html | Article 3 â€šÃ„â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sarah-lippincott-johnson-is-a-bride.html | Sarah Lippincott Johnson Is a Bride | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wings-win-for-new-coach.html | Wings Win for New Coach | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/city-to-help-observe-amateur-hockey-month.html | City to Help Observe Amateur Hockey Month | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/707-and-2d-plane-collide-over-jersey-jet-lands-safely-2-in-other.html | 707 and 2d Plane Collide Over Jersey; Jet Lands Safely, 2 in Other Craft Die | True | By Frank J. Prial | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/industry-hurting-in-pollution-costs-and-bethlehem-knows-it.html | Industry Hurting in Pollution Costs and Bethlehem Knows It | True | By Gerd Wilcke Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/presley-and-ziegler-honored-by-jaycees.html | PRESLEY AND ZIEGLER HONORED BY JAYCEES | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/miss-gloria-bfzbach-plans-nupffals-to-scoff-p-garvey.html | Miss Gloria Etzbach Plans Nuptials to Scott P. Garvey | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/revenue-service-pays-phone-bill-for-girl-17.html | Revenue Service Pays Phone Bill for Girl, 17 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/growth-the-key.html | Growth the Key | True | By Nat Goldfinger | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/study-finds-private-mass-transit-in-a-cost-squeeze.html | Study Finds Private Mass Transit in a Cost Squeeze | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/to-the-irish-sea-for-an-eyeful-of-puffins.html | To the Irish Sea for an Eyeful of Puffins | True | By Eric Hass | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sadat-urges-talks-on-jordan.html | Sadat Urges Talks on Jordan | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/i-can-teach-you-all-the-japanese-youll-ever-need-to-know-on.html | â€šÃ„Â'I Can Teach You All the Japanese You'll Ever Need to Knowâ€šÃ„Â´ | True | By Samuel Greenburg | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/nixons-program-i-am-now-a-keynesian-economy.html | The Nation | True | &#8212;Leonard S. Silk | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/michigan-checks-wisconsin-9089-wolverines-win-on-call-of.html | MICHIGAN CHECKS WISCONSIN, 90â€šÃ„Â*89 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/steel-makers-vise-tightens.html | Steel Makersâ€šÃ„Â®Vise Tightens | True | By Robert Walker | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/artlessness.html | Drama Mailbag | True | James V. Hatch New York City | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-alliance-that-lost-its-way-a-critical-report-on-the-alliance.html | A helpless helping hand to Latin America | True | By Joseph A. Page | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/john-elmendorf-fiance-of-fenton-hetherington.html | John Elmendorf Fiance of Fenton Hetherington | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/dear-miss-weaver-harriet-shaw-weaver-18761961-by-jane-lidderdale.html | Old Hat was a vicarious rebel | True | By Vivian Mercier | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/argentine-rents-due-to-be-raised-stepped-increases-the-first-since.html | ARGENTINE RENTS DUE TO BE RAISED | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/hockey-player-hospitalized.html | Hockey Player Hospitalized | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/manhattan-loses-7871.html | Manhattan Loses, 78â€šÃ„Â*71 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tokyo-aide-planning-parley-of-worlds-bigcity-mayors.html | Tokyo Aide Planning Parley Of World's Bigâ€šÃ„Â‚City Mayors | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/another-self-by-james-leesmilne-illustrated-157-pp-new-york.html | The private life of a public figure | True | By Michael Holroyd | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/riles-reassigns-top-school-aides-superintendent-in-california-ousts.html | RILES REASSIGNS TOP SCHOOL AIDES | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/tough-marines.html | The Nation | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/new-tokyo-system-to-curb-pollution.html | NEW TOKYO SYSTEM TO CURB POLLUTION | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/black-hawks-top-bruins-on-24th-goal-by-bobby-hull-hawks-win-43.html | Black Hawks Top Bruins, 4â€šÃ„Â*3, On 24th Goal by Bobby Hull | True | By United Press International | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/state-psc-seeking-role-in-regulating-cable-tv-state-p-s-c-seeks-to.html | State P.S.C. Seeking Role In Regulating Cable TV | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/limongello-wins-75000-bowling-long-island-star-defeats-semiz-194186.html | LIMONGELLO WINS $75,000 BOWLING | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/rhodesias-asians-fight-housing-bill-it-would-let-white-suburbs.html | RHODESIA'S ASIANS FIGHT HOUSING BILL | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/at-city-hall-blight-is-up-ink-is-red.html | At City Hall Blight Is Up, Ink Is Red | True | By David K. Shipler | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/soviet-ship-rivalry-cited.html | Soviet Ship Rivalry Cited | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/royals-rehire-malmberg.html | Royals Rehire Malmberg | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/london-youll-grow-accustomed-to-her-face-by-bus.html | Letters: | True | Emil Oberholzer (DR.) Arlington, Va. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/long-shot.html | Headliners | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/sports-of-the-times-forecast-for-1971.html | Sports of The Times | True | By Arthur Daley Forecast for 1971 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/us-reports-f105-traced-by-radar-raided-sam-site-says-jet-moved-into.html | U.S. REPORTS F—,Â'105, TRACED BY RADAR, RAIDED SAM SITE Says Jet Moved Into North Vietnam After —Â'Locking In—,Â' on Enemy's Screen CALLS ACT PROTECTIVE Plane Was Escorting B—,Â'52 Attack on Ho Chi Minh Supply Lines in Laos | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/for-black-women-opportunities-open.html | Point of View | True | By Eleanor H. Norton | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/leger-he-bit-into-reality.html | Leger: He Bit Into Reality | True | By Suzi Gablik | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/20-plays-of-the-no-theatre-edited-by-donald-keene-with-the.html | No action, no climax, but realization | True | By Kenneth Rexroth | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/flyers-top-seals-53.html | Flyers Top Seals, 5—,Â'3 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/detroit-wins-7063.html | Detroit Wins, 70—,Â'63 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/minor-hockey-lauds-dyte.html | Minor Hockey Lauds Dyte | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/semper-fidelis-to-crewcut.html | Semper Fidelis to Crewcut | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/wanted-a-courageous-labor-leader.html | Letters to the Editor | True | Rodney A. Fisk New York, Jan. 5, 1971 | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/parsons-college-decides-to-drop-varsity-football.html | Parsons College Decides To Drop Varsity Football | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/computer-has-found-a-home-in-ad-agencies.html | MADISON AVE. | True | By Tom Dillon | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-streetcleaning-experiment-gets-mixed-reactions.html | A Street—,Â°Cleaning Experiment Gets Mixed Reactions | True | By Michael Knight | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/profit-barometer-plummets.html | Profit Barometer Plummets | True | By Clare M. Reckert | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/banking-out-of-turmoil-promise.html | Banking Out of Turmoil, Promise | True | By H. Erich Heinemann | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-author-replies.html | The author replies: | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/city-to-allot-175000-for-school-sports-until-april.html | City to Allot $175,000 for School Sports Until April | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/eastbloc-reform-efforts-to-spur-polands-workers-backfired.html | East—,Â'Bloc Reform | True | By Harry Schwartz | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/indoor-track-record-book-is-first-printed-since-1966.html | Indoor Track Record Book Is First Printed Since 1966 | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/horses-die-of-cold-in-spain.html | Horses Die of Cold in Spain | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/senators-planning-bigcrime-hearings.html | SENATORS PLANNING BIG—,Â'CRIME HEARINGS | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/political-pieties.html | Political Pieties | True | By Hilton Kramer | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/old-ways-reign-in-columbia-hall-bid-to-gentlemen-scholars-brings-a.html | OLD WAYS REIGN IN COLUMBIA HALL | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/state-reviewing-teacher-criteria-closer-relationship-sought-between.html | STATE REVIEWING TEACHER CRITERIA | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/foundations-new-problems.html | Point of View | True | By M. J. Rossant | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/grand-prix-won-by-an-australian-allen-tops-match-mcrae-in-new.html | GRAND PRIX WON BY AN AUSTRALIAN | True | | 1999-03-24 | RE0000667720 | B00000640760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/boating-courses-are-to-be-offered-free-to-public-starting-this.html | Boating Courses Are to Be Offered Free to Public Starting This Month | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/of-a-fire-on-the-moon-by-norman-mailer-472-pp-boston-little-brown.html | A trip to inner and outer space | True | By Morris Dickstein | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/offbroadway-economic-tragedy-in-rehearsal.html | Offâ€šÃ„ôroadway: Economic Tragedy in Rehearsal? | True | By Clive Barnes | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/saigon-newspaper-bombed.html | Saigon Newspaper Bombed | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-the-horatio-alger-thing-is-dead.html | â€šÃ„ÂºThe Horatio Alger Thing Is Deadâ€šÃ„Â´ | True | By Michael T. Kaufman | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/article-12-no-title.html | Article 12 â€šÃ„Âºâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/nestor-was-laid-off-and-gasp-.html | Observer | True | By Russell Baker | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/canadian-five-crushed.html | Canadian Five Crushed | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/ardsley-curler-is-stricken-fatally-at-douglas-bonspiel.html | Ardsley Curler Is Stricken Fatally at Douglas Bonspiel | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/the-friendly-air-by-elizabeth-cadell-218-pp-new-york-william-morrow.html | Reader's Report | True | By Elizabeth Cadell. 218 pp. New York: William Morrow &amp; Co. $5.95. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/a-is-born-in-guide-michelin-a-star-is-born-in-guide-michelin.html | A Is Born in Guide Michelin | True | By Herbert R. Lottman | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/criminals-at-large.html | Criminals At Large | True | By Alen J. Hubin | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/-waring.html | Drama Mailbag | True | Nelle Haber Brooklyn, N. Y. | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-10 | 1971-01-10 | https://www.nytimes.com/1971/01/10/archives/cowboys-morton-gets-2day-silent-treatment.html | Cowboysâ€šÃ„Â´ Morton Gets 2â€šÃ„Â´Day â€šÃ„ÂºSilent Treatmentâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667720 | B00000640760 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/snow-cancels-ski-meet.html | Snow Cancels Ski Meet | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/chafee-trip-confirmed.html | Chafee Trip Confirmed | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/fletcher-martin-lawyer-for-const__ructoncompany.html | Fletcher Martin, Lawyer For Construction Company | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-6-no-title.html | A.B.A. Box Scores | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/greece-ends-red-cross-visits-to-political-prisoners.html | Greece Ends Red Cross Visits to Political Prisoners | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/columbia-orders-5year-austerity-some-cuts-and-also-income-rises-due.html | COLUMBIA ORDERS 5â€šÃ„ÂªYEAR AUSTERITY | True | By Robert D. McFadden | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/nixon-program-still-undefined.html | Nixon Program Still Undefined | True | By David E. Rosenbaum | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/familyplanning-breakthrough.html | Familyâ€šÃ„ÂªPlanning Breakthrough | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/teachers-in-pittsburgh-ratify-contract-and-end-7day-strike.html | Teachers in Pittsburgh Ratify Contract and End 7 â€šÃ„Âª Day Strike | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/uruguay-leader-asks-suspension-of-rights.html | Uruguay Leader Asks Suspension of Rights | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/ashley-thomdike-served-with-harris-upha___-m-co.html | Ashley Thorndike, Served With Harris Upham & | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/tv-review-earl-scruggss-banjo-heard-on-channel-13.html | TV Review | True | John S. Wilson | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/cortland-is-a-portrait-of-selfreliance.html | The Talk of Cortland | True | By Murray Schumach Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/suns-beat-hawks.html | Suns Beat Hawks | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/vietnamese-face-vast-uprooting-saigon-plans-a-vast-resettlement-of.html | Vietnamese Face Vast Uprooting | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/bulls-beat-braves-141113.html | Bulls Beat Braves, 141â€šÃ„Âª113 | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/sports-cost-income-study.html | Sports Cost, Income Study | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/miss-clifford-goes-home.html | Miss Clifford Goes Home | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/dutch-dice-jumping-victor-at-middle-island-arena.html | Dutch Dice Jumping Victor At Middle Island Arena | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/net-income-soars-at-bankers-trust-doubles-in-fourth-quarter-1970.html | NET INCOME SOARS AT BANKERS TRUST | True | By Clare M. Reckert | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/oil-slick-wasnt-oil.html | â€šÃ„ÂºOil Slickâ€šÃ„Â´ Wasn't Oil | True | | 1999-03-24 | RE0000667710 | B00000637189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-1-no-title.html | Article 1 â€¡Â·Â°â€¡Â·Â° No Title | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/money-pinch-perils-campus-arts-boom.html | Money Pinch Perils Campus Arts Boom | True | By Howard Taubman | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-4-no-title.html | Article 4 â€¡Â·Â°â€¡Â·Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/broadcasters-group-elects.html | Broadcasters' | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/bucks-run-wild-in-151to99-rout-dandridge-with-34-leads-attack-on.html | BUCKS RUN WILD IN 151â€¡Â·Â°TOâ€¡Â·Â°99 ROUT | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/american-standard-says-70-profit-fell.html | AMERICAN STANDARD SAYS '70 PROFIT FELL | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/10-missing-as-2-ships-collide-off-kent-coast.html | 10 Missing as 2 Ships Collide off Kent Coast | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/inflation-cuts-weekly-income-172.html | Inflation Cuts Weekly Income $1.72 | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/2-studies-cheer-capital-outlook-findings-provide-comfort-to-bond.html | 2 STUDIES CHEER CAPITAL OUTLOOK | True | By John H. Allan | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/temptation-in-welfare.html | Letters to the Editor | True | George S. Clinton;Hicksville, N. Y., Jan. 2, 1971 | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/cowboys-in-miami-as-brides-now-not-bridesmaids.html | Cowboys in Miami As Brides Now, Not Bridesmaids | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/bombs-explode-in-singapore-as-prime-ministers-arrive.html | Bombs Explode In Singapore As Prime Ministers Arrive | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/quartet-extends-bluegrass-range-country-gentlemen-swing-a-beatles.html | QUARTET EXTENDS BLUEGRASS RANGE | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/modern-sabbath-law.html | Modern Sabbath Law | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/squires-top-nets-in-overtime-117107.html | SQUIRES TOP NETS IN OVERTIME, 117â€¡Â·Â°107 | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/rangers-down-blues-42-on-thirdperiod-spree-balon-park-help-break.html | Rangers Down Blues, 4â€¡Â·Â°2, on Thirdâ€¡Â·Â°Period Spree; | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/experimental-school-in-north-dakota-trains-teachers-to-transform.html | Experimental School in North Dakota Trains Teachers to Transform Classrooms | True | By Vito Perrone | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/coed-dorms-in-with-nary-a-ripple.html | Coed Dorms â€¡Â·Â°Inâ€¡Â·Â° With Nary a Ripple | True | By Betsy Wade | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/tayninh-clash-reported.html | Tayninh Clash Reported | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-3-no-title.html | Article 3 â€¡Â·Â°â€¡Â·Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/dangerous-boondoggle.html | Dangerous Boondoggle | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/nelson-freire-makes-recital-debut-at-hunter.html | Nelson Freire Makes Recital Debut at Hunter | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/president-moves-to-pare-billions-in-business-taxes-he-will-relax.html | PRESIDENT MOVES TO PARE BILLIONS IN BUSINESS TAXES | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/lawmakers-push-state-vote-at-18-legislative-chiefs-planning-fast.html | LAWMAKERS PUSH STATE VOTE AT 18 | True | By Francis X. Clines | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/city-drafts-plan-for-lofts-in-soho-calls-for-legalizing-artists.html | CITY DRAFTS PLAN FOR LOFTS IN SOHO | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/college-common-markets-growing.html | College â€¡Â·Â°Common Marketsâ€¡Â·Â° Growing | True | By Herbert H. Wood | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/ladgham-asks-ceasefire.html | Ladgham Asks Ceaseâ€¡Â·Â°Fire | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/nixon-considers-agency-shakeup-overhaul-would-create-four.html | NIXON CONSIDERS AGENCY SHAKEâ€¡Â·Â°UP | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/personal-finance-treasury-moves-to-end-savings-plan-allowing-tax.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/changes-in-food-safety-rules-scored.html | Changes in Food Safety Rules Scored | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/bendix-wins-subcontract.html | Bendix Wins Subcontract | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/chanel-the-couturier-dead-in-paris-chanel-the-fashion-spirit-of.html | Chanel, the Couturier, Dead in Paris | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/church-council-meets-in-ethiopia-world-groups-board-to-act-on-aid.html | CHURCH COUNCIL MEETS IN ETHIOPIA | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/simon-english-cocker-named-best-at-spaniel-show-for-2d-time.html | Simon, English Cocker, Named Best at Spaniel Show for 2d Time | True | By John Rendel | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/zanes-powerboat-wins.html | Zane's Powerboat Wins | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/leafs-late-goal-sinks-wings-32-detroit-appoints-barkley-as-coach.html | LEAFSâ€¡Â·Â° LATE GOAL SINKS WINGS, 3â€¡Â·Â°2 | True | | 1999-03-24 | RE0000667710 | B00000637189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/lender-trims-rate-on-fha-mortgages.html | LENDER TRIMS RATE ON F.H.A. MORTGAGES | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/pacts-in-jordan-now-seem-ended-truce-team-suspends-work-in-3d-day.html | PACTS IN JORDAN NOW SEEM ENDED | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/calley-trial-to-recall-meadlo-to-stand.html | Calley Trial to Recall Meadlo to Stand | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/west-german-pair-takes-sled-title.html | WEST GERMAN PAIR TAKES SLED TITLE | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/arabs-urge-un-to-bar-israelis-from-building-in-occupied-land.html | Arabs Urge U.N. to Bar Israelis From Building in Occupied Land | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/ethiopia-making-of-a-laos.html | Letters to the Editor | True | Joseph Ford New York, Dec. 30, 1970 | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/the-vietnam-war-from-ward-2b-it-lasts-a-lifetime-for-the.html | The Vietnam War From Ward 2â€šÃ„Â¢B | True | By Herbert Mitgang | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/mmullen-victor-in-two-jumpoffs-beats-harris-and-fred-way-for-jersey.html | M'MULLEN VICTOR IN TWO JUMPOFFS | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-9-no-title.html | Article 9 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/lunokhod-moves-again.html | Lunokhod Moves Again | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/caso-sees-nassau-spending-cut-as-likely-if-tax-receipts-fall-county.html | Caso Sees Nassau Spending Cut As Likely If Tax Receipts Fall | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/bridge-correct-view-of-a-sidesuit-is-very-important-decision.html | Bridge: Correct View of a Sideâ€šÃ„Â¨Suit Is Very Important Decision | True | By Alan Truscott | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/now-generation-cant-afford-price-of-forgetting.html | `Now Generation'â€šÃ„Â¨ Can't Afford Price of Forgetting | True | By Loren C. Eiseley | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/appointment-in-singapore.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/central-bankers-meet.html | Central Bankers Meet | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/dr-hollington-tong-dies-at-83.html | Dr. Hollington Tong Dies at 83; | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/congress-expected-to-give-draft-issue-urgent-priority.html | Congress Expected to Give Draft Issue Urgent Priority | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/kayhko-leaps-238-and-249-feet-to-capture-lake-placid-honors.html | Kayhko Leaps 238 and 249 Feet To Capture Lake Placid Honors | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/3-elements-pivotal-in-city-education.html | 3 Elements Pivotal In City Education | True | By Leonard Buder | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/a-reader-of-history-spyridon-marinatos.html | Man in the News | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/giunti-dies-after-auto-crash-porsche-wins-argentine-race.html | Giunti Dies After Auto Crash; Porsche Wins Argentine Race | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/teacher-is-gone-but-meditators-multiply.html | Teacher Is Gone, but Meditators Multiply | True | By Michael T. Kaufman | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/bruins-top-seals-74-hodge-and-bucyk-get-2-goals-each-esposito.html | Bruins Top Seals, 7â€šÃ„Â¨4 | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/jennifer-oneill-horse-show-victor.html | JENNIFER O'NEILL HORSE SHOW VICTOR | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/canada-runs-into-delay-of-development-agency-canada-is-finding.html | Canada Runs Into Delay Of Development Agency | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/schools-look-afield-for-fresh-managers.html | Schools Look Afield For Fresh Managers | True | By Evan Jenkins | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/restructuring-deemed-an-urban-imperative-school-restructuring.html | Restructuring Deemed An Urban â€šÃ„Â¨'Imperative'â€šÃ„Â¨ | True | By Harvey B. Scribner | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/an-oldline-critic-decries-romanticism.html | An Oldâ€šÃ„Â¨Line Critic Decries Romanticism | True | By Mortimer Smith | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/flexibility-is-the-rule-at-hampshire-college.html | Flexibility Is the Rule At Hampshire College | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/everything-she-touches-turns-to-dolls.html | Everything She Touches Turns to Dolls | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/okinawans-attack-us-base-over-plan-to-move-poison-gas.html | Okinawans Attack U.S. Base Over Plan to Move Poison Gas | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/john-lindbeck-expert-on-china-dies.html | John Lindbeck, Expert on China, Dies | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/power-to-the-people.html | Power to the People | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/maryland-hero-proves-answer-to-an-admans-wildest-dream.html | Maryland Hero Proves Answer To an Adman's Wildest Dream | True | By Sam Goldaper | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/thoeni-triumphs-in-special-slalom-takes-both-heats-for-first-world.html | THOENI TRIUMPHS IN SPECIAL SLALOM | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/campuses-retrench-in-funds-crunch.html | Campuses Retrench in Funds Crunch | True | By Joseph A. Kershaw | 1999-03-24 | RE0000667710 | B00000637189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/does-anybody-have-fun-on-campus-any-more-its-all-matter-of.html | Does Any body Have Fun on Campus Any More? It's All Matter of Relativity | True | By James T. Wooten | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/flyers-down-canadiens-32.html | Flyers Down Canadiens, 3â€šÃ„Â''2 | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/colleges-question-old-views-on-sports.html | Colleges Question Old Views on Sports | True | By Leonard Koppett | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/major-arguing-with-g-is-shot-to-death-in-vietnam.html | Major Arguing With G.I.'s Shot to Death in Vietnam | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/city-notes-unemployment-rise-but-looks-for-economic-growth.html | City Notes Unemployment Rise, But Looks for Economic Growth | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-11-no-title.html | Article 11 â€šÃ„Â''â€šÃ„Â'' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/transportation-displays-appoints-new-president.html | Advertising | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/v-k-shuttleworth.html | V. K. SHUTTLEWORTH | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/calle-takes-10mile-run-through-streets-of-bronx.html | Calle Takes 10â€šÃ„Â''Mile Run Through Streets of Bronx | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/susquehanna-loan-rouses-opposition-loan-is-opposed-for-susquehanna.html | Susquehanna Loan Rouses Opposition | True | By Gerd Wilcke | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/the-other-pollution-internal-additives-and-drugs-swallowed.html | The Other Pollution â€šÃ„Â® Internal | True | By Peter Beaconsfield | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/navy-reported-set-to-yield-in-fight-with-culebra.html | Navy Reported Set to Yield in Fight With Culebra | True | By Manuel Suarez Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/oil-spill-cleanup-continues.html | Oil Spill Cleanup Continues | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/schools-ignore-breakfast-funds-only-1-district-here-applies-for-new.html | SCHOOLS IGNORE BREAKFAST FUNDS | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/american-symphony-introduces-amram-concerto.html | American Symphony Introduces Amram Concerto | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/ernie-caceres-dies-jazz-musician-59.html | ERNIE CACERES DIES, JAZZ MUSICIAN, 59 | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/gym-gives-theme-for-modern-dance.html | GYM GIVES THEME FOR MODERN DANCE | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/focus-shifts-to-social-issues.html | Focus Shifts to Social Issues | True | By Bayard Webster | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/sports-of-the-times-an-old-game-in-town.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/ncaa-deprives-california-of-track-title-on-ineligibility.html | N.C.A.A. Deprives California Of Track Title on Ineligibility | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/future-of-pows.html | Letters to the Editor | True | Peter Ungar;Scarsdale, N. Y., Dec. 23, 1970. | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/queens-ministers-son-10-found-dead-at-gas-station.html | Queens Minister's Son, 10, Found Dead at Gas Station | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/ayer-keeping-army-account.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/caledonian-club-no-2-rink-captures-douglas-bonspiel.html | Caledonian Club No. 2 Rink Captures Douglas Bonspiel | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/at-portland-ore-a-model-is-molded-for-high-schools.html | At Portland, Ore., a Model Is Molded for High Schools | True | By Robert B. Schwartz | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/israelis-blame-guerrilla-threat-for-strike-idling-town-of-gaza.html | Israelis Blame Guerrilla Threat For Strike Idling Town of Gaza | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/lots-for-little-shop-where-bargain-items-aid-charities.html | â€šÃ„Â''Lots for Little â€šÃ„Â'' Shop, Where Bargain Items Aid Charities | True | By Alexandra Palmer | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/a-city-aide-assails-discharging-addicts-from-the-military.html | A City Aide Assails Discharging Addicts From the Military | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/jewish-defense-league-plans-to-harass-russians-jewish-militants.html | Jewish Defense League Plans to Harass Russians | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/amid-turmoil-it-is-easy-to-forget-the-strides-that-have-been-taken.html | Amid Turmoil, It Is Easy to Forget the Strides That Have Been Taken | True | By Fred M. Hechinger | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/amex-reappoints-chairman-to-the-board-of-governors.html | Amex Reappoints Chairman To the Board of Governors | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/3-u-s-correspondents-in-moscow-latest-retaliation-victims.html | 3 U. S. Correspondents in Moscow Latest Retaliation Victims | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/a-right-to-intelligence.html | A Right to Intelligence | True | By Maj. Gen. Thomas A. Lane | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/disciplined-ecumenism.html | Disciplined Ecumenism | True | By Gene Currivan | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/joint-chiefs-head-to-visit-cambodia-and-assess-crisis-moorer.html | JOINT CHIEFS'â€šÃ„Â´ HEAD TO VISIT CAMBODIA AND ASSESS CRISIS | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/they-opted-for-ps-41-and-dont-regret-it-a-bit.html | They Opted for P.S. 41 And Don't Regret It a Bit | True | By M. S. Handler | 1999-03-24 | RE0000667710 | B00000637189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/for-many-a-degree-is-no-answer.html | For Many, a Degree Is No Answer | True | By Paul Woodring | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/mother-and-baby-son-are-killed-in-garden-apartment-in-queens.html | Mother and Baby Son Are Killed In Garden Apartment in Queens | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-10-no-title.html | Article 10 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/minetto-scores-in-3-classes-at-new-jersey-horse-show.html | Minetto Scores in 3 Classes At New Jersey Horse Show | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/dow-jones-co-names-an-editorial-director.html | Dow Jones & | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/76ers-subdue-celtics-115107-cunningham-clark-star.html | 76ers Subdue Celtics, 115â€šÃ„Â³107; | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/day-care-plans-stress-education-role.html | Day Care Plans Stress Education Role | True | By Jerome Kagan | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/times-plans-books-on-current-issues.html | TIMES PLANS BOOKS ON CURRENT ISSUES | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/donald-mlachln.html | DONALD M'LACHLAN, LONDON NEWSMAN, 63 | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/sesame-street-may-be-path-for-other-technologies-in-teaching.html | Sesame Street May Be Path for Other Technologies in Teaching | True | By Lloyd N. Morrisett | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/buckingham-british-bass-sings-songs-from-handel-to-rodgers.html | Buckingham, British Bass, Sings Songs From Handel to Rodgers | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/this-period-of-ferment-may-be-a-turning-point.html | This Period of Ferment May Be a Turning Point | True | By David Tyack | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/65million-us-slum-aid-snarled-in-city-red-tape-65million-u-s-slum.html | $65â€šÃ„Â³Million U.S.Slum Aid Snarled in City Red Tape | True | By David K. Shipler | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/96-offtrack-employes-furloughed-delay-in-program-cited-as-reason.html | 96 Offtrack Employes Furloughed | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/lunn-beats-casper-in-4hole-playoff-to-capture-los-angeles-open.html | Lunn Beats Casper in 4â€šÃ„Â³Hole Playoff to Capture Los Angeles Open | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/tv-bawdy-first-churchills-bows-alistair-cooke-narrates-first-of-12.html | TV: Bawdy â€šÃ„Â³First Churchillsâ€šÃ„Â´ Bows | True | By Fred Ferretti | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/donors-to-neediest-hope-gifts-show-someone-cares.html | Donors to Neediest Hope Gifts Show Someone Cares | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/poland-outlines-price-reform-charter.html | Poland Outlines Price Reform Charter | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/public-library-seeks-to-attract-students-and-funds.html | Public Library Seeks to Attract Students and Funds | True | By Will Lissner | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/survey-finds-private-colleges-must-have-significant-aid-to-offset.html | Survey Finds Private Colleges Must Have â€šÃ„Â³Significant Aidâ€šÃ„Â´ to Offset Expected Deficits | True | By M. A. Farber | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/explosion-in-village-injures-7-firemon-glass-cuts-civilian.html | Explosion in Village Injures 7 Firemen; Glass Cuts Civilian | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/black-candidates-in-race-for-delegate-in-capital.html | Black Candidates in Race For Delegate in Capital | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/city-suspends-4-in-tombs-death-guard-reverses-his-story-of-beating.html | CITY SUSPENDS 4 IN TOMBS DEATH | True | By Peter Kihss | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/hooligans-ussr-and-us.html | Hooligans, U.S.S.R. and U.S. | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/sabres-tie-kings-22.html | Sabres Tie Kings, 2â€šÃ„Â³2 | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/the-perfectibility-of-man-is-really-all-we-have-to-sustain-us.html | â€šÃ„Â³The Perfectibility of Man Is Really All We Have to Sustain Usâ€šÃ„Â´ | True | By John Leonard | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/bnai-brith-assails-kahane.html | B'nai B'rith Assails Kahane | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/young-professionals-turning-activist.html | Young Professionals Turning Activist | True | By Robert Reinhold | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/an-old-grad-returns-to-p-s-144.html | An Old Grad Returns to P.S. 144 | True | By Richard F. Shepard | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/exus-aide-to-seek-role-in-gm-hearing.html | EXâ€šÃ„Â³U.S. AIDE TO SEEK ROLE IN G.M. HEARING | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/mccollum-is-victor.html | McCollum Is Victor | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/french-basque-life-is-peaceful.html | French Basque Life Is Peaceful | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/queens-skaters-capture-eastern-speed-crowns.html | Queens Skaters Capture Eastern Speed Crowns | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/wilburs-style-formal-miss-van-duyns-open.html | An Appraisal | True | By Thomas Lask | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/former-chinese-envoy-to-us-an-impressive-reputation.html | Former Chinese Envoy to U.S. | True | By William M. Freeman | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/us-lists-91-beaches-as-closed-or-polluted.html | U.S. Lists 91 Beaches As Closed or Polluted | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-8-no-title.html | Article 8â€â€¦â€â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/vatican-considering-a-reform-of-confessions-for-venial-sins.html | Vatican Considering a Reform of Confessions for Venial Sins | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/mabel-a-hastie.html | MABEL A. HASTIE | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/burnham-firm-on-guyana-autonomy.html | Burnham Firm on Guyana Autonomy | True | By Thomas A. Johnson | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/prep-schools-pressed-going-coed.html | Prep Schools, Pressed, Going Coed | True | By Linda Greenhouse | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/alternatives-to-nuclear-power.html | Letters to the Editor | True | Mike Gravel;United States Senator from Alaska Washington, Dec. 30, 1970 | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/delury-warns-the-city-on-inhuman-conditions.html | DeLury Warns the City On â€¦Ã¸Ã¨Inhumanâ€¦Ã¸Ã¨ Conditions | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/how-does-a-college-formulate-its-courses-for-the-unforeseen.html | How Does a College Formulate Its Courses For the Unforeseen? | True | By John G. Kemeny | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/albany-to-get-sunday-racing-bill-today-2-from-brooklyn-disclose.html | Albany to Get Sunday Racing Bill Today; | True | By Gerald Eskenazi | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/old-goal-for-new-schools-a-nation-of-educators-an-old-goal-for-new.html | Old Goal for New Schools: A Nation of Educators | True | By Charles E. Silberman | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/2-galaxies-found-near-earths-california-astronomers-detect-2-bightml | 2 Galaxies Found Near Earth's | True | By Sandra Blakeslee Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/professor-finds-old-hopes-endure.html | Professor Finds Old Hopes Endure | True | By Charles Frankel | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/sam-howe-captures-cup-in-merion-squash-racquets.html | Sam Howe Captures Cup In Merion Squash Racquets | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/surprise-friend-for-passengers.html | Surprise Friend for Passengers | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/campus-styles-mirror-seven-decades-of-change-campus-change-and.html | Campus Styles Mirror Seven Decades of Change | True | By Calvin B. T. Lee | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/north-stars-beat-hawks.html | North Stars Beat Hawks | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/chess-fischers-routine-unusual-in-victory-over-rubinetti.html | Chess: Fischer's Routine Unusual In Victory Over Rubinetti | True | By Al Horowitz | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/responsible-for-mylai.html | Letters to the Editor | True | Martin J. Garnier Englewood, N. J., Dec. 25, 1970 | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/sloan-foundation-elects.html | Sloan Foundation Elects | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/the-bestdressed-list-once-again.html | The Bestâ€¦Ã¸Ã¨Dressed List, Once Again | True | By Bernadine Morris | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/dance-ballet-theater-adds-to-assets-schubertiade-is-best-of-its-new.html | Dance: Ballet Theater Adds to Assets | True | By Clive Barnes | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/mash-picked-as-best-film-of-70-by-critics-for-magazines.html | â€¦Ã¸Ã¨M*A*S*Hâ€¦Ã¸Ã¨ Picked as Best Film Of '70 by Critics for Magazines | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/retirement-for-some-those-golden-years-have-no-glitter.html | Retirementâ€¦Ã¸Ã¨For Some Those â€¦Ã¸Ã¨Golden Yearsâ€¦Ã¸Ã¨ Have No Glitter | True | By Judy Klemesrud | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/many-gains-simply-beget-new-failings.html | Many Gains Simply Beget New Failings | True | By Walter P. Metzger | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/inventory-buying-in-steel-growing-increased-tempo-of-orders-is.html | INVENTORY BUYING IN STEEL GROWING | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/presidential-news-conferences.html | Letters to the Editor | True | Stuart H. Loory Jules Witcover Washington, Dec. 30, 1970 | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/athens-to-show-3-frescoes-from-thera-destroyed-in-1520-bc.html | Athens to Show 3 Frescoes From Thera, Destroyed in 1520 B.C. | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/an-attempted-coup-reported-in-bolivia.html | AN ATTEMPTED COUP REPORTED IN BOLIVIA | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-7-no-title.html | Article 7 â€¦Ã¸Ã¨â€¦Ã¸Ã¨â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/north-stars-win-american-bowl-defense-sharp-in-392-rout-as-college.html | NORTH STARS WIN AMERICAN BOWL | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/businesses-as-teachers-are-paid-for-results.html | Businesses As Teachers Are Paid For Results | True | | 1999-03-24 | RE0000667710 | B00000637189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/cotton-body-changes-name.html | Cotton Body Changes Name | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/francescatti-casadesus-are-partners-in-brahms.html | Francescatti, Casadesus Are Partners in Brahms | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/berry-subdues-bostwick-for-squash-racquets-title.html | Berry Subdues Bostwick For Squash Racquets Title | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/batten-barton-assigned-2-products-of-faberge.html | Advertising | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/halifax-victor-in-rugby.html | Halifax Victor in Rugby | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/problems-mount-for-italys-giant-montedison-amid-rumors-fight-rages.html | Problems Mount for Italy's Giant Montedison | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/are-our-schools-too-conservative-to-teach-minorities-effectively.html | Are Our Schools too Conservative to Teach Minorities Effectively? | True | By Edmund W. Gordon | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/class-polarization-a-challenge.html | Class Polarization a Challenge | True | By Robert J. Havighurst | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/reform-drive-now-key-issue-in-education-reform-drive-has-emerged-as.html | Reform Drive Now Key Issue In Education | True | By William K. Stevens | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/paris-characterization-of-a-man-of-destiny.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/price-to-play-in-âê³Ã„Â²Godotâê³Ã„Â¨.html | Price to Play in âê³Ã„Â²Godotâê³Ã„Â¨ | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/tilford-w-miller.html | TILFORD W. MILLER | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/fashion-was-her-pulpit.html | Fashion Was Her Pulpit | True | By Enid Nemy | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/frederig-1jtter-headed-college-wagner-chairman-emeritus-lutheran.html | FREDERIC SUTTER, HEADED COLLEGE | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/metreveli-gains-3d-aussie-crown-russian-tops-alexander-in-4set.html | METREVELI GAINS 3D AUSSIE CROWN | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/external-degree-a-hope-for-millions.html | External Degree A Hope for Millions | True | By Alan Pifer | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/muskie-arrives-in-cairo-will-confer-with-egyptians.html | Muskie Arrives in Cairo, Will Confer With Egyptians | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/final-view-of-liberals-maddox-wasnt-so-bad.html | Final View of Liberals: Maddox Wasn't So Bad | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/clarence-scott-jr-security-officer-52.html | CLARENCE SCOTT JR., SECURITY OFFICER, 52 | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/orange-bowl-gets-soccer.html | Orange Bowl Gets Soccer | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/miss-murray-victor-in-eastern-skating.html | MISS MURRAY VICTOR IN EASTERN SKATING | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/mrs-herbert-a-bakeri.html | MRS. HERBERT A. BAKER | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/most-major-cities-will-ignore-birthday-of-dr-king-on-friday.html | Most Major Cities Will Ignore Birthday Of Dr. King on Friday | True | By David A. Andelman | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/dickens-described-a-bureaucracy.html | Dickens Described a Bureaucracy | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/era-of-affluence-at-an-end.html | Era of Affluence at an End | True | By M. A. Farber | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/article-5-no-title.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/is-pro-football-bad-for-us.html | Books of The Times | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/lag-in-economy-held-continuing-reserve-bank-sees-outlook-as.html | LAG IN ECONOMY HELD CONTINUING | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/100-seek-cleanup-of-flushing-river-note-oil-and-waste-dumped-from.html | 100 SEEK CLEANUP OF FLUSHING RIVER | True | By Farnsworth Fowle | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/webern-works-given-by-chamber-society.html | Webern Works Given By Chamber Society | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/two-poets-share-bollingen-award.html | Two Poets Share Bollingen Award | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/lakers-fall-118109-to-pistons-4thperiod-rally-decides.html | Lakers Fall, 118â€³Ã„Â²109, to Pistons | True | | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/aroused-europeans-try-to-stem-industrial-pollution.html | Aroused Europeans Try to Stem Industrial Pollution | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-11 | 1971-01-11 | https://www.nytimes.com/1971/01/11/archives/shift-of-tax-burden-sought.html | Shift of Tax Burden Sought | True | By Andrew H Malcolm | 1999-03-24 | RE0000667710 | B00000637189 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/chotiner-leaving-white-house-to-aid-nixons-1972-race-chotiner.html | Chotiner Leaving White House to Aid Nixon's 1972 Race | True | By James M. Naughton; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/alcindor-looms-as-dominant-in-nba-allstar-test-tonight.html | Alcindor Looms as Dominant In N.B.A Allâê³Ã„Â*Star Test Tonight | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/new-weather-aide-named.html | New Weather Aide Named | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/appeal-to-dobrynin.html | Appeal to Dobrynin | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/cowboys-rookie-finds-fame-is-name-of-game.html | Cowboys' â€šÃ„Ã´ Rookie Finds Fame Is Name of Game | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/rev-francis-demasi.html | REV. FRANCIS DEMASI | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/britain-and-us-pull-out-of-un-colonialism-unit-both-long-critical.html | Britain and U.S. Pull Out Of U.N. Colonialism Unit | True | By Kathleen Teltsch; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/british-open-a-college-for-dropouts-at-britains-university-for.html | British Open a College for Dropouts | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/rep-udall-says-he-leads-race-for-democratic-post.html | Rep. Udall Says He Leads Race for Democratic Post | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/navys-war-with-culebra-ends-in-a-truce.html | Navy's â€šÃ„Ã²Warâ€šÃ„Ã´ With Culebra Ends in a Truce | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/miss-kinoy-challenges-grant-of-immunity-to-compel-testimony.html | Miss Kinoy Challenges Grant of Immunity to Compel Testimony | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/ferrari-withdraws-argentina-entries.html | FERRARI WITHDRAWS ARGENTINA ENTRIES | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/rampal-blends-with-juilliard-quartet.html | Rampal Blends With Juilliard Quartet | True | By Donal Henahan | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/harry-r-bretter.html | HARRY R. BRETTER | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/please-pass-the-snow.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/bethlehem-steel-raises-prices-12-on-building-items.html | BETHLEHEM STEEL RAISES PRICES 12% ON BUILDING ITEMS | True | By Robert Walker | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/virginia-deals-south-carolina-3d-loss-in-4-games-5049-15foot-shot.html | Virginia Deals South Carolina 3d Loss in 4 Games, 50â€šÃ„Ã¶49 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/bonn-asserts-east-seeks-to-sabotage-a-solution-on-berlin.html | Bonn Asserts East Seeks to Sabotage A Solution on Berlin | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/china-acts-to-bar-escapes-to-hong-kong.html | China Acts to Bar Escapes to Hong Kong | True | By Tillman Durdin; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/4-reported-killed-in-amman-as-army-and-guerrillas-clash.html | 4 Reported Killed in Amman As Army and Guerrillas Clash | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-3-no-title.html | Article 3 â€šÃ„Ã®â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/surgeon-general-urges-battle-to-dissuade-women-smokers.html | Surgeon General Urges Battle To Dissuade Women Smokers | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/teachers-demand-suspension-of-richman-high-principal.html | Teachers Demand Suspension of Richman High Principal | True | By Leonard Buder | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/russell-suffers-setback-in-respiratory-sickness.html | Russell Suffers Setback In Respiratory Sickness | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/flight-security-may-stiffen-in-us.html | Flight Security May Stiffen in U.S. | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/met-lists-two-tenors.html | Met Lists Two Tenors | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/dying-for-a-cigarette.html | Dying for a Cigarette | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/exgi-says-he-and-calley-shot-civilians-at-mylai-under-orders-exgi.html | Exâ€šÃ„Ã¬G.I. Says He and Calley Shot Civilians at Mylai Under Orders | True | By Homer Bigart; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/two-gas-explosions-disrupt-the-elegant-life-on-east-57th-street.html | Two Gas Explosions Disrupt the Elegant Life on East 57th Street Block | True | By Lesley Oelsner | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/top-senior-golfer-named.html | Top Senior Golfer Named | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/wood-field-and-stream-it-the-offseason-it-pays-to-improve-ones.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/edwin-w-heister-served-hearst-advertisi__ng-unit.html | Edwin W. Heister, Served Hearst Advertising Unit | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/laird-expects-wider-pullout-of-troops-in-saigon-he-declares-gains.html | Laird Expects Wider Pullout of Troops | True | By Alvin Shuster; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/winos-caterer.html | Letters to the Editor | True | William S. Hawkey Jr. New York, Dec. 31, 1970 | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-5-no-title.html | Article 5 â€šÃ„Ã®â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/chief-of-survey-ship-named.html | Chief of Survey Ship Named | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/pacers-beat-stars-in-battle-for-first.html | PACERS BEAT STARS IN BATTLE FOR FIRST | True | | 1999-03-24 | RE0000667706 | B00000637184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/airline-pilot-rehired-in-fuel-dumping-issue.html | Airline Pilot Rehired In Fuel Dumping Issue | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/party-chief-ousted-in-szczecin-in-aftermath-of-riots-in-poland.html | Party Chief Ousted in Szczecin In Aftermath of Riots in Poland | True | By James Feron; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/thomas-at-35-looks-forward-to-running-behind-condon-18.html | Thomas at 35 Looks Forward To Running Behind Condon, 18 | True | By Neil Amdur | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/federal-share-of-school-expenses-at-6year-low.html | Federal Share of School Expenses at 6â€šÃ„Â¥Year Low | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/jackson-w-smart-of-accounting-firm.html | JACKSON W. SMART OF ACCOUNTING FIRM | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/envoy-off-to-consult.html | Envoy Off to Consult | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/nevada-welfare-cut.html | Nevada Welfare Cut | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/flexible-president-of-harvard-derek-curtis-bok.html | Man in the News | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/loyal-friends-assist-hospital.html | Loyal Friends Assist Hospital | True | By Lillian Bellison | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/pollutant-fight-in-autos-hailed-smog-foe-deems-struggle-in-us-over.html | POLLUTANT FIGHT IN AUTOS HAILED | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/balloting-at-18-passes-in-albany-referendum-due-final-legislative.html | BALLOTING AT 18 PASSES IN ALBANY; REFERENDUM DUE | True | By William E. Farrell; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/a-taxi-commission-urged-by-murphy-commissioner-says-police-would-be.html | A TAXI COMMISSION URGED BY MURPHY | True | By Edward C. Burks | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/rangers-big-spurt-fails-to-cut-bruins-margin.html | About Pro Hockey | True | By Gerald Eskenazi | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/hearing-refused-in-cudahy-co-case-high-court-lets-judgment-against.html | HEARING REFUSED IN CUDAHY CO.CASE | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/loews-paradise-pushed-as-bronx-arts-center.html | Loew's Paradise Pushed As Bronx Arts Center | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/mary-ann-wells.html | MARY ANN WELLS | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/text-of-statement-by-nixon-on-changes-in-depreciation-provisions.html | Text of Statement by Nixon on Changes in Depreciation Provisions | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/vietnamese-force-arrives.html | Vietnamese Force Arrives | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-11-no-title.html | Article 11 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/unitas-lauds-cowboys-colts-top-passer-analyzes-dallas-rates-defense.html | Unitas Lauds Cowboys; | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/2-agencies-fight-drunken-driving-federal-alcohol-and-safety-units.html | 2 AGENCIES FIGHT DRUNKEN DRIVING | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/an-uncommon-theater-critic.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/harlem-school-gets-50000.html | Harlem School Gets $50,000 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/norell-trims-prices-for-the-first-time.html | Norell Trims Prices for the First Time | True | By Bernadine Morris | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/to-them-two-children-are-fine-but-three-crowd-the-world.html | To Them, Two Children Are Fine, but Three Crowd the World | True | By Judy Klemesrud | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/tv-are-racism-and-bigotry-funny-cbs-family-series-may-shock-some.html | TV: Are Racism and Bigotry Funny? | True | By Fred Ferretti | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/so-africa-woos-miss-goolagong-aussie-aborigine-net-star-welcome.html | SO. AFRICA WOOS MISS GOOLAGONG | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/navy-delays-plans-to-deploy-poseidon.html | NAVY DELAYS PLANS TO DEPLOY POSEIDON | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/syria-offers-to-mediate.html | Syria Offers to Mediate | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-12-no-title.html | Article 12 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/antitrust-violations-laid-to-kennecott-copper.html | Antitrust Violations Laid To Kennecott Copper | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/goodby-to-the-now-generation.html | Goodâ€šÃ„Â´by to the â€šÃ„Â²Now Generationâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/high-court-to-rule-if-ali-is-entitled-to-deferment-as-conscientious.html | High Court to Rule If Ali Is Entitled to Deferment as Conscientious Objector | True | | 1999-03-24 | RE0000667706 | B00000637184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/business-tax-cut-ordered-by-nixon-26billion-drop-for-1971-called.html | BUSINESS TAX CUT ORDERED BY NIXON | True | By Eileen Shanahan; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/illegal-explosives-reported-used-in-mine-where-blast-killed-38.html | Illegal Explosives Reported Used in Mine Where Blast Killed 38 | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/showdown-is-said-to-be-near-at-ios.html | SHOWDOWN IS SAID TO BE NEAR AT I.O.S. | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/football-dropped-by-buffalo-state-400000-deficit-and-lack-of.html | FOOTBALL DROPPED BY BUFFALO STATE | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/city-acts-to-seal-33-apartment-house-incinerators.html | City Acts to Seal 33 Apartment House Incinerators | True | By Peter Kihss | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/mills-bill-a-blunder.html | Letters to the Editor | True | Alexander Zampieron Cambridge, Mass., Dec. 28, 1970 | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/70-strike-losses-highest-since-59-rate-of-mondays-missed-up-sharply.html | â€˜70 STRIKE LOSSES HIGHEST SINCE â€™59 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/sadat-explains-stand.html | Sadat Explains Stand | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/naacp-plea-rejected.html | N.A.A.C.P. Plea Rejected | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/kentucky-tops-georgia-7966.html | Kentucky Tops Georgia, 79â€¦â€™66 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/albertl-warner-67-reporter-ncapit-au.html | ALBERT L.WARNER,67, REPORTER IN CAPITAL | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/she-made-certain-it-honored-lincoln.html | She Made Certain It Honored Lincoln | True | By Joan Cook | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/penn-central-turnaround-seen.html | Penn Central Turnaround Seen | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/comdengreen-team-a-delight-in-reprise-of-musical-career.html | Comdenâ€¦â€™Green Team a Delight In Reprise of Musical Career | True | By John S. Wilson | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-2-no-title.html | Article 2 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/steel-makers-setaside-for-defense-cut-by-21.html | Steel Makersâ€¦â€™â€¦ â€™ â€¦â€™Setâ€¦â€™â€¦â€™Asideâ€¦â€¦â€™ For Defense Cut by 21% | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/theater-yegor-bulichov-given-at-long-whargorky-shows-soulless.html | Theater: â€¦â€™Yegor Bulichovâ€¦â€™â€¦â€™ Given at Long Wharf | True | By Clive Barnes Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/market-place-the-certificate-a-costly-burden.html | Market Place: The Certificate, A Costly Burden | True | By Robert Metz | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/students-barricade-dorm.html | Students Barricade Dorm | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/articles-on-neediest-elicit-donations-from-young.html | Articles on Neediest Elicit Donations From Young | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/biscayne-edges-iona.html | Biscayne Edges Iona | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/justice-philip-m-kleinfeld-dies-served-on-state-supreme-court.html | Justice Philip M. Kleinfeld Dies; Served on State Supreme Court | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/india-to-govern-a-state.html | India to Govern a State | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/armed-guard-on-court.html | Armed Guard on Court | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/pompidou-supports-art-show-to-return-mastery-to-france.html | Pompidou Supports Art Show To Return Mastery to France | True | By Andreas Freund Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/early-slates-stunt-growth-of-3-ivy-fives.html | Early Slates Stunt Growth of 3 Ivy Fives | True | By Sam Goldaper | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/japan-seeks-soviet-accord-to-halt-seizure-of-fishing-boats.html | Japan Seeks Soviet Accord to Halt Seizure of Fishing Boats | True | By Takashi Oka; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/vietnam-spurs-cambodian-road-push.html | Vietnam Spurs Cambodian Road Push | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/britain-edges-toward-the-market.html | Britain Edges Toward the Market | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/basketball-poll-coaches-rating.html | Basketball Poll | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/ali-seeking-jersey-home.html | Ali Seeking Jersey Home | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/expoliceman-describes-shootout-to-panther-jury.html | Exâ€¦â€™â€™Policeman Describes Shootâ€¦â€™â€™Out to Panther jury | True | By Edith Evans Asbury | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/sargent-seeks-vote-at-18.html | Sargent Seeks Vote at 18 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/new-york-reserve-bank-reports-record-earnings.html | New York Reserve Bank Reports Record Earnings | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/accountants-finish-a-set-of-guidelines-on-life-insurance-accounting.html | Accountants Finish A Set of Guidelines On Life Insurance | True | By Robert J. Cole | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/chemical-and-charter-report-big-increases-in-net-income-chemical.html | Chemical and Charter Report Big Increases in Net Income | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667706 | B00000637184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/howe-is-selected-allstar-22d-time.html | HOWE IS SELECTED ALLâ€ŠSTAR 22D TIME | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/mgm-earnings-gain-ground-for-the-latest-fiscal-quarter-companies.html | Mâ€ŠGâ€ŠM Earnings Gain Ground For the Latest Fiscal Quarter | True | By Clare M. Reckert | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/draft-chief-hails-lottery-as-equitable.html | Draft Chief Hails Lottery as â€ŠEquitableâ€Š | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/ncaa-panel-urges-use-of-mouthpieces.html | N.C.A.A. PANEL URGES USE OF MOUTHPIECES | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/big-board-plans-study-of-itself-public-figure-sought-to-run-inquiry.html | BIG BOARD PLANS STUDY OF ITSELF | True | By John J. Abele | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/strike-ban-on-lir-extended-two-days.html | STRIKE BAN ON L.I.R. EXTENDED TWO DAYS | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/bill-for-racing-on-sunday-introduced-in-legislature.html | Bill for Racing on Sunday Introduced in Legislature | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/wilkins-tells-naacp-elections-show-blacks-working-within-system.html | Wilkins Tells N.A.A.C.P. Elections Show Blacks Working Within System | True | By Thomas A. Johnson | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/us-group-visits-geneva-to-seek-help-for-pows.html | U.S. Group Visits Geneva To Seek Help for P.O.W.'s | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/western-kentucky.html | Western Kentucky | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/international-paper-lifts-multiunit-carton-prices.html | International Paper Lifts Multiâ€ŠUnit Carton Prices | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/4-bronx-young-gop-units-defect-to-democrats-all-of-clubs-supported.html | 4 Bronx Young G.O.P. Units Defect to Democrats | True | By Clayton Knowles | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/william-w-hedges.html | WILLIAM W. HEDGES | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/uruguay-granted-special-police-powers-by-congress-to-hunt.html | Uruguay Granted Special Police Powers by Congress to Hunt Guerrillas Who Kidnapped British Envoy | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/wheat-futures-have-mixed-day-soybeans-and-oats-advance-iced.html | WHEAT FUTURES HAVE MIXED DAY | True | By James J. Nagle | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/aau-backs-hurdle-mark-pending-receipt-of-data.html | A.A.U. Backs Hurdle Mark Pending Receipt of Data | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/nassau-wonders-if-its-police-are-in-a-job-action-rise-in-sick-calls.html | Nassau Wonders If Its Police Are in a Job Action | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/ftc-asks-rules-on-ads-for-radios-wants-standard-for-rating.html | F.T.C. ASKS RULES ON ADS FOR RADIOS | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/russian-asserts-hoodlums-trail-diplomats.html | Russian Asserts â€ŠHoodlumsâ€Š´ Trail Diplomats | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/greece-on-right-course.html | Letters to the Editor | True | PETER CAMENARES Brooklyn, Dec. 30, 1970 | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/hodgins-memorial-friday.html | Hodgins Memorial Friday | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/ncaa-urges-fewer-scholarships.html | N.C.A.A. Urges Fewer Scholarships | True | By Gorbon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/isaac-yohannan-96-a-priest-since-1903.html | ISAAC YOHANNAN, 96, A PRIEST SINCE 1903 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/rates-on-bills-decline-sharply-at-treasurys-weekly-auction.html | Rates on Bills Decline Sharply At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/supreme-court-to-weigh-curb-on-judges-power.html | Supreme Court to Weigh Curb on Judgesâ€Š´ Power | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-10-no-title.html | Article 10 â€Š%â€Š â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/nixon-to-dedicate-center.html | Nixon to Dedicate Center | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/31000-ask-recall-of-mayor-whelan-jersey-city-petitions-filed-by.html | 31,000 ASK RECALL OF MAYOR WHELAN | True | By Ronald Sullivan; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/peter-a-campbell-a-lawyer-here-52.html | PETER A. CAMPBELL, A LAWYER HERE, 52 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/judge-orders-end-to-phone-strike.html | Judge Orders End to Phone Strike | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/mrs-white-and-jenssen-win-snowmobile-honors.html | Mrs. White and Jenssen Win Snowmobile Honors | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/manhattan-beaten-9668.html | Manhattan Beaten, 96â€Š68 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/chicago-teachers-vote-for-a-strike-of-schools-today.html | Chicago Teachers Vote for a Strike Of Schools Today | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/a-slap-at-seniority.html | A Slap at Seniority | True | | 1999-03-24 | RE0000667706 | B00000637184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/comment-by-obrien.html | Comment by O'Brien | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/adderley-expects-to-be-busiest-back-to-guard-jefferson-star.html | Adderley Expects to Be Busiest | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/the-president-and-the-press-good-giveandtake-is-a-responsibility.html | The President and the Press | True | By William H. Lawrence | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/stocks-advance-on-london-board-index-of-30-industrial-issues-climbs.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/policeman-accused-in-narcotics-bribe.html | POLICEMAN ACCUSED IN NARCOTICS BRIBE | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/news-loses-appeal-in-divorce-libel-suit.html | NEWS LOSES APPEAL IN DIVORCE LIBEL SUIT | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/city-ballet-to-give-three-premieres-kodaly-thursday.html | City Ballet to Give Three Premieres; â€šÃ„Â'Kodalyâ€šÃ„Â' Thursday | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/3-stores-destroyed-by-harlem-blaze.html | 3 STORES DESTROYED BY HARLEM BLAZE | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/albany-pressing-jobless-aid-bill-legislature-moves-to-join-federal.html | ALBANY PRESSING JOBLESS AID BILL | True | By Frank Lynn; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/blanda-is-selected-male-star-of-year.html | BLANDA IS SELECTED MALE STAR OF YEAR | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/the-president-of-harvard.html | The President of Harvard | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/israelis-at-odds-over-expansion-of-jerusalem-info-surrounding-arab.html | Israelis at Odds Over Expansion of Jerusalem Into Surrounding Arab Areas | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/new-rules-spur-medicaid-queries-cutback-in-outpatient-care-puzzles.html | NEW RULES SPUR MEDICAID QUERIES | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-8-no-title.html | Article 8 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/nixon-condemns-attacks.html | Nixon Condemns Attacks | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/trial-does-not-resume.html | Trial Does Not Resume | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/mendesfrance-weds-counts-widow.html | Mendesâ€šÃ„Â'France Weds Count's Widow | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/air-strikes-reported.html | Air Strikes Reported | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/trw-will-acquire-general-battery-exchange-of-shares-deal-valued-at.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/gregory-james-leads-a-sweep-by-anzac-pacers-at-raceway.html | Gregory James Leads a Sweep By Anzac Pacers at Raceway | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/john-a-sanders.html | JOHN A. SANDERS | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/controlling-nuclear-pollution.html | Controlling Nuclear Pollution | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/hoffa-loses-plea-on-2d-jail-term-high-court-refuses-to-hear-appeal.html | HOFFA LOSES PLEA ON 2D JAIL TERM | True | By Fred P. Graham; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/bridge-the-guess-still-has-its-place-in-bidding-despite-theories.html | Bridge: The Guess Still Has Its Place In Bidding Despite Theories | True | By Alan Truscott | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/food-stamps-bill-signed-by-president.html | FOOD STAMPS BILL SIGNED BY PRESIDENT | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/rutgers-routs-gettysburg.html | Rutgers Routs Gettysburg | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/chairman-of-correction-board-seeks-the-power-to-subpoena.html | Chairman of Correction Board Seeks, the Power to Subpoena | True | By Juan M. Vasquez | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/lady-cumming.html | LADY CUMMING | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/lively-and-innovative-bronx-arts-council-promotes-cultural-fare-on.html | Lively and Innovative Bronx Arts Council Promotes Cultural Fare on a Shoestring | True | ByMcCandlish Phillips | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/jarring-conveys-israeli-proposal-to-egypts-envoy-an-intermediary.html | JARRING CONVEYS ISRAELI PROPOSAL TO EGYPT'S ENVOY | True | By Henry Tanner, Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/black-sports-magazine-is-set.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/pros-beat-colonels.html | Pros Beat Colonels | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/market-recovers-from-early-loss-dow-down-by-more-than-4-points-at.html | MARKET RECOVERS FROM EARLY LOSS | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/t-h-whites-guidance.html | Letters to the Editor | True | Gareth B. Matthews Professor of Philosophy University of Massachusetts Amherst, Mass., Jan. 6, 1971 | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-9-no-title.html | Article 9 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/jacksonville-wins-by-9567.html | Jacksonville Wins by 95â€¦â€™67 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/giving-them-a-jolt.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/only-thing-on-alis-mind-now-is-beating-frazier.html | Only Thing on Ali's Mind Now Is Beating Frazier | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/israel-marks-milestone-population-at-3-million.html | Israel Marks Milestone : Population at 3 Million | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/lunar-orbit-wins-sprint-by-a-nose-returns-1340-at-pimlico-beating.html | LUNAR ORBIT WINS SPRINT BY A NOSE | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/chile-to-receive-70-in-brazilian-ransom.html | CHILE TO RECEIVE 70 IN BRAZILIAN RANSOM | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/morris-m-scheinberg.html | MORRIS M. SCHEINBERG | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-7-no-title.html | Article 7 â€¦â€¦â€¦â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/coed-leads-rotc-unit.html | Coed Leads R.O.T.C. Unit | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/state-bill-to-ask-a-pusher-bounty-would-pay-up-to-2500-to-narcotics.html | STATE BILL TO ASK A PUSHER BOUNTY | True | By Edward Ranzal | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/expert-predicts-improved-grains-nobel-winner-at-un-says-protein.html | EXPERT PREDICTS IMPROVED GRAINS | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/poles-visit-east-germany.html | Poles Visit East Germany | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/assembly-democrats-lose-bid-to-put-end-to-phantom-voting.html | Assembly Democrats Lose Bid To Put End To Phantom Voting | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/great-southwest-puts-its-loss-at-100million-real-estate-company.html | Great Southwest Puts Its Loss at $100â€¦â€™Million | True | By Leonard Sloane | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/pollution-accusations-against-gm-dismay-north-tarrytown.html | Pollution Accusations Against G.M. Dismay North Tarrytown | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/bolivian-revolt-called-rightist-attempt.html | Bolivian Revolt Called Rightist Attempt | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/shipping-group-accuses-onassis-of-vilification.html | Shipping Group Accuses Onassis of â€¦â€¦â€™Vilification â€¦â€™ | True | By Ealter H. Waggoner | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/horse-sales-drop-sharply-on-keenelands-first-day.html | Horse Sales Drop Sharply On Keeneland's First Day | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/british-curb-foreigncurrency-loans.html | British Curb Foreignâ€¦â€™Currency Loans | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/planners-vote-industrial-sites-on-129-acres-along-gowanus.html | Planners Vote Industrial Sites On 129 Acres Along Gowanus | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/stretch-comeback-by-hark-the-lark-wins-at-liberty-bell.html | Stretch Comeback By Hark The Lark Wins at Liberty Bell | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/blast-hurts-27-gis-during-vietnam-riot.html | BLAST HURTS 27 G.I.'S DURING VIETNAM RIOT | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/2-umpires-lose-appeal-to-court-decision-rejects-review-of-antitrust.html | 2 UMPIRES LOSE APPEAL TO COURT | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/plea-filed-in-derby-case.html | Plea Filed in Derby Case | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/soccer-player-is-kicked-to-death-by-opponents.html | Soccer Player Is Kicked To Death by Opponents | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/sports-of-the-times-in-good-voice.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/new-harvard-head-will-seek-unity-new-harvard-head-says-school-unity.html | New Harvard Head Will Seek Unity | True | By Robert Reinhold; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/the-proceedings-in-the-un-today-jan-12-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/yields-on-bonds-continue-decline-issues-sell-slowly-in-face-of-a.html | YIELDS ON BONDS CONTINUE DECLINE | True | By John H. Allan | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/blake-bids-churchmen-widen-talks-with-jews.html | Blake Bids Churchmen Widen Talks With Jews | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/fairfield-subdues-canisius-as-groom-kelley-star-6563.html | Fairfield Subdues Canisius As Groom, Kelley Star, 65â€¦â€¦â€™63 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/bertram-lewin-a-psychoanalyst-pittsburgh-professor-dieshaded.html | BERTRAM LEWIN, A PSYCHOANALYST | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/exbrown-star-sees-no-nfl-blacklist.html | EXâ€¦â€¦â€™BROWN STAR SEES NO N.F.L. BLACKLIST | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/otto-m-smucker.html | OTTO M. SMUCKER | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/retailers-mark-up-expectations-for-1971-retailers-see-1971-gains.html | Retailers Mark Up Expectations for 1971 | True | By Isadore Barmash | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/us-protests-harassment-of-americans-in-moscow-us-protests.html | U.S. Protests Harassment Of Americans in Moscow | True | By Bernard Gwertzman; Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/bnai-brith-cuts-budget-for-1971-slash-over-previous-year-is-first.html | B'NAI BRITH CUTS BUDGET FOR 1971 | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/stocks-on-amex-show-sum-gains.html | STOCKS ON AMEX SHOW SUM GAINS | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/trial-is-told-that-hutto-mylai-â€¦â€¦Job-Was-to-Walk-in-and-Shootâ€¦â€¦ | Trial Is Told That Hutto's Mylai â€¦â€¦Job Was to Walk in and Shootâ€¦â€¦ | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/lindsay-defends-model-cities-aid-calls-report-on-spending-of.html | LINDSAY DEFENDS MODEL CITIES AID | True | By David K. Shipler | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/700-demonstrate-over-plan-to-close-a-welfare-center.html | 700 Demonstrate Over Plan to Close A Welfare Center | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/haryou-gives-tyler-vote-of-confidence.html | HARYOU GIVES TYLER VOTE OF CONFIDENCE | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/ruths-record-aaron-pressing-but-mays-is-relaxed.html | Ruth's Record: Aaron Pressing, but Mays Is Relaxed | True | By Leonard Koppett | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/webster-named-top-coach.html | Webster Named Top Coach | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/curing-the-ills-of-the-railroads.html | Letters to the Editor | True | THOMAS G. MCCLELLAND New York, Jan. 6, 1971 | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/conditions-in-new-york-city-prisons.html | Letters to the Editor | True | GERALDO RIVERA New York, Jan. 8, 1971 | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/holy-cross-plans-to-admit-women-notre-dame-report-urges-merger-with.html | HOLY CROSS PLANS TO ADMIT WOMEN | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/honeywell-unveils-3-new-computers.html | HONEYWELL UNVEILS 3 NEW COMPUTERS | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/strange-particles-found-in-apollo-lunar-samples.html | Strange Particles Found In Apollo Lunar Samples | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/garden-halts-mail-sale-of-alifrazier-tickets.html | Garden Halts Mail Sale Of Aliâ€¦â€¦Frazier Tickets | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/future-brighter-on-eec-parities-chances-of-monetary-union-viewed-as.html | FUTURE BRIGHTER ON E.E.C. PARITIES | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/strong-enforcement-of-welfare-laws-provokes-conflicts-between-us.html | Strong Enforcement of Welfare Laws Provokes Conflicts Between U.S. and States | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/oklahoma-bans-paroles-for-narcotic-pushers.html | Oklahoma Bans Paroles For Narcotic Pushers | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/suit-challenges-political-funding-public-interest-lobby-seeks-dummy.html | SUIT CHALLENGES POLITICAL FUNDING | True | By Walter Rugaber Special to The New York Times | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/army-trounces-kings.html | Army Trounces Kings | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/kentucky-folk-returns-21980-at-tropical-for-first-triumph-since.html | Kentucky Folk Returns $219.80 at Tropical for First Triumph since 1968 | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/3-onondaga-aides-work-minus-pay-stay-on-job-while-dispute-over.html | 3 ONONDAGA AIDES WORK MINUS PAY | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-12 | 1971-01-12 | https://www.nytimes.com/1971/01/12/archives/life-welcomes-alumni-to-the-magazine-field.html | Advertising | True | | 1999-03-24 | RE0000667706 | B00000637184 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/anne-johnson-social-catalyst-and-art-patron.html | Anne Johnson: Social Catalyst and Art Patron | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/miss-goolagong-s-africa-bound-aussie-aborigine-accepts-invitation.html | MISS GOOLAGONG S. AFRICA BOUND | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/nixon-condemns-increase-in-bethlehem-steel-price-and-hints-at.html | NIXON CONDEMNS INCREASE IN BETHLEHEM STEEL PRICE AND HINTS AT IMPORT RISE | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/116700-tins-of-pepper-recalled-as-contaminated.html | 116,700 Tins of Pepper Recalled as Contaminated | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/soprano-miscast-as-met-presents-a-mediocre-lucia.html | Soprano Miscast As Met Presents A Mediocre â€¦â€¦'Lucia'â€¦â€¦ | True | Donal Henahan. | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-11-no-title.html | Article 11 â€¦â€¦*â€¦â€¦* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/jewish-militant-is-arrested-here-leader-of-defense-league-is-seized.html | JEWISH MILITANT IS ARRESTED HERE | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/a-faulty-bolt-is-blamed-for-failure-of-satellite.html | A Faulty Bolt Is Blamed For Failure of Satellite | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/prothro-hires-mclaughlin.html | Prothro Hires McLaughlin | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/pacers-postpone-game.html | Pacers Postpone Game | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/strange-element-in-moon-reported-scientists-tell-of-discovery-in.html | STRANGE ELEMENT IN MOON REPORTED | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/jordan-is-denounced.html | Jordan Is Denounced | True | | 1999-03-24 | RE0000667715 | B00000640755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/spaghetti-with-chile-sauce.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/-gas-closes-jersey-road.html | â€šÃ„Â²Gasâ€šÃ„Â´ Closes Jersey Road | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/city-unit-bids-for-a-separate-offtrack-pool-at-yonkers-samuels-in.html | City Unit Bids for a Separate Offtrack Pool at Yonkers | True | By Gerald Eskenazi | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/2-legal-groups-charge-misuse-of-education-funds-for-indians.html | 2 Legal Groups Charge Misuse Of Education Funds for Indians | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/moorer-visits-pnompenh.html | Moorer Visits Pnompenh | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/cougars-lose-to-stars.html | Cougars Lose to Stars | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/holiday-retail-rise-is-reported-strong-retail-sales-rise-reported.html | Holiday Retail Rise Is Reported Strong | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/3-shipsafety-steps-proposed-by-curran.html | 3 SHIPâ€šÃ„Â¢SAFETY STEPS PROPOSED BY CURRAN | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/25c-extra-rider-charge-dropped-from-taxi-plan.html | 25c Extraâ€šÃ„Â¢Rider Charge Dropped From Taxi Plan | True | By Maurice Carroll | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/solving-the-reading-puzzle.html | Solving the Reading Puzzle | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/jury-ends-inquiry-on-attack-on-nixon.html | JURY ENDS INQUIRY ON ATTACK ON NIXON | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/women-are-asked-to-lobby-against-drunken-drivers.html | Women Are Asked to Lobby Against Drunken Drivers | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/modern-art-series-lists-11-old-films.html | MODERN ART SERIES LISTS 11 OLD FILMS | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/rockets-triumph-120112.html | Rockets Triumph, 120â€šÃ„Â¢112 | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/high-court-rules-welfare-homes-may-be-inspected-holds-states-and.html | HIGH COURT RULES WELFARE HOMES MAY BE INSPECTED | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/phone-rate-rise-backed-by-fcc-a-longdistance-increase-of-about-4-is.html | PHONE RATE RISE BACKED BY F.C.C. | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/us-study-urged-on-model-cities-mayor-bids-federal-officials-inspect.html | U.S. STUDY URGED ON MODEL CITIES Mayor Bids Federal Officials Inspect Program Here | True | By David K. Shipler | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/dr-simon-miller.html | DR. SIMON MILLER | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/hargan-signs-for-30000.html | Hargan Signs for $30,000 | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/patrick-magee-of-britain-will-play-daniel-webster.html | Patrick Magee of Britain Will Play Daniel Webster | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/legislators-hail-city-school-unit-senate-votes-to-extend-life-of.html | LEGISLATORS HAIL CITY SCHOOL UNIT | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/condors-triumph-over-floridians-never-trail-in-registering-122to106.html | CONDORS TRIUMPH OVER FLORIDIANS | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/robert-a-daine.html | ROBERT A. DAINE | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/money-markets-continue-move-to-lower-interest-treasury-bill-rates.html | Money Markets Continue Move to Lower Interest | True | By John H. Allan | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/st-francis-wins-74-to-64-hunter-10game-skein-ends.html | St. Francis Wins, 74to64 | True | By Al Harvin | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/boys-wear-market-called-high-risk-boys-wear-field-called-high-risk.html | Boysâ€šÃ„Â´ Wear Market Called High Risk | True | By Leonard Sloane | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/markmooring-ii-fashion-designer-eaide-at-bergdors-dies-won-critics.html | MARK MOORING, 71, FASHION DESIGNER | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/is-there-a-fullemployment-surplus-skeptics-questioning-existence-of.html | Economic Analysis | True | By Leonard S. Silk | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/live-show-for-windowshoppers.html | Live Show for Windowâ€šÃ„Â¢Shoppers | True | By Angela Taylor | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/julia-richman-high-resumes-schedule.html | JULIA RICHMAN HIGH RESUMES SCHEDULE | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/bank-of-japan-set-to-lend-100million-to-world-bank.html | Bank of Japan Set to Lend $100â€šÃ„Â¢Million to World Bank | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/second-attack-protested.html | Second Attack Protested | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/five-officers-say-they-seek-formal-war-crimes-inquiries.html | Five Officers Say They Seek Formal War Crimes Inquiries | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/westchester-bottleneck-to-join-memory-lane.html | Westchester Bottleneck To Join Memory Lane | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/same-old-song-about-south-africa.html | Letters to the Editor | True | Edward F. Martin Rockville, Md., Dec. 29, 1970 | 1999-03-24 | RE0000667715 | B00000640755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/when-the-taxi-customer-complains-the-hack-bureau-listens-when-cab.html | When the Taxi Customer Complains, the Hack Bureau Listens | True | By Frank J. Prial | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/stocks-in-london-show-a-decline-frankfurt-list-closes-steady-paris.html | STOCKS IN LONDON: SHOW A DECLINE | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/both-sides-in-jordan-appeal-for-peace.html | Both Sides in Jordan Appeal for Peace | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/barney-is-reelected-as-horse-show-head.html | Barney Is Reâ€¦'Elected As Horse Show Head | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/in-this-boheme-toy-vender-sells-dirty-postcards.html | In This â€˜Â¡Â'Bohemeâ€˜Â¡Â' Toy Vender Sells Dirty Postcards | True | By Raymond Ericson | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/through-traffic-barred-in-3-key-rome-squares.html | Through Traffic Barred In 3 Key Rome Squares | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/two-firemen-injured.html | Two Firemen Injured | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/polaroid-under-attack-plans-to-aid-some-south-african-blacks.html | Polaroid, Under Attack, Plans to Aid Some South African Blacks | True | By Murray Illson | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/thousands-of-soldiers-throng-hanoi.html | Thousands of Soldiers Throng Hanoi | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-8-no-title.html | Article 8 â€˜Â¡Â'â€˜Â¡Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/hill-works-out-in-cowboys-backfield-with-thomas-taking-garrisons.html | Hill Works Out in Cowboys' | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/fred-o-schnebbe-officer-i-of-insurance-concern-80.html | Fred D. Schnebbe, Officer Of Insurance Concern, 80 | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/4th-negro-gi-held-in-vietnam-slaying.html | 4TH NEGRO G.I. HELD IN VIETNAM SLAYING | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/bills-exploring-move-to-seattle-owner-wants-new-stadium-to-keep.html | BILLS EXPLORING MOVE TO SEATTLE | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/horace-flickinger-insurance-officer.html | HORACE FLICKINGER, INSURANCE OFFICER | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/spearhead-of-the-jdl-meir-david-kahane.html | Man in the News | True | By Paul L. Montgomery | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/nba-considers-action-on-sonics-clubs-expulsion-possible-if-charges.html | N.B.A. CONSIDERS ACTION ON SONICS | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/never-confuse-coast-victor.html | Never Confuse Coast Victor | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/two-detergent-ads-off-pollution-show.html | TWO DETERGENT ADS OFF POLLUTION SHOW | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/mcelroy-middle-distance-star-to-leave-kansas-for-villanova.html | McElroy, Middle Distance Star, To Leave Kansas for Villanova | True | By Neil Amdur | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/2d-air-strike-in-north-vietnam-on-friday-is-disclosed-by-us.html | 2d Air Strike in North Vietnam On Friday Is Disclosed by U.S. | True | BY Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/statement-at-hutto-trial-tells-of-gi-drinking-bout-at-mylai.html | Statement at Hutto Trial Tells Of G.I. Drinking Bout at Mylai | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/duras-play-in-danger.html | Duras Play in Danger | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/sec-suit-names-keller-false-reports-charged-keller-is-named-in-an.html | S.E.C. Suit Names Keller; | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-4-no-title.html | Article 4 â€˜Â¡Â'â€˜Â¡Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/is-detente-valid.html | Letters to the Editor | True | William Mehlman Neponsit, N.Y., Dec. 30, 1970 | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/wider-bank-role-called-threat-credit-control-veses-retailers.html | Wider Bank Role Called Threat | True | By Isadore Barmash | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/steel-executives-believe-nixon-wasnt-well-briefed-on-rises.html | Steel Executives Believe Nixon Wasn't Well Briefed on Rises | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/coffee-producers-confer-on-pricing.html | COFFEE PRODUCERS CONFER ON PRICING | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/front-page-1-no-title.html | Front Page 1 â€˜Â¡Â'â€˜Â¡Â' No Title | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/quiet-old-village-near-london-fights-plan-for-a-new-airport.html | Quiet Old Village Near London Fights Plan for a New Airport | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/the-new-corruption.html | The New Corruption | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/compromise-is-set-in-eec-dispute-informal-compromise-reached-in-eec.html | Compromise Is Set in E. E. C. Dispute | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/mead-plans-new-product.html | Mead Plans New Product | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/mccann-executive-gets-additional-assignment.html | Advertising | True | | 1999-03-24 | RE0000667715 | B00000640755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/bolshoi-theater-aide-thrown-to-the-bears.html | Bolshoi Theater Aide Thrown to the Bears | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/mayor-offers-welfare-housing-plans.html | Mayor Offers Welfare Housing Plans | True | By Edward C. Burks | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/cut-phone-cables-in-brooklyn-laid-by-company-to-sabotage.html | Cut Phone Cables in Brooklyn Laid by Company to Sabotage | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/it-wasnt-easy-selling-people-on-the-idea.html | It Wasn't Easy Selling People on the Idea | True | By Rita Reif | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/jewish-defense-league-plays-a-grim-game-with-the-russians-defense.html | Jewish Defense League Plays Grim Game With the Russians | True | By Murray Schumach | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/was-vietnam-a-mistake.html | Letters to the Editor | True | Emerson C. Ives Pawling, N. Y., Jan. 5, 1971 | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/egypts-conditions-for-peace.html | Egypt's Conditions for Peace | True | By Mohammed Hassanein Heykal | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-2-no-title.html | Article 2 â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/marquette-defeats-irish-notre-dame-bows-7166.html | Marquette Defeats Irish; | | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/panther-bullet-hit-belt-witness-says.html | Panther Bullet Hit Belt, Witness Says | True | By Edith Evans Asbury | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/reagan-rules-out-increase-in-taxes-vows-to-cut-expenditures-in.html | REAGAN RULES OUT INCREASE IN TAXES | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/7-dead-14-missing-in-2d-sinking-in-channel-in-2-days.html | 7 Dead, 14 Missing in 2d Sinking in Channel in 2 Days | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/cosmos-no-390.html | Cosmos No. 390 | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/selwyn-lloyd-elected-speaker-by-house-of-commons.html | Selwyn Lloyd Elected Speaker by House of Commons | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/big6-mayors-ask-decisive-state-action-on-aid-back-quest-for.html | Big6 Mayors Ask â€¦ â€˜Decisive State Action'â€¦ â€™ on Aid | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/the-theater-comball-romance-in-a-rock-musical-soon-is-all-about.html | The Theater: Comball Romance in a Rock Musical | True | By Clive Barnes | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-7-no-title.html | Article 7 â€¦ â€¦ No Title | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/welfare-increase-dipped-in-november.html | WELFARE INCREASE DIPPED IN NOVEMBER | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/dance-polish-freshness.html | Dance: Polish Freshness | True | By Anna Kisselgoff | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/2-productions-scheduled.html | 2 Productions Scheduled | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/franco-ousts-an-ultrarightist-general.html | Franco Ousts an Ultrarightist General | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/cityaided-housing-starts-reported-at-peak-in-70.html | Cityâ€¦ â€˜Aided Housing Starts Reported at Peak in â€¦ â€™70 | True | By Steven R. Weisman | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/the-middle-east-negotiations.html | UNITED NATIONS | True | By James Reston | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/the-white-and-the-black.html | The White and the Black | True | By Harry L. Strong | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/madison-funds-net-off.html | Madison Fund's Net Off | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/new-governor-of-georgia-urges-end-of-racial-bias-georgia-governor.html | New Governor of Georgia Urges End of Racial Bias | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/drives-on-route-4.html | Drives on Route 4 | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/pension-plan-advanced-for-track-stablehands.html | Pension Plan Advanced For Track Stablehands | True | By Steve Cady | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/mackey-of-colts-puts-game-first-leader-of-players-group-postpones.html | MACKEY OF COLTS PUTS GAME FIRST | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/brooklyn-park-will-get-a-statue-of-leif-ericson.html | Brooklyn Park Will Get A Statue of Leif Ericson | True | By George Gent | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/theft-of-arms-laid-to-retired-general-theft-of-firearms-and-tax.html | Theft of Arms Laid To Retired General | True | By Walter Rugaber Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/lord-tovey-whose-home-fleet-sank-the-bismarck-dead-at-85.html | Lord Tovey, Whose Home Fleet Sank the Bismarck, Dead at 85 | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/mylai-gi-feared-babies-held-grenades.html | Mylai G.I. Feared Babies Held Grenades | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/head-named-for-new-preschool-unit.html | Head Named for New Preschool Unit | True | By Peter Kihss | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/english-take-274run-lead-over-australia-in-4th-test.html | English Take 274â€¦ â€™Run Lead Over Australia in 4th Test | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/british-envoy-ends-tour-has-warm-words-for-nixon.html | British Envoy Ends Tour, Has Warm Words for Nixon | True | | 1999-03-24 | RE0000667715 | B00000640755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-1-no-title.html | Article 1 â€ˇÃ"â€ˇÃ"â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/jordanian-and-israeli-meet-with-jarring-improved-climate-for.html | Jordanian and Israeli Meet With Jarring; Improved Climate for Negotiations Seen | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/blount-assesses-2-years-in-office-he-says-post-office-will-be.html | BLOUNT ASSESSES 2 YEARS IN OFFICE | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/bretons-end-school-boycott.html | Bretons End School Boycott | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/inflated-deterioration.html | Letters to the Editor | True | Eugene Underwood Jr. New York, Dec, 29, 1970 | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/judges-ruling-aids-maheu-in-move-to-summon-hughes.html | Judge's Ruling Aids Maheu In Move to Summon Hughes | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/luther-conant.html | LUTHER CONANT | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/west-beats-east-in-allstar-game-108107-on-a-3point-play-by-alcindor.html | West Beats East in Allâ€ˇÃ"â€"Star Game, 108â€ˇÃ"â€"107, on a 3â€ˇÃ"â€"Point Play by Alcindor | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/decline-of-158-in-operations-reported-at-kennedy-in-year.html | Decline of 15.8% in Operations Reported at Kennedy in Year | True | By Robert Lindsey | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/trickledown-revisited.html | Trickleâ€ˇÃ"â€"Down Revisited | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/nfl-inquiry-hears-kapp-and-kramer.html | N.F.L. INQUIRY HEARS KAPP AND KRAMER | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/algerian-oil-problem-plagues-pompidou.html | Algerian Oil Problem Plagues Pompidou | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/union-obtains-writ-barring-news-shift.html | UNION OBTAINS WRIT BARRING NEWS SHIFT | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/stocks-on-amex-show-advances-index-closes-at-its-highest-level.html | STOCKS ON AMEX SHOW ADVANCES | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/delury-invokes-arbitration-steps-in-asking-rest-room-cleanup.html | DeLury Invokes Arbitration Steps In Asking Rest Room Cleanâ€ˇÃ"â€"Up | True | By Damon Stetson | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/u-s-giving-museums-aid.html | U.S. Giving Museums Aid | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/revenuesharing-in-lieu-of-manpower-bill.html | Letters to the Editor | True | Howard W. Robison Member of Congress 33d District, New York Washington, Dec. 28, 1970 | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/jersey-city-seeks-a-2-payroll-tax-whelan-warns-of-possibility-of.html | JERSEY CITY SEEKS A 2% PAYROLL TAX | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/bridge-strange-maneuver-proves-a-bonanza-for-weaker-side.html | Bridge: Strange Maneuver Proves A Bonanza for Weaker Side | True | BY Alan Truscott | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/lindsay-may-fight-3-beame-consulting-contracts.html | Lindsay May Fight 3 Beame Consulting Contracts | True | By Martin Tolchin | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/harassment-penalty-up-to-15-days-in-jail.html | Harassment Penalty: Up to 15 Days in Jail | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/new-coke-process-said-to-be-cleaner.html | NEW COKE PROCESS SAID TO BE CLEANER | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/3-anchormen-view-state-of-news-on-tv.html | 3 ANCHORMEN VIEW STATE OF NEWS ON TV | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/i-rice-pereira-is-dead-at-67-known-for-abstract-paintings.html | I. Rice Pereira Is Dead at 67; Known for Abstract Paintings | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/dr-j-c-kirkbright-of-st-lukes-staff.html | DR. J. C. KIRKBRIGHT OF ST. LUKES STAFF | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/blues-trounce-seals-82-lorentz-bordeleau-exel.html | Blues Trounce Seals, 8â€ˇÃ"â€"2 | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/north-vietnamese-shift-to-vast-construction-drive-north-vietnam.html | North Vietnamese Shift to Vast Construction Drive | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/tlton-c-see-il.html | MILTON C. SEELIG | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/lesser-penalties-in-marijuana-act-urged-for-state-district.html | LESSER PENALTIES IN MARIJUANA ACT URGED FOR STATE | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/copper-price-cut-by-phelps-dodge-second-biggest-producer-in-nation.html | COPPER PRICE CUT BY PHELPS DODGE | True | By Robert Walker | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/frank-s-macgregor-dead-at-73-a-former-harper-row-president.html | Frank S. MacGregor Dead at 73; Former Harper & | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/scribners-budget-decried-by-shanker.html | SCRIBNER'S BUDGET DECRIED BY SHANKER | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/tv-a-good-idea-that-didnt-work.html | TV: A Good Idea That Didn't Work | True | By George Gent | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/savings-for-december-rose-sharply-in-state.html | Savings for December Rose Sharply in State | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/israel-reports-espionage-ring-in-jerusalem-area-is-smashed.html | Israel Reports Espionage Ring In Jerusalem Area Is Smashed | True | | 1999-03-24 | RE0000667715 | B00000640755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/miss-macchi-wins-special-slalom-six-french-girls-in-top-10-marilyn.html | MISS MACCHI WINS SPECIAL SLALOM | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/soviet-incidents-taper-off.html | Soviet Incidents Taper Off | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/jim-walter-net-up-for-quarter-sales-also-register-a-rise-for-first.html | JIM WALTER NET UP FOR QUARTER | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/verdi-quits-as-pilot-of-yank-farm-club.html | VERDI QUITS AS PILOT OF YANK FARM CLUB | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/soybean-futures-score-advances-gains-of-new-crop-options-top-3.html | SOYBEAN FUTURES SCORE ADVANCES | True | By James J. Nagle | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-3-no-title.html | Article 3 â€ŠÂ â€ŠÂ Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/fund-group-seeks-stock-seat-today-dreyfus-corp-action-stirs.html | FUND GROUP SEEKS STOCK SEAT TODAY | True | By Terry Robards | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-12-no-title.html | Article 12 â€ŠÂ*â€ŠÂ Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/peter-s-boynton-51-writer-a-t-wesleyan.html | PETER S. BOYNTON, 51, WRITER AT WESLEYAN | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/nam-criticizes-new-record-setup-on-minority-hiring.html | N.A.M. Criticizes New Record Setup On Minority Hiring | True | By Michael C. Jensen | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/nixon-aide-denies-chotiner-72-role-and-mitchell-says-he-wont-be-a.html | NIXON AIDE DENIES CHOTINER â€ŠÂ Â'72 ROLE | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-10-no-title.html | Article 10 â€ŠÂ â€ŠÂ Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/mcdonnell-seeking-100-of-conductron-and-hy-con-stock-companies-take.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/four-pit-stops-required-in-500mile-pocono-race.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/du-pont-to-cut-production-of-dynamite-laying-off-300.html | Du Pont to Cut Production Of Dynamite, Laying Off 300 | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/long-captivity-in-uruguay-is-predicted-for-briton.html | Long Captivity in Uruguay Is Predicted for Briton | True | Dispatch of the Times London | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/kansas-downs-georgia-tech.html | Kansas Downs Georgia Tech | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/cut-is-weighed-in-savings-rates-move-is-a-way-to-ease-loan-unit.html | CUT IS WEIGHED IN SAVINGS RATES | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/oil-discoveries-in-michigan.html | Oil Discoveries in Michigan | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/robot-theory-cited-in-defense-of-mansons-3-codefendants.html | â€ŠÂ'Robot Theory'â€ŠÂ Â' Cited in Defense Of Manson's 3 Coâ€ŠÂ Â*Defendants | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/delusions-of-grandeur-laid-to-popes-attacker.html | â€ŠÂ'Delusions of Grandeur'â€ŠÂ Â' Laid to Pope's Attacker | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/gibson-to-meet-agnew-special-to-the-new-york-times.html | Gibson to Meet Agnew | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/plot-to-kidnap-kissinger-is-charged-philip-berrigan-and-5-others.html | Plot to Kidnap Kissinger Is Charged; Philip Berrigan and 5 Others Indicted | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/46391-gift-to-neediest-is-recorded.html | $46,391 Gift To Neediest Is Recorded | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/merits-of-lockheeds-case-on-the-c5a.html | Letters to the Editor | True | D. J. Haughton Chairman of the Board Lockheed Aircraft Corporation Burbank, Calif., Jan. 11, 1971 | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/jackie-deshannon-experienced-at-26-singing-at-the-copa.html | Jackie DeShannon, Experienced at 26, Singing at the Copa | True | By John S. Wilson | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/court-requires-a-warrant-for-domestic-wiretaps.html | Court Requires a Warrant for Domestic Wiretaps | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/industry-urged-to-begin-control-of-pollution-on-voluntary-basis.html | Industry Urged to Begin Control Of Pollution on Voluntary Basis | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/democracy-for-kashmir.html | Democracy for Kashmir? | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/market-place-japans-output-is-scrutinized.html | Market Place: Japan's Output Is Scrutinized | True | By Robert Metz | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/experts-see-a-gloomy-outlook-on-asia.html | Experts See a Gloomy Outlook on Asia | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/christians-urged-to-widen-dialogues.html | CHRISTIANS URGED TO WIDEN DIALOGUES | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/top-weight-goes-to-hoist-the-flag-colt-assigned-126-pounds-in.html | TOP WEIGHT GOES TO HOIST THE FLAG | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/selling-scratch-n-sniff-odors.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667715 | B00000640755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/3-seized-in-queens-in-gambling-raid.html | 3 SEIZED IN QUEENS IN GAMBLING RAID | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/us-embassy-gets-protest-from-a-rabbi-in-moscow.html | U.S. Embassy Gets Protest From a Rabbi in Moscow | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/poor-start-at-albany.html | Poor Start at Albany | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/rangers-win-take-lead-canucks-are-beaten-42.html | Rangers Win, Take Lead; | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/east-river-drive-snarled.html | East River Drive Snarled | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/dr-king-aide-takes-lead-in-capital.html | Dr. King Aide Takes Lead in Capital | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/international-paper-chief-will-receive-gannt-award.html | International Paper Chief Will Receive Gannt Award | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/canada-bars-abbie-hoffman.html | Canada Bars Abbie Hoffman | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/boston-college-triumphs.html | Boston College Triumphs | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/sports-of-the-times-still-the-fastest.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/praising-with-faint-damns.html | Books of The Times | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/furniture-that-fits-in-budget.html | Shop Talk | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/manufacturers-hanover-cites-54-rise-in-4thquarter-net-earnings.html | Manufacturers Hanover Cites 5.4% Rise in 4thâ€šÃ„Â¥Quarter Net | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/us-starts-moving-mustard-gas-from-okinawa-to-pacific-island.html | U.S. Starts Moving Mustard Gas From Okinawa to Pacific Island | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/suit-by-buckley-assails-union-tie-commentator-wants-right-to-quit.html | SUIT BY BUCKLEY ASSAILS UNION TIE | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/batterymates-light-up-as-mets-signal-raise-grote-catches-sign.html | Batterymates Light Up as Mets Signal Raise | True | By Murray Chass | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/a-mayor-hauls-garbage.html | A Mayor Hauls Garbage | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/willard-maas-64-a-poet-filmmager.html | WILLARD MAAS, 64, A POET, FILMMAKER | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/interest-rate-cut-to-75-on-us-home-mortgages-interest-rate-reduced.html | Interest Rate Cut to 7.5% On U. S. Home Mortgages | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-13-no-title.html | Article 13 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/dutch-bishops-yield-to-vatican-on-appointment-of-conservative.html | Dutch Bishops Yield to Vatican On Appointment of Conservative | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/police-kill-assailant.html | Police Kill Assailant | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/naacp-critical-of-the-davis-case-stricter-adherence-to-law-urged-at.html | N.A.A.C.P. CRITICAL OF THE DAVIS CASE | True | By Thomas A. Johnson | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/jeannine-morand-has-local-debut-canadian-soprano-pleases-in-tully.html | JEANNINE MORAND HAS LOCAL DEBUT | True | By Theodore Strongin | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/playboy-gives-1000-to-8-of-its-writers.html | PLAYBOY GIVES $1,000 TO 8 OF ITS WRITERS | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/john-c-litt.html | JOHN C. LITT | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/state-to-look-at-wall-st-inquiry-planned-into-accounting.html | Accounting Inquiry Is Set | True | By Michael C. Jensen | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/brazilians-get-pledge-to-free-envoy-when-70-land-in-chile.html | Brazilians Get Pledge to Free Envoy When 70 Land in Chile | True | | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/stocks-advance-on-a-broad-front-dow-surgs-699-to-84420-to-reach.html | STOCKS ADVANCE ON A BROAD FRONT | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/cahill-demands-us-aid-for-newarks-of-america-cahill-asks-us-funds.html | Cahill Demands U.S. Aid For â€šÃ„Â¥Newarks of Americaâ€šÃ„Â¶ | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-13 | 1971-01-13 | https://www.nytimes.com/1971/01/13/archives/us-denies-any-softness-in-its-gm-pollution-suit.html | U.S. Denies Any Softness In Its G.M. Pollution Suit | True | By David Bird | 1999-03-24 | RE0000667715 | B00000640755 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/swiss-give-funds-6-months-to-meet-strict-new-rules.html | Swiss Give Funds 6 Months to Meet Strict New Rules | True | By Victor Lusinchi Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/circumscribing-the-right-to-vote.html | Letters to the Editor | True | William J. Crotty Assoc. Professor of Political Science Northwestern University Evanston, Ill., Jan. 6, 1971 | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-11-no-title.html | Article 11 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/alaska-pipeline-is-upheld-by-interior-agency-study-staff-report.html | Alaska Pipeline Is Upheld By Interior Agency Study | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/parolees-win-right-to-have-lawyer-at-hearing-states-highest-court.html | Parolees Win Right to Have Lawyer at Hearing | True | By William E. Farrell special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/laird-bars-airlift-plan-cambodia-airlift-barred-by-laird.html | Laird Bars Airlift Plan | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/city-ballet-puts-on-parade-of-its-style-in-adult-repertory.html | City Ballet Puts On Parade of Its Style In Adult Repertory | True | Don McDonagh | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/exposure-to-mercury.html | Letters to the Editor | True | Morris M. Joselow Assoc. Professor of Public Health N. J. College of Medicine and Dentistry ??, Dec. 30, 1970 | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/german-talks-to-resume.html | German Talks to Resume | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/federal-food-stamp-program-for-poor-gains-wide-popularity-with.html | Federal Food Stamp Programfor Poor Gains Wide Popularity With Students | True | By Linda Charlton | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/vermont-unemployment-up.html | Vermont Unemployment Up | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/shooting-of-black-by-police-sets-off-tampa-disturbance.html | Shooting of Black by Police Sets Off Tampa Disturbance | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/sketches-of-13-involved-in-the-alleged-conspiracy.html | Sketches of 13 Involved in the Alleged Conspiracy | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/aeroflot-has-its-ups-in-the-air-and-its-downs-on-the-ground.html | Aeroflot Has Its Ups (in the Air) And Its Downs (on the Ground) | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/youth-16-charged-in-fire-fatal-to-28.html | YOUTH,16, CHARGED IN FIRE FATAL TO 28 | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/ecuador-seizes-tuna-ship.html | Ecuador Seizes Tuna Ship | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/gop-in-albany-asks-us-for-taxeasing-measure.html | G.O.P. in Albany Asks U.S. For Taxâ€šÃ„Â¿Sharing Measure | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/namath-after-testifying-at-inquiry-says-nfl-violates-antitrust-law.html | Namath, After Testifying at Inquiry, Says N.F.L. Violates Antitrust Law | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/easing-pressed-on-depreciation-shift-in-tax-rules-pushed-despite.html | EASING PRESSED ON DEPRECIATION | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/-nowait-chairlift-at-davos-carries-1100-skiers-an-hour.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/market-declines-as-volume-soars-bow-falls-by-308-to-84111-in-what.html | MARKET DECLINES AS VOLUME SOARS | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/blue-flu-hits-policemen.html | â€šÃ„Â"Blue Fluâ€šÃ„Â" Hits Policemen | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/675000-is-granted-for-training-in-films.html | $675,000 Is Granted For Training in Films | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | George D. Braden Schenectady. N. Y., Jan. 7, 1971 | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/cigarette-ad-warning-asked.html | Cigarette Ad Warning Asked | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/j-glenn-beall-76-father-of-senator-was-in-both-houses.html | J. Glenn Beall, 76; Father of Senator Was in Both Houses | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/gunman-wounds-physician-in-front-of-victims-home.html | Gunman Wounds Physician In Front of Victim's Home | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/liberal-democrats-seek-house-reform.html | LIBERAL DEMOCRATS SEEK HOUSE REFORM | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-13-no-title.html | Article 13 â€šÃ„Â¢â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-8-no-title.html | Article 8 â€šÃ„Â¢â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/meriweather-files-entry-for-millrose-meet-jan-29.html | Meriweather Files Entry For Millrose Meet Jan. 29 | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/2-stars-in-an-evening-of-lieder.html | 2 Stars in an Evening of Lieder | True | By Harold C. Schonberg | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/phone-company-accepts-f-c-c-rate-rise-plan.html | Phone Company Accepts F.C.C. Rate Rise Plan | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-14-no-title.html | Article 14 â€šÃ„Â¢â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/peril-to-black-mesa.html | Letters to the Editor | True | (The Rev.) Caleb H. Johnson U.S. Army Chaplains School Fort Hamilton Brooklyn, Dec. 28, 1970 | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-10-no-title.html | Article 10 â€šÃ„Â¢â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/council-unit-approves-33-minischools.html | Council Unit Approves 33 Minischools | True | By Edward Ranzal | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/changed-atmosphere-seen.html | Changed Atmosphere Seen | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/dollar-rate-of-the-pound-rises-on-heavy-demand.html | Dollar Rate of the Pound Rises on Heavy Demand | True | | 1999-03-24 | RE0000667712 | B00000640752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/west-accuses-soviet-in-berlin-talks.html | West Accuses Soviet in Berlin Talks | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/ncaa-may-call-special-session-spring-meeting-is-likely-on-rising.html | N.C.A.A. MAY CALL SPECIAL SESSION | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-6-no-title.html | Article 6 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/rev-thomas-swarbrick.html | REV. THOMAS SWARBRICK | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/bills-in-albany-die-hard-if-at-all-measures-introduced-annually.html | Bills in Albany Die Hard, if at all | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/pakistan-gets-loan-for-reconstruction.html | PAKISTAN GETS LOAN FOR RECONSTRUCTION | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/paganinis-concerto-no-3-rediscovered.html | Paganini's Concerto No. 3 Rediscovered | True | By Donal Henahan | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Patricia A. Winkler Rego Park, N. Y., Jan. 6, 1971 | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/executive-corps-elects.html | Executive Corps Elects | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/mrs-meirs-error-in-dates.html | Letters to the Editor | True | J. M. Seymour Branford, Conn., Dec. 31, 1970 | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/flu-shuts-upstate-school.html | Flu Shuts Upstate School | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/end-of-its-costume-ball-upsets-virginia-college.html | End of Its Costume Ball Upsets Virginia College | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/mcgrath-pleased-with-repairs-to-jail.html | McGrath â€šÃ„Â²Pleasedâ€šÃ„Â´ With Repairs to Jail | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/front-page-1-no-title-31-of-foe-reported-killed-allies-push-drive.html | 31 of Foe Reported Killed | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/miss-goolagong-upset-in-tennis.html | MISS GOOLAGONG UPSET IN TENNIS | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/the-case-for-the-space-program-and-the-case-against-we-have-lost.html | The Case for the Space Program â€šÃ„Â¶ | True | By Arthur Kantrowitz | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/austrian-minister-in-poland-for-talks.html | AUSTRIAN MINISTER IN POLAND FOR TALKS | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/fateful-commonwealth-meeting.html | Fateful Commonwealth Meeting | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/chanels-funeral-draws-throngs-to-paris-church.html | Chanel's Funeral Draws Throngs to Paris Church | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/commonwealth-opens-talks-today-split-by-arms-for-south-africa.html | Commonwealth Opens Talks Today Split by Arms for South Africa | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/agnew-and-gibson-differ-on-aid-plan-vice-president-hints-cuts-in.html | AGNEW AND GIBSON DIFFER ON AID PLAN | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/brazil-frees-70-who-fly-to-chile-government-acts-to-effect-release.html | BRAZIL FREES 70, WHO FLY TO CHILE | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/grand-jury-will-hear-charges-against-jewish-defense-league-grand.html | Grand Jury Will Hear Charges Against Jewish Defense League | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/george-t-sweetser-ad-agency-officer.html | GEORGE T. SWEETSER, AD AGENCY OFFICER | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/mccracken-aide-comments.html | McCracken Aide Comments | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/uaw-strikes-all-plants-of-international-harvester.html | U.A.W. Strikes All Plants Of International Harvester | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/four-dow-products-moved-to-w-b-doner.html | Advertising | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/consumer-optimism-viewed-on-upswing.html | CONSUMER OPTIMISM VIEWED ON UPSWING | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/bailey-l-brown.html | BAILEY L. BROWN | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/leafs-tie-seals-11.html | Leafs Tie Seals, 1â€šÃ„Â*1 | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/signets-inadvertent-payout-may-not-come-off-next-one.html | Signet's Inadvertent Payout May Not Come Off Next One | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/neediest-cases-require-175000-to-meet-70-total.html | Neediest Cases Require $175,000 to Meet '70 Total | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/the-cancer-of-growth-only-by-equilibrium-can-man-solve-his.html | The Cancer of Growth | True | By David B. Hertz | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/career-resumed-by-tamiko-jones-recent-polio-victim-presents-songs.html | CAREER RESUMED BY TAMIKO JONES | True | By John S. Wilson | 1999-03-24 | RE0000667712 | B00000640752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/stram-chiefs-coach-reported-receiving-a-10year-contract.html | Stram, Chiefs' Coach, Reported Receiving a 10â€šÃ„Ã´Year Contract | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/indians-jailed-in-protest.html | Indians Jailed in Protest | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/garden-state-traffic-rose-in-70-as-mishaps-declined.html | Garden State Traffic Rose In '70 as Mishaps Declined | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-12-no-title.html | Article 12 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/unlove-story.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/the-muse-was-a-true-goddess.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/stage-john-and-abigail-william-gibson-casts-michael-higgins-and.html | Stage: â€šÃ„Ã²John and Abigailâ€šÃ„Ã´ | True | By Mel Gussow Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/wood-field-and-stream-catching-barracuda-no-major-feat-trick-is-to.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/connecticut-seeks-a-way-out-of-mire-of-unemployment.html | Connecticut Seeks a Way Out of Mire of Unemployment | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/chad-to-get-soviet-station.html | Chad to Get Soviet Station | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/news-dealer-wins-reprieve-on-license.html | NEWS DEALER WINS REPRIEVE ON LICENSE | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-16-no-title-borders-proposes-kayserroth-link-share-exchange.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/trust-policy-challenged-on-conglomerate-deals-a-trust-policy-is.html | Trust, Policy Challenged On Conglomerate Deals | True | By Thomas W. Ennis | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/-new-evidence-promised-to-win-support-for-sst.html | â€šÃ„Ã²New Evidenceâ€šÃ„Ã´ Promised To Win Support for SST | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/meskill-supports-legalized-betting.html | MESKILL SUPPORTS LEGALIZED BETTING | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/role-for-sandy-dennis.html | Role for Sandy Dennis | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/mrs-harold-j-grossman-an-authority-on-wines-70.html | Mrs. Harold J. Grossman, An Authority on Wines, 70 | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/seat-bid-is-filed-by-dreyfus-corp-fund-manager-testing-big-boards.html | SEAT BID IS FILED BY DREYFUS CORP. | True | By Terry Robards | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/dance-theater-of-israel-returning-to-city-center.html | Dance Theater of Israel Returning to City Center | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/an-expert-on-wine-the-drinking-thereof-investing-therein.html | An Expert on Wineâ€šÃ„Ã®The Drinking Thereof, Investing Therein | True | By Craig Claiborne Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/shaw-loses-plea-to-delay-perjury-trial-in-louisiana.html | Shaw Loses Plea to Delay Perjury Trial in Louisiana | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/juilliard-group-gives-concert.html | Juilliard Group Gives Concert | True | Raymond Ericson. | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/colonels-paced-by-issel-down-floridians-133117.html | Colonels, Paced by Issel, Down Floridians, 133â€šÃ„Ã´117 | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/manhattan-bows-to-jacksonville-dolphins-score-67-to-40-as-gilmore.html | MANHATTAN BOWS TO JACKSONVILLE | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/sports-of-the-times-tennis-tastes-good-like-a-.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/crashes-stir-debate-on-channel-rules.html | Crashes Stir Debate on Channel Rules | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/union-president-convicted-of-a-kickback-conspiracy.html | Union President Convicted Of a Kickback Conspiracy | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/threatened-strike-on-lir-postponed.html | THREATENED STRIKE ON L.I.R. POSTPONED | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/minority-parley-finds-unity-gain-phoenix-meeting-discusses-problems.html | MINORITY PARLEY FINDS UNITY GAIN | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/50-window-peoplewatching-outpost-ticket-seller-finds-bettors-engage.html | $50 Window: Peopleâ€šÃ„Ã´Watching Outpost | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/intrepid-donated-to-research-unit-americas-cup-sloop-to-be-used-in.html | INTREPID DONATED TO RESEARCH UNIT | True | By John Rendel | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/most-store-thefts-laid-to-employe-employes-lead-in-retail-thefts.html | Most Store Thefts Laid to Employes | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/samuel-hay-kauffmann-dead-led-washington-evening-star-president-of.html | Samuel Hay Kauffmann Dead; Led Washington Evening Star | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/schools-to-close-to-honor-dr-king-holiday-tomorrow-to-mark-slain.html | SCHOOLS TO CLOSE TO HONOR DR. KING | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/personal-finance-taking-insurance-policy-on-your-wife-viewed-as-a.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667712 | B00000640752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/monsanto-sees-an-earning-drop-70-dip-reflects-lower-4th-quarter.html | MONSANTO SEES AN EARNINGS DROP | True | By Clare M. Reckert | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/approval-is-sought-for-family-car-train.html | Approval Is Sought for Family Car Train | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/gen-george-grunert-91-dies-led-inquiry-on-pearl-harbor.html | Gen. George Grunert, 91, Dies; Led Inquiry on Pearl Harbor | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/auto-sales-rate-shows-an-upturn-big-four-manufacturers-lift-their.html | AUTO SALES RATE SHOWS AN UPTURN | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/bridge-tristate-regionals-to-mark-step-toward-74-area-team.html | Bridge:Triâ€šÃ„Â¨State Regionals to Mark Step Toward '74 Area Team | True | By Alan Truscott | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/stocks-are-firm-on-london-board-followthrough-on-wall-st-advance.html | STOCKS ARE FIRM ON LONDON BOARD | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/gi-charged-with-murder-of-a-major-in-vietnam.html | G.I. Charged With Murder Of a Major in Vietnam | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/dr-king-aide-wins-capital-primary.html | Dr. King Aide Wins Capital Primary | True | By R.w.apple Jr. Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/bethlehem-steel-defies-president-keeps-price-rises-despite-nixons.html | BETHLEHEM STEEL DEFIES PRESIDENT, KEEPS PRICE RISES | True | By Robert Walker | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/inventories-show-500million-rise-as-sales-dip-again-inventory-total.html | Inventories Show $500â€šÃ„Â¨Million Rise As Sales Dip Again | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/egypt-suggests-big-4-force.html | Egypt Suggests Big 4 Force | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/bombs-rip-home-of-aide-in-britain-stir-fear-political-violence-has.html | BOMBS RIP HOME OF AIDE IN BRITAIN | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/phone-company-rejects-demand-by-union-to-send-back-outoflown-help.html | Phone Company Rejects Demand by Union to Send Back Outâ€šÃ„Â¨ofâ€šÃ„Â¨Town Help | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/curb-on-explosives-in-force-on-feb-16.html | CURB ON EXPLOSIVES IN FORCE ON FEB. 16 | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/red-wings-trade-mahovlich-to-canadiens-for-redmond-collins-and.html | Red Wings Trade Mahovlich to Canadiens for Redmond, Collins and Charron | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/jersey-an-to-head-shipbuilding-panel.html | JERSEYAN TO HEAD SHIPBUILDING PANEL | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/c-w-post-students-end-45day-sitin-at-station-wcwp.html | C. W. Post Students End 45â€šÃ„Â¨Day Sitâ€šÃ„Â¨In At Station WCWP | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/aaron-g-lanier.html | AARON G. LANIER | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/scribner-intends-to-review-budget-says-he-may-have-slighted.html | SCRIBNER INTENDS TO REVIEW BUDGET | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/senator-fongs-assistant-indicted-on-bribe-charge-fongs-aide.html | Senator Fong's Assistant indicted on Bribe Charge | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/prices-cut-on-coffee-lines.html | Prices Cut on Coffee Lines | True | By Gerd Wilcke | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/lunar-robots-urged.html | Lunar Robots Urged | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/census-expert-discounts-population-growth-issue-census-official.html | Census Expert Discounts Population Growth Issue | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/early-apollo-countdown.html | Early Apollo Countdown | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/navy-honors-bob-hope.html | Navy Honors Bob Hope | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/investigate-ny-telephone.html | Letters to the Editor | True | Arthur W. Bradley New York, Jan 8, 1971 | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/rostropovich-drops-2-helsinki-concerts-amid-air-of-mystery.html | Rostropovich Drops 2 Helsinki Concerts Amid Air of Mystery | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/postmaster-general-to-remain-as-chief-of-postal-service.html | Postmaster General To Remain as Chief Of Postal Service | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/tv-and-print-vie-both-win.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/james-r-scott.html | JAMES R. SCOTT | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/harlem-hospital-focus-of-dispute-naming-new-pavilion-after-dr-king.html | HARLEM HOSPITAL FOCUS OF DISPUTE | True | By Charlayne Hunter | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/bus-crash-kills-woman.html | Bus Crash Kills Woman | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/bubbas-ready-to-pounce-on-morton.html | Bubba's Ready to Pounce on Morton | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/gen-lammerding-65-1944-war-criminal.html | GEN.LAMMERDING,65, 1944 WAR CRIMINAL | True | | 1999-03-24 | RE0000667712 | B00000640752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/buckley-entering-senate-role-with-a-waitandsee-approach.html | Buckley Entering Senate Role With a Waitâ€šÃ„Â¹andâ€šÃ„Â¹See Approach | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/jersey-major-killed-in-war.html | Jersey Major Killed in War | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/italy-looks-into-soccer-club-finances.html | Italy Looks Into Soccer Club Finances | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/massena-sets-chilly-record.html | Massena Sets Chilly Record | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/jobless-father-of-4-faces-loss-of-most-of-100000-prize.html | Jobless Father of 4 Faces Loss of Most Of $100,000 Prize | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/4-become-judges-of-criminal-court.html | 4 BECOME JUDGES OF CRIMINAL COURT | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/glen-oaks-village-tenants-picket-for-more-protection.html | Glen Oaks Village Tenants Picket for More Protection | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/undefeated-penn-tops-st-josephs-quakers-gain-12th-triumph-6258.html | UNDEFEATED PENN TOPS ST. JOSEPH'S | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/macys-top-management-gets-major-realignment-macys-corporate.html | Macy's Top Management Gets Major Realignment | True | By Isadore Barmash | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/better-inquiries-on-deaths-urged-experts-cites-medicolegal-needs-as.html | BETTER INQUIRIES ON DEATHS URGED | True | By Lawrence K. Altman | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/health-emergency-declared-in-pittsburgh-refuse-strike.html | Health Emergency Declared In Pittsburgh Refuse Strike | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/the-theater-a-timely-dolls-house-ibsens-work-revived-at-the.html | The Theater: A Timely â€šÃ„Â²Doll's Houseâ€šÃ„Â¡ | True | By Clive Barnes | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/lindsay-and-burke-discuss-traffic-problems-at-stadium.html | Lindsay and Burke Discuss Traffic Problems at Stadium, | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/ailey-reinforced-by-lynn-seymour-american-troupe-to-begin-series-at.html | AILEY REINFORCED BY LYNN SEYMOUR | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/carson-considered-a-dynamic-figure-in-capitol.html | Carson Considered a â€šÃ„Â²Dynamicâ€šÃ„Â¡ Figure in Capitol | True | By Peter Kihss | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/brown-sets-mark-in-3mile-run-at-metropolitan-aau-title-meet-melroy.html | Brown Sets Mark in 3â€šÃ„Â*Mile Run at Metropolitan A.A.U. Title Meet | True | By Neil Amdur | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/lupo-reflects-life-in-tel-aviv.html | Lupo!' Reflects Life in Tel Aviv | True | By Vincent Canby | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/black-leader-in-capital-walter-edward-fauntroy.html | Man In the News | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/-my-fair-lady-on-screen-begins-rerun-next-week.html | â€šÃ„Â¹My Fair Ladyâ€šÃ„Â¡ on Screen Begins Rerun Next Week | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/aldrin-2d-man-on-moon-quitting-as-astronaut-served-as-lunar-module.html | Aldrin, 2d Man on Moon, Quitting as Astronaut | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/new-era-in-georgia.html | New Era in Georgia | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/architect-or-plumber.html | Architect or Plumber? | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/us-jury-studies-65-city-campaign-union-and-business-records-called.html | U.S. JURY STUDIES '65 CITY CAMPAIGN | True | By Charles Grutzner | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/action-on-air-fares-urged.html | Action on Air Fares Urged | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/welfare-official-rules-out-raids-state-aide-says-home-visits-will.html | WELFARE OFFICIAL RULES OUT â€šÃ„Â²RAIDSâ€šÃ„Â¡ | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/briton-arrives-in-uruguay-for-talks-on-kidnapping.html | Briton Arrives in Uruguay For Talks on Kidnapping | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/edward-j-dahill-engineer-82-dies.html | EDWARD J. DAHILL, ENGINEER, 82, DIES | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/gulf-of-tonkin-resolution-is-repealed-without-furor.html | Gulf of Tonkin Resolution Is Repealed Without Furor | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/thomas-boyle-lecturer-weds-margaret-taylor.html | Thomas Boyle, Lecturer, Weds Margaret Taylor | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/navy-gains-7653-victory-over-washington-and-lee.html | Navy Gains 76â€šÃ„Â*53 Victory Over Washington and Lee | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/snow-falls-on-city-blizzards-in-west.html | SNOW FALLS ON CITY; BLIZZARDS IN WEST | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/3dparty-backing-restricted-on-li-gopdemocratic-pact-on-suffolk-bars.html | 3Dâ€šÃ„Â¡PARTY BACKING RESTRICTED ON L.I. | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/rome-acts-to-shift-functions-to-regions.html | Rome Acts to Shift Functions to Regions | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/informative-food-labels-are-coming-once-the-fda-decides-how-to-do.html | Informative Food Labels Are Coming, Once the F. D. A. Decides How to Do It | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/eligible-unemployed-urged-to-register-for-benefits.html | Eligible Unemployed Urged To Register for Benefits | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/rates-fall-again-in-credit-market-large-volume-of-corporate-bonds.html | RATES FALL AGAIN IN CREDIT MARKET | True | By John H. Allan | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/accused-detective-helps-seize-suspect-in-fatal-holdup-in-bar.html | Accused Detective Helps Seize Suspect in Fatal Holdup in Bar | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/potato-futures-register-a-gain-short-covering-new-buying-arc.html | POTATO FUTURES REGISTER A GAIN | True | By James J. Nagle | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/israelis-position-said-to-envisage-some-pullbacks-offer-to-jarring.html | ISRAELIS' POSITION SAID TO ENVISAGE SOME PULLBACKS | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/nlrb-examiner-rules-out-overton-tie-with-harlem-union.html | N.L.R.B. Examiner Rules Out Overton Tie With Harlem Union | True | By Richard Severo | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-9-no-title.html | Article 9 âeŝÃ„Â°âeŝÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/jersey-policeman-injured.html | Jersey Policeman Injured | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/hawks-sink-sabres-42.html | Hawks Sink Sabres, 4âeŝÃ„Â°2 | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/amoskeag-to-seek-operating-status.html | AMOSKEAG TO SEEK OPERATING STATUS | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/state-church-body-assails-casino-bill-as-a-con-game.html | State Church Body Assails Casino Bill as a âeŝÃ„Â°Con GameâeŝÃ„Â° | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/defense-rests-in-the-courtmartial-of-sergeant-hutto-both-sides-will.html | Defense Rests in the Courtâeŝ Ã„Â°Martial of Sergeant Hutto | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/she-championed-day-care-long-before-womens-lib-was-born.html | She Championed Day Care Long Before Women's Lib Was Born | True | By Joan Cook | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/rise-registered-by-amex-shares-third-gain-in-row-is-scored-as.html | RISE REGISTERED BY AMEX SHARES | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/remington-rand-to-lay-off-fourth-of-plant-in-elmira.html | Remington Rand to Lay Off Fourth of Plant in Elmira | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/furniture-sales-for-70-cheer-retailers-furniture-sales-cheer.html | Furniture Sales for '70 Cheer Retailers | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/monmouth-college-elects.html | Monmouth College Elects | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/kittle-named-astro-coach.html | Kittle Named Astro Coach | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/parenthood-group-honors-canfields.html | PARENTHOOD GROUP HONORS CANFIELDS | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/fog-grounds-2-astronauts.html | Fog Grounds 2 Astronauts | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/nixons-welfare-reform-needs-conservative-aid.html | Washington Notes | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/xrays-find-trove-of-artifacts-imbedded-in-egyptian-mummies.html | XâeŝÃ„Â°Rays Find Trove of Artifacts Imbedded in Egyptian Mummies | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/hofstra-defeats-iona.html | Hofstra Defeats Iona | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/major-leagues-go-far-afield-in-annual-draft-of-free-agents.html | Major Leagues Go Far Afield In Annual Draft of Free Agents | True | By Murray Chass | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/charges-by-delury-go-to-arbitration.html | CHARGES BY DELURY GO TO ARBITRATION | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/mississippi-democrats-to-sue.html | Mississippi Democrats to Sue | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/investigation-continues.html | Investigation Continues | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/minnesota-court-realigns-senate-shifts-control-from-dfl-to.html | MINNESOTA COURT REALIGNS SENATE | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/laver-rallies-to-beat-roche-in-10000-boston-tennis.html | Laver Rallies to Beat Roche In $10,000 Boston Tennis | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/jawboning-steel.html | Jawboning Steel | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/harassment-disrupts-lives-russians-say.html | Harassment Disrupts Lives, Russians Say | True | By Kathleen Teltsch | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/3-arraigned-in-baltimore.html | 3 Arraigned in Baltimore | True | By Grace Lichtenstein | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/new-chairman-vows-to-speed-li-nuclear-power-hearings.html | New Chairman Vows to Speed L.I. Nuclear Power Hearings | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/soon-ends-brief-run.html | âeŝÃ„Â°SoonâeŝÃ„Â° Ends Brief Run | True | | 1999-03-24 | RE0000667712 | B00000640752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/us-says-hot-dog-makers-are-observing-limit-on-fat.html | U.S. Says Hot Dog Makers Are Observing Limit on Fat | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/breakdown-delays-lexington-ave-irt.html | BREAKDOWN DELAYS LEXINGTON AVE. IRT | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/10-oilproducing-nations-say-companies-balk-on-price-rise.html | 10 Oilâ€šÃ„Â¹Producing Nations Say Companies Balk on Price Rise | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/panther-aided-the-police-despite-fear-trial-is-told.html | Panther Aided the Police Despite Fear, Trial Is Told | True | By Edith Evans Asbury | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/czech-visitors-give-concert-at-museum.html | CZECH VISITORS GIVE CONCERT AT MUSEUM | True | Allen Hughes. | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/chess-browne-registers-a-sweep-in-taking-new-york-tourney.html | Chess: Browne Registers a Sweep In Taking New York Tourney | True | By Al Horowitz | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/penguins-top-kings-42.html | Penguins Top Kings, 4â€šÃ„Â¢2 | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/recession-grant-to-ease-tax-shortfall.html | Letters to the Editor | True | Carl S. Shoup <b>New York, Jan. 6, 1971</b> | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/smith-paces-kentucky-state.html | Smith Paces Kentucky State | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/all-of-a-sudden-miami-is-excited-about-super-bowl-as-indicated-by.html | About Pro Football | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/rise-in-mercury-is-found-in-eaters-of-certain-fish.html | Rise in Mercury Is Found In Eaters of Certain Fish | True | By David Bird | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/offensive-defense.html | Offensive Defense | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/pace-names-chairman.html | Pace Names Chairman | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/dr-olds-resigning-as-delegate-to-un.html | DR. OLDS RESIGNING AS DELEGATE TO U.N. | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/penn-central-allowed-to-issue-certificates.html | Penn Central Allowed To Issue Certificates | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/police-end-sick-strike.html | Police End Sick Strike | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-7-no-title.html | Article 7 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/sanity-and-insanity.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/first-showing-of-sussex-spaniel-accompanied-by-bardian-glow.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/24-arrested-as-police-end-feminist-demonstration.html | 24 Arrested as Police End Feminist Demonstration | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/member-countries.html | Member Countries | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/rummaging-yields-a-program-of-mozart-for-clarion-concert.html | Rummaging Yields a Program Of Mozart for Clarion Concert | True | Donal Henahan. | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/capt-joseph-w-jung-52-an-engineer-and-lawyer.html | Capt. Joseph W. Jung, 52, An Engineer and Lawyer | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/helen-day-editor-of-searchlight-writer-for-braille-magazine-for.html | HELEN DAY EDITOR OF SEARCHLIGHT | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/prep-school-enrollments-are-declining.html | Prep School Enrollments Are Declining | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/task-force-chief-reported-mylai-action-as-well-executed-and.html | Task Force Chief Reported My·lai Action as â€šÃ„Â¯Well Executed and Successfulâ€šÃ„Â´ | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/leo-r-obrien.html | LEO R. O'BRIEN | True | | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/market-place-full-disclosure-and-gac-view.html | Market Place: Full Disclosure And GAC View | True | By Robert Metz | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/columbia-victor-over-hoyas-8068-lions-zone-defense-helps-check.html | COLUMBIA VICTOR OVER HOYAS, 80â€šÃ„Â¢68 | True | By Deane McGowen | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/guerrillas-mount-attacks-in-north-jordanian-areas.html | Guerrillas Mount Attacks in North Jordanian Areas | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/berrigans-deny-kidnapping-plot-imprisoned-war-foes-term-charges-a.html | BERRIGANS DENY KIDNAPPING PLOT | True | By Will Lissner Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/archdiocese-to-seek-11million-to-aid-welfare-and-education.html | Archdiocese to Seek $11â€šÃ„Â¹Million To Aid Welfare and Education | True | By George Dugan | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/harriman-pays-visit-to-gromyko-prepares-for-muskies-talk-with.html | HARRIMAN PAYS VISIT TO GROMYKO | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/article-15-no-title.html | Article 15 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-14 | 1971-01-14 | https://www.nytimes.com/1971/01/14/archives/manson-prosecutor-in-closing-assails-defense.html | Manson Prosecutor, in Closing, Assails Defense | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667712 | B00000640752 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/us-unit-warns-of-corvair-fumes-says-14-million-cars-pose-possible.html | U.S. UNIT WARNS OF CORVAIR FUMES | True | By John D. Morris special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/one-issue-one-voice.html | Letters to the Editor | True | Victoria Roth New York, Jan. 8, 1971 | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/soil-analysis-by-soviet-finds-lunar-seas-alike.html | Soil Analysis by Soviet Finds Lunar â€šÃ„Ã²Seasâ€šÃ„Ã´ Alike | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bucher-still-held.html | Bucher Still Held | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/mrs-lyon-and-s-c-burden-investment-banker-to-marry.html | Mrs. Lyon and S. C. Burden, Investment Banker, to Marry | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/vermont-business-program.html | Vermont Business Program | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/taiwan-said-to-execute-man-who-wrote-peking.html | Taiwan Said to Execute Man Who Wrote Peking | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/army-clears-hutto-in-deaths-at-mylai-he-is-2d-gi-found-not-guilty.html | Army Clears Hutto in Deaths at Mylai | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/esposito-gets-3-goals-as-bruins-win-boston-in-first-by-routing.html | Esposito Gets 3 Goals as Bruins Win, 9â€šÃ„Ã´5 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/amoldli-boros-dies-at-69-a-retired-acting-principal.html | Arnold L. Boros Dies at 69; A Retired Acting Principal | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/a-brick-shatters-aeroflots-window-here.html | A Brick Shatters Aeroflot's Window Here | True | By Murray Schumach | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bronx-store-owner-indicted-in-fraud.html | Bronx Store Owner Indicted in Fraud | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/list-covers-up-to-dec-31.html | List Covers Up to Dec. 31 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/waste-dumping-blocked.html | Waste Dumping Blocked | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/nichols-shaw-and-dill-card-68s-for-shot-lead-over-johnson-in-crosby.html | Nichols, Shaw and Dill Card 68's for Shot Lead Over Johnson in Crosby Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/william-b-boulton.html | WILLIAM B. BOULTON | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/70-freed-by-brazil-for-envoy-arrive-jubilantly-in-santiago.html | 70 Freed by Brazil for Envoy Arrive Jubilantly in Santiago | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/nuclear-monitoring-by-states-proposed.html | NUCLEAR MONITORING BY STATES PROPOSED | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/chi-cheng-is-chosen-woman-athlete-of-1970.html | Chi Cheng Is Chosen Woman Athlete of 1970 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/federal-curbs-on-strip-mining-are-urged-by-head-of-umw.html | Federal Curbs on Strip Mining Are Urged by Head of U.M.W. | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/mcgovern-declares-hell-enter-primaries.html | McGovern Declares He'll Enter Primaries | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/baker-exaide-of-senate-enters-prison.html | Baker, Exâ€šÃ„Ã²Aide of Senate, Enters Prison | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/little-727-dressed-to-look-like-a-jumbo-jet.html | Little 727 Dressed to Look Like a Jumbo Jet | True | By Rita Reif | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/tate-jury-together-since-july-to-begin-deliberations-today.html | Tate Jury, Together Since July, To Begin Deliberations Today | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/a-tale-from-the-underground.html | A Tale From the Underground | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/auto-strike-cost-assayed.html | Auto Strike Cost Assayed | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/absorbing-duo-gives-a-chamber-program.html | ABSORBING DUO GIVES A CHAMBER PROGRAM | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/eighteen-and-after.html | Eighteen and After | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/progress-reported-in-lir-bargaining.html | PROGRESS REPORTED IN L.I.R. BARGAINING | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/student-found-hanged.html | Student Found Hanged | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/frontiers-of-europe-fade-the-frontiers-of-europe-are-starting-to.html | Frontiers of Europe Fade | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/y-r-trims-awards-contests.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/miss-lafforgue-victor-in-slalom-french-skiers-finish-1-2-3-in-races.html | MISS LAFFORGUE VICTOR IN SLALOM | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/turks-with-respite-in-unrest-debate-dictatorship-vs-democracy.html | Turks, With Respite in Unrest, Debate Dictatorship VS. Democracy | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bears-trample-over-the-bourses.html | Bears Trample Over the Bourses | True | | 1999-03-24 | RE0000667733 | B00000643421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/dr-emil-a-pascal.html | DR. EMIL A. PASCAL | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/john-olenns-mother-dies.html | John Glenn's Mother Dies | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bank-of-england-appoints.html | Bank of England Appoints | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/carpets-irish-sheep-indian-money.html | Carpets: Irish Sheep, Indian Money | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/us-list-of-missing-is-rejected-at-paris-peace-talks.html | U.S. List of Missing Is Rejected at Paris Peace Talks | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/ages-of-man-is-homage-in-badinage.html | â€šÃ„Â²Ages of Manâ€šÃ„Â´ Is Homâ€šÃ„Â²age in Badinâ€šÃ„Â²age | True | By Israel Shenker | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/weeks-gi-casualties-are-lowest-since-1965.html | Week's G.I. Casualties Are Lowest Since 1965 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/comsat-declares-dividend.html | Comsat Declares Dividend | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/miss-callahan-becomes-bride-of-stockbroker.html | Miss Callahan Becomes Bride Of Stockbroker | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/surplus-buoys-london-market-stocks-climb-on-news-of-december-trade.html | SURPLUS BUOYS LONDON MARKET | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/market-place-the-real-estate-investment-trust.html | Market Place:The Real Estate Investment Trust | True | By Robert Metz | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/helping-the-european-farmer.html | Point of View | True | By Dr. Sicco L. Mansholt | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/podgorny-meets-sadat.html | Podgorny Meets Sadat | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/vice-president-quits-manila-cabinet-post.html | Vice President Quits Manila Cabinet Post | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/industry-output-up-in-december-ending-of-auto-strike-gave-index-an.html | INDUSTRY OUTPUT UP IN DECEMBER | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/dr-mortimer-ehrlich.html | DR. MORTIMER EHRLICH | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/britain-bars-guard-for-most-in-cabinet.html | BRITAIN BARS GUARD FOR MOST IN CABINET | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/indian-victory-on-coast.html | Indian Victory on Coast | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/muscovite-shops-for-a-car.html | Muscovite Shops for a Car | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/the-screenmuseum-series-offers-ambitious-akran.html | The Screen:Museum Series Offers Ambitious 'Akran' | True | By Roger Greenspun | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/allied-chemical-sees-sharp-drop-in-1970-earnings-allied-chemical.html | Allied Chemical Sees Sharp Drop In 1970 Earnings | True | By Gerd Wilcke | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/condors-conquer-colonels-122111-swift-and-johnson-spark-rally-in.html | CONDORS CONQUER COLONELS, 122â€šÃ„Â²111 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/h-wilson-lloyd-director-i-of-pubty_or_-hospitali.html | H. Wilson Lloyd, Director Of Publicity for Hospital | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/j-glenn-beall-former-senator-from-maryland-is-dead-at-76-republican.html | J. Glenn Beall, Former Senator From Maryland, Is Dead at 76 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/french-discover-restraint-worked-too-well-and-are-turning-to.html | French Discover Restraint Worked Too Well, and Are Turning to Expansion | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/the-seventh-juror-a-white-67-picked-for-trial-of-seale.html | The Seventh Juror, A White, 67, Picked For Trial of Seale | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/lesson-for-polands-planners.html | Lesson for Poland's Planners | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/supreme-court-unanimously-upsets-two-laws-curbing-mail-order.html | Supreme Court Unanimously Upsets Two Laws Curbing Mail Order Pornography Traffic | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/pollution-fight-on-lakes-urged-joint-canadian-us-panel-calls-for.html | POLLUTION FIGHT ON LAKES URGED | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/oil-fouls-english-coast-hundreds-of-birds-die.html | Oil Fouls English Coast; Hundreds of Birds Die | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/germans-wonder-71-bad-or-worse.html | Germans Wonder: '71, Bad or Worse | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/alabamian-gets-olin-prize-for-launching-boat-safety-shackelfords.html | Pleasure Boat News | True | By Parton Keese | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/4-business-groups-ask-pension-stand.html | 4 BUSINESS GROUPS ASK PENSION STAND | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/carrier-introduces-new-airconditioner.html | CARRIER INTRODUCES NEW AIRâ€šÃ„Â²CONDITIONER | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/rangers-revise-start-of-jan-24-game-here.html | Rangers Revise Start of Jan. 24 Game Here | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/in-harlem-muddle-instead-of-muster.html | In Harlem, Muddle Instead of Muster | True | By Joseph P. Fried | 1999-03-24 | RE0000667733 | B00000643421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/sports-of-the-times-the-roommate.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/flyers-halt-leafs-30.html | Flyers Halt Leafs, 3â€šÃ„Â°0 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/devine-agrees-to-5year-pact-with-packers-as-coach-and-general.html | Devine Agrees to 5â€šÃ„Â°Year Pact With Packers as Coach and General Manager | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/us-terms-cambodia-airlift-possible.html | U.S. Terms Cambodia Airlift Possible | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/spain-is-feeling-pressure-from-growth.html | Spain Is Feeling Pressure from Growth | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/greenwich-village-area-gets-new-police-station.html | Greenwich Village Area Gets New Police Station | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/isuzu-working-on-gm-tie.html | Isuzu Working on G.M. Tie | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/lufkin-indicates-a-rise-in-earnings-lufkin-indicates-rise-in.html | Lufkin Indicates A Rise in Earnings | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/7-arabs-wounded-in-gaza.html | 7 Arabs Wounded in Gaza | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/thomas-conducts-bostonians-with-flair.html | Thomas Conducts Bostonians With Flair | True | By Harold C. Schonberg | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/merger-is-pushed-by-mgm-and-fox-preliminary-terms-call-for-an.html | Merger News | True | By Clare M. Reckert | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/haiti-revises-law-for-duvaliers-son.html | Haiti Revises Law for Duvalier's Son | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/us-enjoined-on-shrimpers.html | U.S. Enjoined on Shrimpers | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/lack-of-jobs-besets-poorer-lands.html | Lack of Jobs Besets Poorer Lands | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bonn-minister-here-cites-ties-to-west.html | BONN MINISTER, HERE, CITES TIES TO WEST | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bankamerica-and-chase-report-record-earnings-new-york-concerns-net.html | BankAmerica and Chase Report Record Earnings | True | By Robert J. Cole | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/mrs-king-scores-victory-over-miss-durr-on-coast.html | Mrs. King Scores Victory Over Miss Durr on Coast | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/episcopal-bishop-elected-in-hartford.html | Episcopal Bishop Elected in Hartford | True | By George Dugan special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/air-cleanup-set-by-union-carbide-company-yields-to-federal-pressure.html | AIR CLEANUP SET BY UNION CARBIDE | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/2-weekend-menus.html | 2 Weekend Menus | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/opposition-deputy-slain-by-gunmen-in-guatemala.html | Opposition Deputy Slain By Gunmen in Guatemala | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/rail-tonmileage-off-from-70-level.html | RAIL TONâ€šÃ„Â°MILEAGE OFF FROM '70 LEVEL | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/insurance-groups-fight-plan-to-curb-policy-cancellations.html | Insurance Groups Fight Plan to Curb Policy Cancellations | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/dr-harold-h-lefft-of-medical-center.html | DR. HAROLD H. LEFFT OF MEDICAL CENTER | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/250000-real-estate-swindle-is-laid-to-lawyer-indictment-charges-hc.html | $250,000 Real Estate Swindle Is Laid to Lawyer | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/in-ulster-strife-and-worry.html | In Ulster, Strife and Worry | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/museum-course-lures-teachers-private-metropolitan-show-likened-to.html | MUSEUM COURSE LURES TEACHERS | True | By McCandlish Phillips | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/26-in-6th-grade-are-poor-readers-statewide-figure-reported-average.html | 26% IN 6TH GRADE ARE POOR READERS | True | By M.s. Handler | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/trade-fairs-range-from-pollution-control-to-catering.html | Trade Fairs Range From Pollution Control to Catering | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/volcker-calls-inflations-rise-checked-treasury-official-sees.html | Volcker Calls Inflation's Rise Checked | True | By Michael C. Jensen | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/chile-to-nationalize-bethlehems-mines.html | CHILE TO NATIONALIZE BETHLEHEM'S MINES | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/panther-linked-to-shootout-car-rental-contract-for-vehicle.html | PANTHER LINKED TO SHOOTâ€šÃ„Â°OUT CAR | True | By Edith Evans Asbury | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/lon-nol-to-go-to-saigon.html | Lon Nol to Go to Saigon | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/eureka-a-good-hamburger.html | Eureka! A Good Hamburger | True | By Craig Claiborne | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/a-plea-for-realism-on-trade-with-east.html | Point of View | True | By W. M. Blumenthal | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/legislator-questions-schweitzers-ethics-justice-schweitzers-ethics.html | Legislator Questions Schweitzer's Ethics | True | By Nicholas Gage | 1999-03-24 | RE0000667733 | B00000643421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/-hard-judgments-urged-by-agnew-on-welfare-issues.html | â€S̃Ã„Â'Hard Judgmentsâ€S̃Ã„Â˜ Urged by Agnew On Welfare Issues | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/foster-promises-action.html | Foster Promises Action | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/conduct-of-troops-in-asia.html | Letters to the Editor | True | C. H. Sparks Pulaski, Tenn., Jan. 10, 1971 | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/cougars-down-floridians.html | Cougars Down Floridians | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/excerpts-from-transcript-of-nixon-talk-on-youth.html | Excerpts From Transcript of Nixon Talk on Youth | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/if-911-doesnt-answer-dial-0-in-case-of-fire.html | If 911 Doesn't Answer, Dial â€S̃Ã„Â'0â€S̃Ã„Â˜ in Case of Fire | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/stars-deadlock-canadiens.html | Stars Deadlock Canadiens | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/wife-sues-johnny-carson.html | Wife Sues Johnny Carson | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/nun-refuses-to-give-testimony-to-berrigan-case-grand-jury.html | Nun Refuses to Give Testimony To Berrigan Case Grand Jury | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/city-rights-unit-ponders-sex-law-hears-hotels-pleas-to-keep.html | CITY RIGHTS UNIT PONDERS SEX LAW | True | By Lacey Fosburgh | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/israelis-report-killing-10-guerrillas-in-lebanon.html | Israelis Report Killing 10 Guerrillas in Lebanon | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/for-arabs-a-victory-in-oil-skirmish-for-the-arabs-a-big-victory-in.html | For Arabs, a Victory in Oil Skirmish | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/eastwest-trade-tool-for-policy-eastwest-trade-a-tool.html | Eastâ€S̃Ã„Â˜West Trade: Tool For Policy | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/christianity-and-apartheid-the-dogma-is-doomed-by-an-inner-conflict.html | Christianity and Apartheid | True | By Laurens van der Post | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/chase-is-taking-control-of-big-detroit-bank-loans-are-called-chase.html | Chase Is Taking Control of Big Detroit Bankâ€S̃Ã„Â® Loans Are Called | True | By Douglas W. Cray | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/jerusalems-expansion.html | Jerusalems Expansion | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/management-association-picks-educator-as-its-new-president.html | Management Association Picks Educator as Its New President | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/stars-rally-pays-off.html | Stars' | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-10-no-title.html | Article 10 â€S̃Ã„Â'â€S̃Ã„Â˜ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/play-for-alice-theater.html | Play for Alice Theater | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/growing-pains-in-toulouse.html | Growing Pains in Toulouse | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-5-no-title.html | Article 5 â€S̃Ã„Â'â€S̃Ã„Â˜ No Title | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/andrew-e-stewart-corporate-lawyer.html | ANDREW E. STEWART, CORPORATE LAWYER | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/with-agenda-of-280-items-board-of-estimate-continues-in-session.html | With Agenda of 280 Items, Board of Estimate Continues in Session Into the Night | True | By Edward C. Burks | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/adversity-no-stranger-to-niland-of-cowboys-on-rugged-road-to-super.html | Adversity No Stranger to Niland of Cowboys on Rugged Road to Super Bowl | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/is-turning-on-safe.html | Letters to the Editor | True | Ralph N. Wharton M.d. Asst. Professor of Psychiatry College of Physicians and Surgeons Columbia University Tenafly, N. J., Jan. 9, 1971 | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/womens-lib-in-bonn-pension-for-hausfrau.html | Women's Lib in Bonn: Pension for Hausfrau | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/fascinating-quilt-new-dance-work-is-true-to-its-title.html | Fascinating â€S̃Ã„Â'Quiltâ€S̃Ã„Â˜ New Dance Work, Is True to Its Title | True | By Anna Kisselgoff | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/colts-positive-attitude-rubs-off-on-two-exsteelers.html | Colts' Positive Attitude Rubs Off on Two Exâ€S̃Ã„Â˜Steelers | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/prudential-seeks-to-join-exchange-philadelphia-seat-is-sought-by.html | PRUDENTIAL SEEKS TO JOIN EXCHANGE | True | By Terry Robards | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/ceasefire-quiets-jordan-but-the-hatred-remains.html | Ceaseâ€S̃Ã„Â'Fire Quiets Jordan, But the Hatred Remains | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/commodity-price-index-slips-01-from-last-week.html | Commodity Price Index Slips 0.1 From Last Week | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/israelis-finding-guns-and-butter-difficult-to-balance.html | Israelis Finding Guns and Butter Difficult to Balance | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bitter-south-africa-issue-opens-commonwealth-parley.html | Bitter South Africa Issue Opens Commonwealth Parley | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/omsk-troupe-begins-us-tour-next-week.html | Omsk Troupe Begins U.S. Tour Next Week | True | | 1999-03-24 | RE0000667733 | B00000643421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/piston-edge-cavaliers.html | Pistons Edge Cavaliers | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/peter-brooks-theater-is-a-living-event.html | Peter Brook's Theater Is a â€šÃ„Ã²Living Eventâ€šÃ„Ã¹ | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/hamer-budge-elected-to-fund-post-by-ids.html | Hamer Budge Elected To Fund Post by I.D.S. | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/nixon-and-steel-prices-his-confrontation-over-the-increase-is.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/president-given-a-portrait.html | President Given a Portrait | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/robert-carbe-67-wrote-sea-books-ormer-merchant-mariner-diserelated.html | ROBERT CARSE, 67, WROTE SEA BOOKS | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/pittsburgh-strike-enjoined.html | Pittsburgh Strike Enjoined | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/oil-accord-signed-on-tanker-spillage.html | OIL ACCORD SIGNED ON TANKER SPILLAGE | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/payments-problems-past-britain-faces-inflation.html | Payments Problems Past, Britain Faces Inflation | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/scope-of-buslane-plan-to-be-widened-in-jersey.html | Scope of Busâ€šÃ„Ã´Lane Plan To Be Widened in Jersey | True | By Frank J. Prial | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/the-proceedings-in-the-un-today-jan-15-1971.html | The Proceedings In the U.N. Today Jan. 15, 1971 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/herbert-o-bergdahl.html | HERBERT O. BERGDAHL | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/knicks-lose-3d-in-row-10788-suns-fast-start-secures-victory-knicks.html | Knicks Lose 3d in Row, 107â€šÃ„Ã¹88; | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/a-code-for-professional-integrity-three-basic-changes-to-end-the.html | A Code for Professional Integrity | True | By Ralph Nader | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/paperbackcolorad-idea-bloomed-on-the-pennsy.html | Advertising | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/to-the-fore-with-sst.html | Letters to the Editor | True | Alan L. Berkley M.d. Elmhurst, N.Y., Jan. 10, 1971 | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/valley-of-faucets-prospers.html | Valley of Faucets Prospers | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/moscow-and-the-market.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/mystery-in-illinois-millionaire-aide-mystery-in-illinois-how-30000.html | Mystery in Illinois: Millionaire Aide | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/philip-a-swart-president-of-school-food-service.html | Philip A. Swart, President Of School Food Service | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/administration-moving-cautiously-on-steel-prices.html | Administration Moving Cautiously on Steel Prices | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/medical-freedom-urged-for-minors-bill-would-allow-abortions-without.html | MEDICAL FREEDOM URGED FOR MINORS | True | By Jane E. Brody | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/welfare-burden.html | Letters to the Editor | True | Robert B. Heminover Garnerville, N. Y., Dec. 30, 1970 | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/dance-kodaly-has-world-premiere-ballet-has-flaws-but-concept-is.html | Dance: â€šÃ„Ã²Kodalyâ€šÃ„Ã¹ Has World Premiere | True | By Clive Barnes | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/kennecott-follows-cut-in-copper-price.html | KENNECOTT FOLLOWS CUT IN COPPER PRICE | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/johnson-enters-texas-hospital-mild-viral-pneumonia-feared.html | Johnson Enters Texas Hospital; Mild â€šÃ„Ã²Viral Pneumoniaâ€šÃ„Ã¹ Feared | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/patterson-forte-to-fight-tonight-former-champion-to-make-comeback.html | PATTERSON, FORTE TO FIGHT TONIGHT | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bribecase-figure-is-obscure-here-adams-accused-by-us-a-virtual.html | BRIBEâ€šÃ„Ã²CASE FIGURE IS OBSCURE HERE | True | By Richard Phalon | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/research-lag-laid-to-power-industry.html | RESEARCH LAG LAID TO POWER INDUSTRY | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/a-fiveyear-revision-of-budget-is-urged.html | A FIVEâ€šÃ„Ã²YEAR REVISION OF BUDGET IS URGED | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/judge-rules-caldwell-belongs-to-aba-club.html | Judge Rules Caldwell Belongs to A.B.A. Club | True | By Sam Goldaper | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/penguins-tie-wings-22.html | Penguins Tie Wings, 2â€šÃ„Ã²2 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/covent-garden-congested-and-rather-splendid-now-passe.html | Covent Garden, Congested and Rather Splendid, Now Passâ€šÃ„Â© | True | By Joseph Collins Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bethlehem-cites-40-profit-drop-70-result-released-early-to-justify.html | BETHLEHEM CITES 40% PROFIT DROP | True | By Robert Walker | 1999-03-24 | RE0000667733 | B00000643421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/a-calley-witness-insists-colonel-told-officers-to-wipe-foe-out-for.html | A Calley Witness Insists Colonel Told Officers to â€šÃ„Ã²Wipeâ€šÃ„Ã´ Foe â€šÃ„Ã²Out for Goodâ€šÃ„Ã´ | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/boolaboola-boolaboola.html | Books Of The Times | True | By Richard R. Lingeman | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/erie-starting-pushpull-to-aid-commuters-coming-and-going.html | Erie Starting â€šÃ„Ã²Pushâ€šÃ„Ã´Pullâ€šÃ„Ã´ to Aid Commuters' | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/the-swiss-job-problem-a-difference.html | The Swiss Job Problem: A Difference | True | By Victor Lusinchi Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/delayed-issue-of-scanlans-is-on-sale-at-stands-in-city.html | Delayed Issue of Scanlan's Is on Sale at Stands in City | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/windeast-of-australia-beats-burton-in-1500meter-swim.html | Windeast of Australia Beats Burton in 1,500â€šÃ„Ã´Meter Swim | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/boac-and-pilots-end-dispute-on-747.html | B.O.A.C. AND PILOTS END DISPUTE ON 747 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/if-britain-joins-europe-then-what-if-britain-joins-common-market.html | A Discussion If Britain Joins Europe, Then What? | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/fashion-emphasis-irks-touring-council-official.html | News of Skiing | True | By Michael Strauss | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/watered-beaujolais.html | Watered Beaujolais | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/9-die-in-fire-at-home-for-the-elderly-in-louisville.html | 9 Die in Fire at Home for the Elderly in Louisville | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/braves-triumph-119113.html | Braves Triumph, 119â€šÃ„Ã´113 | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/state-aid-to-church-schools.html | Letters to the Editor | True | Allan Nixon Vice Chairman N. Y. State Americans United Binghamton, N. Y., Jan. 7, 1971 | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-13-no-title.html | Article 13 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/the-parties-start-early-among-crosby-golfers.html | The Parties Start Early Among Crosby Golfers | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/us-official-lauds-city-for-veterans-job-aid.html | U.S. Official Lauds City For Veterans' | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/nordic-nations-are-ravaged-by-high-prices.html | Nordic Nations Are Ravaged by High Prices | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/att-requests-phone-rate-rise-new-long-distance-charges-asked-as-of.html | A.T. &T. REQUESTS PHONE RATE RISE | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bulls-deal-76ers-a-108103-setback-lead-most-of-way-as-love-and.html | BULLS DEAL 76ERS A 108â€šÃ„Ã´103 SETBACK | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/babin-is-pleasing-in-piano-recital-talents-and-interpretative-ideas.html | BABIN IS PLEASING IN PIANO RECITAL | True | By Allen Hughes | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/taxi-commission.html | Taxi Commission | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/greeks-flash-the-flag-to-sell-greek-products.html | Greeks Flash the Flag to Sell Greek Products | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/royal-mcclendon-tie-in-coachofyear-vote.html | Royal, McClendon Tie In Coachâ€šÃ„Ã²ofâ€šÃ„Ã´Year Vote | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/nixon-proposes-agency-to-enlist-service-of-youth-will-ask-congress.html | President Proves to Be a Fast Man With a Snowball | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/cartoonists-to-cite-condon.html | Cartoonists to Cite Condon | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/75-forced-out-by-blast.html | 75 Forced Out by Blast | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/cameroon-oppositionist-bishop-spared.html | Cameroon Oppositionist Bishop Spared | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/topics-of-warsaw-wages-and-rent.html | Topics of Warsaw: Wages and Rent | True | By Thaddeus C. Kopinski Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/alaskans-hail-federal-report-approving-arctic-oil-pipeline.html | Alaskans Hail Federal Report Approving Arctic Oil Pipeline | True | By Lawrence E. Davies Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/muskie-reaches-moscow-and-confers-with-gromyko.html | Muskie Reaches Moscow And Confers With Gromyko | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/bridge-color-code-on-master-pins-may-show-skill-of-opponent.html | Bridge: Color Code on â€šÃ„Ã²Masterâ€šÃ„Ã´ Pins May Show Skill of Opponent | True | By Alan Truscott | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/romney-in-shift-freezes-disputed-home-aid-to-poor-romney-freezes.html | Romney, in Shift, Freezes Disputed Home Aid to Poor | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/italian-reds-seek-revision-of-29-treaty-with-church.html | Italian Reds Seek Revision Of '29 Treaty With Church | True | | 1999-03-24 | RE0000667733 | B00000643421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/japan-approves-building-of-3-more-fast-rail-lines.html | Japan Approves Building Of 3 More Fast Rail Lines | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/hundreds-of-police-out-leave-beats-to-protest-ruling-in-payparity.html | HUNDREDS OF POLICE OUT; LEAVE BEATS TO PROTEST RULING IN PAYâ€šÃ„Â´PARITY CASE | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/patrolman-hospitalized-here-after-saving-girl-in-water.html | Patrolman Hospitalized Here After Saving Girl in Water | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-in-izvestia.html | Article in Izvestia | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/12-slated-to-go-in-64100-race-al-huttab-and-judgable-are.html | 12 SLATED TO GO IN $64,100 RACE | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/sorry-wrong-tactic.html | Sorry, Wrong Tactic | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/soybean-futures-show-price-drops-wheat-oats-and-corn-are-irregular.html | SOYBEAN FUTURES SHOW PRICE DROPS | True | By James J. Nagle | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/nbc-to-analyze-nixons-address-to-explain-state-of-union-message.html | N.B.C. TO ANALYZE NIXON'S ADDRESS | True | By Fred Ferretti | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/ostpolitik-trade-trails.html | Ostpolitikâ€šÃ„Â®Trade Trails | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/lakers-win-in-toronto.html | Lakers Win in Toronto | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/why-coaches-turn-gray.html | Why Coaches Turn Gray | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/net-and-sales-set-marks-at-general-foods-corp-companies-issue.html | Net and Sales Set Marks At General Foods Corp. | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/air-canada-to-lay-off-415-including-32-us-workers.html | Air Canada to Lay Off 415, Including 32 U.S. Workers | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/rome-decrees-austerity-for-2-nations.html | Rome Decrees Austerity for â€šÃ„Â¹2 Nationsâ€šÃ„Â´ | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/oil-slick-off-puerto-rico.html | Oil Slick Off Puerto Rico | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/mrs-marcello-cactano-64-portuguese-premiers-wife.html | Mrs. Marcello Cactano, 64. Portuguese Premier's Wife | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/security-council-19451970.html | Letters to the Editor | True | F. Y. Chai Manhasset, L. I., Dec. 31, 1970 | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/counter-quote-system-unveiled.html | Counter Quote System Unveiled | True | By Herbert Koshetz Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/where-are-the-judges.html | Where Are the Judges? | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/prices-on-amex-stage-late-gain-exchange-index-rises-006-on-4178235.html | PRICES ON AMEX STAGE LATE GAIN | True | By Alexander R. Hammer | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/abernathy-plans-3-protest-rallies.html | Abernathy Plans 3 Protest Rallies | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/monetary-policy-is-eased-another-notch-by-reserve-reserve-policy-is.html | Monetary Policy Is Eased Another Notch by Reserve | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/atlantic-city-loses-model-cities-funds.html | ATLANTIC CITY LOSES MODEL CITIES FUNDS | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/louis-f-greiter-67-ex-police-inspector-i.html | LOUIS F. GREITER, 67, EXâ€šÃ„Â´POLICE INSPECTOR | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/trade-spurt-in-december-gives-britain-70-surplus.html | Trade Spurt in December Gives Britain '70 Surplus | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/uslatin-travel-at-peak.html | U.S.â€šÃ„Â¹Latin Travel at Peak | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/these-phones-go-dead-too-but-they-look-alive.html | These Phones Go Dead, Too, but They Look Alive | True | By Angela Taylor | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/unemployment-up-in-canada.html | Unemployment Up in Canada | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/hopeful-head-of-the-peace-corps-joseph-blatchford.html | Man in the News | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/consumer-forces-told-to-eat-cake.html | Consumer Forces Told to Eat Cake | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/soviet-retrenching-as-biggrowth-period-ends.html | Soviet Retrenching as Bigâ€šÃ„Â¸Growth Period Ends | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/us-players-bow-in-aussie-tennis-misses-hogan-and-kemmer-lose-in.html | U.S. PLAYERS BOW IN AUSSIE TENNIS | True | | 1999-03-24 | RE0000667733 | B00000643421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/turnaround-made-on-the-big-board-early-profit-taking-fades-to-leave.html | TURNAROUND MADE ON THE BIG BOARD | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/italians-shrug-as-eggs-pile-up.html | Italians Shrug As Eggs Pile Up | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/leo-zwiebach.html | LEO ZWIEBACH | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/trot-tracks-oppose-separate-otb-pool.html | Trot Tracks Oppose Separate O.T.B. Pool | True | By Steve Cady | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/state-senator-proposes-penal-reform-program.html | State Senator Proposes Penal Reform Program | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/dday-for-britain-100-pence-to-a-pound.html | Dâ€šÃ„Â"Day for Britain: 100 Pence to a Pound | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/goyette-paces-sabres.html | Goyette Paces Sabres | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/german-company-drops-plans-for-complex-in-south-carolina.html | German Company Drops Plans For Complex in South Carolina | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-11-no-title.html | Article 11 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/shirley-maclaine-concerned-with-causes-and-fashion-also.html | Shirley MacLaine, Concerned With Causes and Fashion Also | True | By Bernadine Morris | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/relief-in-vatican.html | Relief in Vatican | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/allegations-denied.html | Allegations Denied | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/state-unit-on-drugs-reported-to-favor-reduced-penalties.html | State Unit on Drugs Reported to Favor Reduced Penalties | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/opposition-tribally-based.html | Opposition Tribally Based | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/johnson-products-trading-on-amex.html | JOHNSON PRODUCTS TRADING ON AMEX | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/ali-opens-training-grind-with-his-pockets-jingling.html | Ali Opens Training Grind With His Pockets Jingling | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/costs-still-steep-on-city-bond-sale-interest-on-2369million-issue.html | COSTS STILL STEEP ON CITY BOND SALE | True | By John H. Allan | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/portugal-is-short-of-sailors.html | Portugal Is Short of Sailors | True | By Marvine Howe Special Lo The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/hew-finds-north-lags-in-rate-of-pupil-integration-integration-lag.html | H.E.W. Finds North Lags In Rate of Pupil Integration | True | By Paul Delaney Special to The New York Timers | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/naumburg-contest-will-end-on-sunday.html | NAUMBURG CONTEST WILL END ON SUNDAY | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/patti-heuckeroth-is-top-horsewoman.html | Patti Heuckeroth Is Top Horsewoman | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/school-rescinds-transfer-orders-george-washington-pupils-may-stay.html | SCHOOL RESCINDS TRANSFER ORDERS | True | By Leonard Buder | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/upstate-and-suburban-increases-in-welfare-said-to-exceed-citys.html | Upstate and Suburban Increases In Welfare Said to Exceed City's | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/hijacking-costs-linger-on.html | Hijacking Costs Linger On | True | By David Gollan | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/poor-lebanese-say-hashish-is-richer-than-grain-more-moral-than.html | Poor Lebanese Say Hashish Is Richer Than Grain, More Moral Than Bombs | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-12-no-title.html | Article 12 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/hells-angel-freed-by-jury-in-slaying-at-a-rock-concert.html | Hell's Angel Freed by Jury in Slaying At a Rock Concert | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/turkish-friends-warning.html | Turkish Friend's Warning | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/angels-name-executive.html | Angels Name Executive | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/police-payratio-pact-at-issue-in-court.html | Police Payâ€šÃ„Â"Ratio Pact at Issue in Court | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/phone-union-votes-to-continue-strike-upstate-offices-hit-phone.html | Phone Union Votes To Continue Strike; Upstate Offices Hit | True | By Will Lissner | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/weight-watchers-change-diet-after-mercury-study.html | Weight Watchers Change Diet After Mercury Study | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/wood-field-and-stream-method-of-shipping-barracuda-changed-after.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/article-9-no-title.html | Article 9 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/stage-a-lady-hamlet-dame-judith-anderson-heads-troupe-in-a.html | Stage: A Lady â€šÃ„Â"â€šÃ„Â"Hamletâ€šÃ„Â" | True | By Mel Gussow Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/abrams-asks-3million-more-for-a-lead-detection-program.html | Abrams Asks $3â€šÃ„Â"Million More For a Lead Detection Program | True | By Barbara Campbell | 1999-03-24 | RE0000667733 | B00000643421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/the-quiet-revolution.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/foe-attacks-force-on-pnompenh-route-battle-continues-at-pass-one-of.html | Foe Attacks Force on Pnompenh Route | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/egypt-and-jordan-see-nothing-new-in-israelis-stand-but-neither-is.html | EGYPT AND JORDAN SEE NOTHING NEW IN ISRAELIS' STAND | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/pack-up-black-man-surplus-people-are-removed-by-decree-in-south.html | Pack Up, Black Man | True | By Nadine Gordimer | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-15 | 1971-01-15 | https://www.nytimes.com/1971/01/15/archives/turtles-tugboats-taxidermy.html | Books of The Times | True | | 1999-03-24 | RE0000667733 | B00000643421 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/tornado-kills-motorist.html | Tornado Kills Motorist | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/us-draft-laws-criticized-by-amnesty-international.html | U.S. Draft Laws Criticized By Amnesty International | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/prince-juan-carlos-and-wife-to-visit-the-us-this-month.html | Prince Juan Carlos and Wife To Visit the U.S. This Month | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/witness-recalls-van-in-davis-case-gas-attendant-tentatively.html | WITNESS RECALLS VAN IN DAVIS CASE | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã"â€šÃ„Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/hudson-river-panel-approves-gm-sewage-treatment-plan.html | Hudson River Panel Approves G.M. Sewage Treatment Plan | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/welfare-program-in-a-college-setting.html | Welfare Program in a College Setting | True | By Joan Cook Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/church-council-leaders-irked-by-catholic-stand.html | Church Council Leaders Irked by Catholic Stand | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/auto-output-goals-seen-hard-to-make.html | AUTO OUTPUT GOALS SEEN HARD TO MAKE | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/brodie-athlete-of-month.html | Brodie Athlete of Month | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/school-boards-future.html | School Board's Future | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/theater-uriss-ari-at-the-hellinger.html | Theater; Uris's â€šÃ„Ã"Ariâ€šÃ„Ã" at the Hellinger | True | By Clive Barnes | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/british-mail-strike-set-for-wednesday.html | BRITISH MAIL STRIKE SET FOR WEDNESDAY | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/crisis-in-the-pba-leadership-weakened-by-court-ruling-on-parity.html | News Analysis | True | By Martin Tolchin | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/barry-scores-53-points.html | Barry Scores 53 Points | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/usc-trounces-california.html | U.S.C. Trounces California | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/morality-of-war-dissent.html | Letters to the Editor | True | Richard Kuhns New York, Jan. 8, 1971 | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/safety-in-the-mines.html | Safety in the Mines | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/2-dutch-speed-skaters-break-world-records.html | 2 Dutch Speed Skaters Break World Records | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/polands-new-artful-dodger.html | Poland's New Artful Dodger | True | By Mieczyslaw Maneli | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/savings-merger-approved.html | Savings Merger Approved | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/85-of-patrolmen-strike-here-others-maintain-basic-service-city-gets.html | 85% OF PATROLMEN STRIKE HERE; OTHERS MAINTAIN BASIC SERVICE; CITY GETS A WRIT AGAINST P.B.A. | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/keyboard-lid-falls-pianist-carries-on.html | KEYBOARD LID FALLS, PIANIST CARRIES ON | True | Raymond Ericson | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/bail-cut-for-three-in-alleged-bomb-plot.html | Bail Cut for Three in Alleged Bomb Plot | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/institutions-to-the-exchange.html | Institutions to the Exchange? | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/55000-more-linked-to-powell-inquiry.html | $55,000 MORE LINKED TO POWELL INQUIRY | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/press-club-in-capital-votes-to-take-women.html | Press Club in Capital Votes to Take Women | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/ad-agency-officers-convicted-on-taxes.html | AD AGENCY OFFICERS CONVICTED ON TAXES | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/dole-confirmed-as-head-of-gop-nixon-choice-is-ratified-by-party-2.html | DOLE CONFIRMED AS HEAD OF G.O.P. | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/s-africa-barred-from-davis-cup-rhodesia-also-excluded-as-zone-draw.html | S. AFRICA BARRED FROM DAVIS CUP | True | | 1999-03-24 | RE0000667711 | B00000640751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/raymond-c-kelly.html | RAYMOND C. KELLY | True | Raymond C. Kelly Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/janiss-annual-20thcentury-roundup.html | Janis's Annual 20thâ€šÃ„Â?Century Roundup | True | By Hilton Kramer | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/callas-seeking-divorce.html | Callas Seeking Divorce | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/calley-jury-told-of-bitterness-of-gis-over-atrocity-stories.html | Calley Jury Told of Bitterness Of G.I.'s Over Atrocity Stories | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/south-africa-to-try-again.html | South Africa to Try Again | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/black-woman-doctor-cited.html | Black Woman Doctor Cited | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/us-reports-raid-on-3-missile-sites-f105s-escorting-b52s-attack-foes.html | U.S. REPORTS RAID ON 3 MISSILE SITES | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/soviet-jews-assail-us.html | Soviet Jews Assail U.S. | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/us-saigon-command-to-be-reorganized.html | U.S SAIGON COMMAND TO BE REORGANIZED | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/behind-some-designer-labels-fashion-conglomerates-prosper.html | Behind Some Designer Labels, Fashion Conglomerates Prosper | True | By Enid Nemy | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/metropolitan-operas-influence-on-nation.html | Letters to the Editor | True | Eleanor R. Belmont New York, Jan. 11, 1971 | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/queens-man-seized-in-murder-of-wife-and-son.html | Queens Man Seized in Murder of Wife and Son | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/bond-prices-hit-an-18month-high-cut-in-prime-rate-pushes-rates-down.html | BOND PRICES HIT AN 18â€šÃ„Â?MONTH HIGH | True | By John H. Allan | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/barenboim-in-an-imaginative-concert-no-hackneyed-works-at-the.html | Barenboim in an Imaginative Concert | True | By Harold C. Schonberg | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/use-of-private-guards-increases.html | Use of Private Guards Increases | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/fbi-clears-votes-in-umw-election.html | F.B.I. CLEARS VOTES IN U.M.W. ELECTION | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/joseph-schlossberg-dies-at-95-cofounder-of-clothing-union.html | Joseph Schlossberg Dies at 95; Coâ€šÃ„Â?Founder of Clothing Union | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/full-fund-for-arts-is-sought-by-nixon-nixon-to-seek-full-60million.html | Full Fund for Arts Is Sought by Nixon | True | By Howard Taubman Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/lincoln-center-adds-film.html | Lincoln Center Adds Film | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/bank-prime-rate-is-cut-14-to-6-14-5th-trim-since-november-move-is.html | BANK PRIME RATE IS CUT Â¬Ã"% TO 6Â¬Ã"% | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/chaparrals-triumph-125104.html | Chaparrals Triumph, 125â€šÃ„Â¬104 | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/j-b-wilson-jr-weds-andrea-robinson.html | J. B. Wilson Jr. Weds Andrea Robinson | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/the-eternal-nile-a-blessing-and-a-curse.html | The Eternal Nile: A Blessing and a Curse | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/vatican-says-it-revoked-its-death-penalty-in-69.html | Vatican Says It Revoked Its Death Penalty in '69 | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/chief-of-polish-trade-unions-loses-post.html | Chief of Polish Trade Unions Loses Post | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/taxes-not-graft-irk-jersey-city.html | Taxes, Not Graft, Irk Jersey City | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/itt-sets-meeting-date.html | I.T.T. Sets Meeting Date | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/al-hattab-7-wins-tropical-handicap-rotz-mount-first-by-three.html | Al Hattab, $7, Wins Tropical Handicap | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/soviet-warships-a-help-to-heath-their-passing-in-singapore-supports.html | SOVIET WARSHIPS A HELP TO HEATH | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/stocks-in-london-show-declines-drop-reflects-uneasiness-on-the.html | STOCKS IN LONDON SHOW DECLINES | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/c-alan-hudson-83-remys-partner.html | Co ALAN HUDSON, 83, REYNOLDS PARTNER | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/new-rochelle-will-lose-arnold-constable-store.html | New Rochelle Will Lose Arnold Constable Store | True | By Isadore Barmash Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/nixon-aide-hopeful-on-congress-ties.html | Nixon Aide Hopeful on Congress Ties | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/6-downtown-belfast-stores-struck-by-gasoline-bombs.html | 6 Downtown Belfast Stores Struck by Gasoline Bombs | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/borrowing-planned-offshore-by-bank.html | BORROWING PLANNED OFFSHORE BY BANK | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/mrs-v-p-bevelacqua.html | MRS. V. P. BEVELACQUA | True | | 1999-03-24 | RE0000667711 | B00000640751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/jesuit-weekly-says-ecumenism-far-from-dead-is-thriving.html | Jesuit Weekly Says Ecumenism, Far From â€šÃ„Ã²Deadâ€šÃ„Ã´ Is Thriving | True | By George Dugan | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/un-protest-by-lebanon.html | U.N. Protest by Lebanon | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/bradford-o-peru.html | BRADFORD O. PERU | True | Bradford O. Peru Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/sports-of-the-times-its-only-a-game.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/metroliner-holding-own-despite-loss-on-route.html | Metroliner Holding Own Despite Loss on Route | True | By Robert Lindsey | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/pistons-win-in-overtime.html | Pistons Win in Overtime | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/gm-places-funds-in-minority-banks.html | G.M. PLACES FUNDS IN MINORITY RANKS | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/exploring-for-oil-by-air-probes-dropped-in-inaccessible-areas-can.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/jarring-gets-uar-response-to-israels-peace-suggestions.html | Jarring Gets U.A.R.Response To Israel's Peace Suggestions | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/no-radical-chic-in-brooklyn.html | No Radical Chic in Brooklyn | True | By Gilbert Sorrentino | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/prime-rate-cut-buoys-market-dow-jones-industrial-index-rises-to-its.html | PRIME RATE CUT BUOYS MARKET | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/pearl-last-album-janis-joplin-made-may-be-her-finest.html | â€šÃ„Ã²Pearlâ€šÃ„Ã´ Last Album Janis Joplin Made, May Be Her Finest | True | Mike Jahn | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/grandmother-and-a-barber-winners-in-jersey-lottery.html | Grandmother and a Barber Winners in Jersey Lottery | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/exhughes-aide-lives-in-desert-inn-mansion-but-all-else-is-gone.html | Exâ€šÃ„Ã´Hughes Aide Lives in Desert Inn Mansion but All Else Is Gone | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/newsday-employes-vote-against-guild.html | NEWSDAY EMPLOYES VOTE AGAINST GUILD | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/short-covering-lifts-soybeans-commercial-buying-also-a-factor.html | SHORT COVERING LIFTS SOYBEANS | True | By James J. Nagle | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/suburban-trust-assets-up.html | Suburban Trust Assets Up | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/personal-income-rose-525billion-during-december-personal-income.html | Personal Income Rose $5.25â€šÃ„Ã²Billion During December | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/jack-dreyfus-purchases-a-seat-on-the-big-board.html | Jack Dreyfus Purchases A Seat on the Big Board | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/jersey-strips-shelton-college-of-its-accreditation.html | Jersey Strips Shelton College of Its Accreditation | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/bucknell-group-testifies.html | Bucknell Group Testifies | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-9-no-title.html | Article 9 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/ruckelshaus-takes-first-steps-to-ban-remaining-ddt-uses-yielding-to.html | Ruckelshaus Takes First Steps To Ban Remaining DDT Uses | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/rozelle-misses-an-afl-rival.html | Rozelle Misses an A.F.L. Rival | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/arrests-fall-off-but-impact-of-strike-on-crime-is-called-small-by.html | ARRESTS FALL OFF | True | By David Burnham | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/muskie-kosygin-confer-4-hours-exchange-views-on-mideast-and.html | MUSKIE, KOSYGIN CONFER 4 HOURS | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/ge-to-build-plant-in-new-hampshire.html | G.E. TO BUILD PLANT IN NEW HAMPSHIRE | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/gis-demonstrate-in-saigon.html | GI's Demonstrate in Saigon | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/ucla-takes-12th-in-row.html | U.C.L.A. Takes 12th in Row | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/school-meet-success-on-and-off-track.html | School Meet Success On and Off Track | True | By William J. Miller | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/seniority-reform-needed-now.html | Letters to the Editor | True | Alan Thorndike Bellport, N. Y., Jan. 10, 1971 | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/missouri-selects-onofrio-as-coach-aide-in-charge-of-defensive.html | MISSOURI SELECTS ONOFRIO AS COACH | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/archie-lochhead-is-dead-ag-78-banker-leds-tabilizagdon-fund.html | Archie Lochhead Is Dead at 78; Banker Led Stabilization Fund | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/one-prosecutor-asserts-another-fabricated-rap-brown-change-one.html | One Prosecutor Asserts Another â€šÃ„Ã²Fabricatedâ€šÃ„Ã´ Rap Brown Charge | True | | 1999-03-24 | RE0000667711 | B00000640751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/nassau-police-threaten-job-action-this-monday.html | Nassau Police Threaten Job Action This Monday | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/bridge-inspired-defensive-deception-could-ruin-an-experts-slam.html | Bridge:Inspired Defensive Deception Could Ruin an Expert's Slam | True | By Alan Truscott | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/rockland-hospital-director.html | Rockland Hospital Director | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/some-soviet-emigres-in-israel-back-harassment-tactics-here.html | Some Soviet Emigres in Israel Back Harassment Tactics Here | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/mccormack-leaving-a-gift-for-successor.html | McCormack Leaving A Gift for Successor | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/officers-of-the-19th-precinct-tackle-unfamiliar-chores.html | Officers of the 19th Precinct Tackle Unfamiliar Chores | True | By Lesley Oelsner | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/leo-fish.html | LEO FISH | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/feb-4-blue-cross-hearing.html | Feb, 4 Blue Cross Hearing | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/school-aid-cutoff-fought.html | School Aid Cutoff Fought | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/the-blizzard-of-words-ends-as-colts-and-cowboys-take-cover.html | The Blizzard of Words Ends as Colts and Cowboys Take Cover | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/mergers-in-west-germany-will-exceed-300-for-1970.html | Mergers in West Germany Will Exceed 300 for 1970 | True | By Hans J. Stueck Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/new-gop-chairman-robert-joseph-dole.html | Man in the News | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/monroe-stars-for-bullets.html | Monroe Stars for Bullets | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/a-female-impersonator-who-likes-being-a-man.html | A Female Impersonator Who Likes Being a Man | True | By Judy Klemesrud | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/chilean-line-to-fly-to-cuba.html | Chilean Line to Fly to Cuba | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/political-revolution-after-1972.html | Political Revolution After 1972? | True | By Elliott Roosevelt | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/hattie-winston-is-married-to-mark-linn.html | Hattie Winston Is Married to Mark Linn | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-11-no-title.html | Article 11 â€šÃ„Â²â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/threatened-strike-on-lir-is-averted.html | THREATENED STRIKE ON L.I.R. IS AVERTED | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/court-levies-5000-fine-on-edi-labor-leader.html | Court Levies $5,000 Fine On Edâ€šÃ„Â¹L.I. Labor Leader | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/pacers-take-7th-in-row.html | Pacers Take 7th in Row | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/sugar-price-rise-set-by-refiners-amstar-increase-followed-by.html | SUGAR PRICE RISE SET BY REFINERS | True | By Michael C. Jensen | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/filibuster-fight-looms-in-senate-church-and-pearson-plan-drive-to.html | FILIBUSTER FIGHT LOOMS IN SENATE | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/how-to-end-the-war-in-some-wars-there-is-no-substitute-for-failure.html | How to End the War | True | By J. C. Thomson Jr. | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/board-refuses-to-restore-charter-airlines-license.html | Board Refuses to Restore Charter Airline's License | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/faa-acts-to-avert-air-collisions-here.html | F.A.A. Acts to Avert Air Collisions Here | True | By Richard Witkin | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/copter-use-envisaged.html | Copter Use Envisaged | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/harney-shaw-and-johnson-set-pace-in-crosby-golf-with-139-for-36.html | Harney, Shaw and Johnson Set Pace in Crosby Golf With 139 for 36 Holes | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/7-softdrink-makers-charged-with-violations-7-drink-makers-in-trust.html | 7 Softâ€šÃ„Â¹Drink Makers Charged With Violations | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/us-judge-temporarily-bans-work-on-florida-barge-canal.html | U.S. Judge Temporarily Bans Work on Florida Barge Canal | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/cabinet-unit-sets-steel-price-parley.html | Cabinet Unit Sets Steel Price Parley | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/cameroon-executes-3-convicted-of-plot.html | CAMEROON EXECUTES 3 CONVICTED OF PLOT | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/slight-gains-reported-in-bonn-in-germans-parley-on-transit.html | Slight Gains Reported in Bonn In Germans' Parley on Transit | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/parity-dispute-goes-back-to-1966-and-the-views-of-two-factfinding.html | Parity Dispute Goes Back to 1966 and the Views of Two Factâ€šÃ„Â¹Finding Panels | True | By Damon Stetson | 1999-03-24 | RE0000667711 | B00000640751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/a-nazi-dies-but-villagers-in-france-cannot-forget.html | The Talk of Oradour | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/market-place-an-income-fund-that-stands-out.html | Market Place: An Income Fund That Stands Out | True | By Robert Metz | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/weeks-truce-is-set-in-manila-walkout.html | WEEK'S TRUCE IS SET IN MANILA WALKOUT | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/steady-progress-noted-for-week-for-new-issues.html | Steady Progress Noted for Week For New Issues | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-8-no-title.html | Article 8 â€ÂŠâ€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/governor-watching-police-strike.html | Governor Watching Police Strike | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/graduate-faculty-ratings.html | Letters to the Editor | True | John A. Nevin Professor and Chairman Department of Psychology Columbia University New York, Jan. 5, 1971 | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/sidman-h-barber-72-dies-retired-law-partner-here.html | Sidman I. Barber, 72, Dies; Retired Law Partner Here | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/floridians-make-coaching-change-dismiss-blitman-hire-bass-to-pilot.html | FLORIDIANS MAKE COACHING MANGE | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/abbado-is-named-to-post-in-vienna-to-be-permanent-conductor-of.html | ABBADO IS NAMED TO POST IN VIENNA | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/ibm-foreign-net-tops-us-profit-70-earnings-advance-9-with-overseas.html | I.B.M. FOREIGN NET TOPS U.S. PROFIT | True | By William D. Smith | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/police-strike-is-unnoticed-in-bedfordstuyvesant-patrolmen-in-street.html | Police Strike Is Unnoticed in Bedfordâ€ÂŠâ€ÂStuyvesant | True | By John Darnton | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/john-brooks-led-elegtronios-firm-president-of-lear-siegler-in.html | JOHN BROOKS, LED ELECTRONICS FIRM | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/insko-wins-twice-in-pacing-series-big-champ-leander-lobell-triumph.html | INSKO WINS TWICE IN PACING SERIES | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/frankie-frischs-wife-dies.html | Frankie Frisch's Wife Dies | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/many-cab-drivers-walk-out-briefly-hundreds-of-union-taximen-protest.html | MANY CAB DRIVERS WALK OUT BRIEFLY | True | By Grace Lichtenstein | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/fiery-coast-crash-kills-6.html | Fiery Coast Crash Kills 6 | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/chicago-editor-gets-college-post.html | Chicago Editor Gets College Post | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/relevant-studies-asked-in-college-survey-finds-students-seek.html | RELEVANT STUDIES ASKED IN COLLEGE | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/utility-reports-gains.html | Utility Reports Gains | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/casbah-kid-beats-choice-evyne-2d-at-pimlico.html | Casbah Kid Beats Choice | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/mare-posts-1760-payoff-double-the-bet-wins-dash.html | Mare Posts $17.60 Payoff; | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/poison-is-good-for-you.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/w-germans-lead-in-bobsledding-rumanian-4man-team-2d-in-european.html | W. GERMANS LEAD IN BOBSLEDDING | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/slipshod-play-has-knicks-distressed-read-the-key-man.html | Slipshod Play Has Knicks Distressed; Reed the Key Man | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/prudentials-plans-for-unit-confirmed.html | PRUDENTIAL'S PLANS FOR UNIT CONFIRMED | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/hugger-mugger-in-high-circles.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/a-ussoviet-lunar-exchange-likely.html | A U.S.â€ÂŠâ€ÂSoviet Lunar Exchange Likely | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/court-fines-phone-union-48500-in-state-on-strike-telephone-union-is.html | Court Fines Phone Union; 48,500 in State on Strike | True | By Will Lissner | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/permanency-and-low-cost-stressed-by-the-industry-mobile-homes-are.html | Mobile Homes Are Attracting Purchasers | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/amex-stocks-up-in-active-trading-cut-in-prime-rate-helps-send.html | AMEX STOCKS UP IN ACTIVE TRADING | True | By Alexander R. Hammer | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-5-no-title.html | Article 5 â€ÂŠâ€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/mrs-king-and-mrs-gunter-gain-in-long-beach-tennis.html | Mrs. King and Mrs. Gunter Gain in Long Beach Tennis | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/final-buzzer-helps-hofstra-beat-american-u-5453.html | Final Buzzer Helps Hofstra Beat American U., 54â€ÂŠâ€Â53 | True | | 1999-03-24 | RE0000667711 | B00000640751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/israel-raids-village-on-lebanese-coast-lebanese-village-raided-by.html | Israel Raids Village On Lebanese Coast | | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/us-protests-rise-to-economic-bloc-americans-regard-policies-as.html | U.S PROTESTS RISE TO ECONOMIC BLOC | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/seals-snap-sixgame-winning-streak-with-a-31-triumph-new.html | Seals Snap Rangers' Six–Â„Â″Game Winning Streak With a 3–Â„Â*1 Triumph | | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/charles-a-harter-r-of-hill-school-dies.html | CHARLES A. HARTER OF HILL SCHOOL DIES | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/an-unwise-us-walkout.html | An Unwise U.S. Walkout | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/northeast-and-northwest-threaten-to-call-off-deal-companies-take.html | Merger News | True | By Clare M. Reckert | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/3-singers-to-take-new-roles-at-met-during-22d-week.html | 3 Singers to Take New Roles at Met During 22d Week | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/blast-kills-2-in-argentina.html | Blast Kills 2 in Argentina | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/texas-cuts-output-of-oil-for-february.html | Texas Cuts Output Of Oil for February | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/johnsons-condition-called-satisfactory.html | Johnson's Condition Called â€šÂ„Â″Satisfactory â€šÂ„Â´ | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/swiss-caution-brazil.html | Swiss Caution Brazil | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/24000-reward-offered.html | $24,000 Reward Offered | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/tariff-unit-is-split-22-on-shoe-industry-relief-tariff-unit-split.html | Tariff Unit Is Split 2â€šÂ„Â*2 On Shoe Industry Relief | | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/orr-is-suing-restaurant-charges-misuse-of-name.html | Orr Is Suing Restaurant, Charges Misuse of Name | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/al-cohn-zoot-sims-excel-at-downbeat.html | AL COHN, ZOOT SIMS EXCEL AT DOWNBEAT | True | John S. Wilson | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/antiques-prized-chairs-slover-and-taylor-cabinetry-of-early-19th.html | Antiques: Prized Chairs | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/wallace-k-eely.html | WALLACE K. SEELY | True | Wallace K. Seely Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/mideast-oil-talks-nearing-crucial-stage.html | Mideast Oil Talks Nearing Crucial Stage | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/chavez-says-his-union-is-suing-the-pentagon.html | Chavez Sßys His Union Is Suing the Pentagon | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/76ers-top-bulls-9996.html | 76ers Top Bulls, 99â€šÂ„Â¬96 | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-4-no-title.html | Article 4 â€šÂ„Â*â€šÂ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/garrison-of-cowboys-will-start-at-fullback-against-colts-in-super.html | Garrison of Cowboys Will Start at Fullback Against Colts in Super Bowl | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/70-prisoners-released-by-brazilians-charge-torture.html | 70 Prisoners Released by. Brazilians Charge Torture | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/rpi-sextet-wins-by-60.html | R.P.I. Sextet Wins by 6â€šÂ„Â¬0 | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/ecuador-frees-tuna-boat.html | Ecuador Frees Tuna Boat | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/3-in-jdl-indicted-on-gun-charges-they-are-accused-of-buying-rifles.html | 3 IN J.D.L. INDICTED ON GUN CHARGES | True | By Arnold H.lubasch | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/crane-kills-man-in-georgia.html | Crane Kills Man in Georgia | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/shadowed-us-tourists.html | Letters to the Editor | True | David E. Eisenberg M.d. New York, Jan. 10, 1971 | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/bucks-rout-royals-135116.html | Bucks Rout Royals, 135â€šÂ„Â¬116 | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/new-nyu-film-aide.html | New N.Y.U. Film Aide | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/nonsense-israelis-say.html | Nonsense, Israelis Say | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/class-44-a-few-lessons-on-the-legacy-of-dr-king-class-44-a-few.html | Class 4â€šÂ„Â*4: A Few Lessons On the Legacy of Dr. King | True | By Joseph Lelyveld | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/hatcher-will-run-for-2d-gary-term-mayor-warns-of-return-of-those.html | HATCHER WILL RUN FOR 2D GARY TERM | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/rail-labor-chief-sees-a-pact-soon-head-of-clerks-union-hopes-for.html | RAIL LABOR CHIEF SEES A PACT SOON | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/miami-tourist-business-lags-for-2d-straight-year.html | Miami Tourist Business Lags for 2d Straight Year | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/aswan-high-dam-is-dedicated-by-sadat-and-podgorny.html | Aswan High Dam Is Dedicated by Sadat and Podgorny | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-6-no-title.html | Article 6 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/ambassador-still-held.html | Ambassador Still Held | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/coast-jury-gets-the-manson-case-opening-day-of-deliberation-ends.html | COAST JURY GETS THE MANSON CASE | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/president-to-offer-health-care-plan.html | PRESIDENT TO OFFER HEALTH CARE PLAN | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/chotiner-divorced-is-told-to-pay-his-wife-42087.html | Chotiner, Divorced, Is Told To Pay His Wife $42,087 | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/harahan-gains-final-in-bowling-paces-qualifiers-after-40-games-in.html | HARAHAN GAINS FINAL IN BOWLING | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/fees-on-polluters-hinted-by-us-aide.html | FEES ON POLLUTERS HINTED BY U.S. AIDE | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/basques-defense-lawyer-suspended-for-3-months.html | Basques' Defense Lawyer Suspended for 3 Months | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/dr-king-honored-all-over-country-birthday-marked-in-school-holidays.html | DR. KING HONORED ALL OVER COUNTRY | True | By Paul L. Montgomery | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/experts-feel-dulles-blundered-in-dropping-offer-to-aid-cairo.html | Experts Feel Dulles Blundered In Dropping Offer to Aid Cairo | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/celtics-set-back-hawks-by-134123-havlicek-scores-27-points-white-26.html | CELTICS SET BACK HAWKS BY 134â€šÃ„Â¬123 | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/article-10-no-title.html | Article 10 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/briton-to-go-to-saigon-for-us-again.html | Briton to Go to Saigon for U.S. Again | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/patterson-stops-forte-in-2d-round-referee-ends-fight-after-three.html | PATTERSON STOPS FORTE IN 2D ROUND | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/dump-owner-gets-aid-for-growing-no-crops.html | Dump Owner Gets Aid For Growing No Crops | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/art-where-else-but-in-new-york-miniatures-of-1430-get-a-large.html | Art: Where Else but in New Yorkâ€šÃ„Â¶ | True | By John Canaday | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/trustee-appointed-to-jersey-central.html | TRUSTEE APPOINTED TO JERSEY CENTRAL | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/goodbody-admits-commodity-error-no-penalty-assessed-for-its.html | GOODBODY ADMITS COMMODITY ERROR | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/the-screen-from-ear-to-ear-is-without-importance.html | The Screen: From Ear to Ear' Is Without Importance | True | By Vincent Canby | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/gulf-gamble-worth-risks.html | Letters to the Editor | True | William P. Tavoulareas President, Mobil Oil Corporation New York, Jan. 7, 1971 | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/1919-police-strike-in-boston-gave-coolidge-key-to-fame.html | 1919 Police Strike in Boston Gave Coolidge Key to Fame | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/chicago-teachers-given-8-increase-in-tentative-pact.html | Chicago Teachers Given 8% Increase In Tentative Pact | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/metreveli-beaten-by-dent.html | Metreveli Beaten by Dent | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/abraham-gribetz-73-executive-of-hebrew-loan-society-dies.html | Abraham Gribetz, 73, Executive Of Hebrew Loan Society, Dies | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/letter-from-uruguay-asks-1million-for-release-of-abducted-us-expert.html | Letter From Uruguay Asks $1â€šÃ„Â¢Million For Release of Abducted U.S. Expert | True | By Murray Illson | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/mothers-in-harlem-maintain-barricade-to-get-traffic-light.html | Mothers in Harlem Maintain Barricade To Get Traffic Light | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/railroad-asks-fare-rise.html | Railroad Asks Fare Rise | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/report-from-sarafand.html | Report From Sarafand | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/frank-t-ostrander-of-steel-company.html | FRANK T. OSTRANDER OF STEEL COMPANY | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-16 | 1971-01-16 | https://www.nytimes.com/1971/01/16/archives/lawlessness-and-law.html | Lawlessness and Law | True | | 1999-03-24 | RE0000667711 | B00000640751 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/on-lower-east-side-opinions-on-police-strike-parallel-the.html | On Lower East Side, Opinions on Police Strike Parallel the Generation Gap | True | By Grace Lichtenstein | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/havana-and-ottawa-plan-compensation-negotiations.html | Havana and Ottawa Plan Compensation Negotiations | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/brodie-is-selected-as-player-of-year.html | BRODIE IS SELECTED AS PLAYER OF YEAR | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/dr-gaspar-angelo.html | DR. GASPAR ANGELO | True | | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/canadiens-topple-bruins-42-before-record-crowd-for-montreal.html | Canadiens Topple Bruins, 4â€šÃ„Â*2, Before Record Crowd for Montreal of 18,804 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/some-in-poland-see-no-changes-impatience-tints-optimism-over-new.html | SOME IN POLAND SEE NO CHANGES | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/us-aides-cited-prices-pressure-cautioned-steel-company-on-any.html | U.S. AIDES CITED PRICES' PRESSURE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/change-of-date.html | Stamps | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/miss-marjorie-dotts-planning-bridal-to-nicholas-p-greville.html | Miss Marjorie Dotts Planning Bridal to Nicholas P. Greville | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/religion-confessions.html | Religion | True | &#8212;John Deedy | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-8-no-title.html | Article 8 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/at-war-with-asia-by-noam-chomsky-313-pp-new-york-pantheon-books-795.html | That our presence in Vietnam is unwise, absurd and wrong | True | By Hans J. Morgenthau | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/expos-ask-six-farmhands-to-spring-training-camp.html | Expos Ask Six Farmhands To Spring Training Camp | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/oregon-court-rules-bias-cases-anguish.html | OREGON COURT RULES BIAS CAUSES ANGUISH | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/norwich-triumphs-52.html | Norwich Triumphs, 5â€šÃ„Â*2 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/great-lakes-prospects-listed-in-3state-area-for-industries.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/jane-s-grenlen-and-e-c-hanes-to-be-married.html | Jane S. Grenley And E. C. Hanes To Be Married | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/houston-to-cite-clemente.html | Houston to Cite Clemente | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/muskie-reports-he-found-kosygin-easy-to-talk-with.html | Muskie Reports He Found Kosygin Easy to Talk With | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/meeting-on-construction.html | Meeting on Construction | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/panel-calls-on-colleges-to-give-adults-easier-access-to-programs.html | Panel Calls on Colleges to Give Adults Easier Access to Programs | True | By M. A. Farber | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/prostate-cancer-called-curable-treatment-of-symptoms-scored.html | Prostate Cancer Called Curable; Treatment of Symptoms Scored | True | By Jane E. Brody | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/17-nfl-players-to-tour-far-east-us-hospitals-in-vietnam-japan-are.html | 17 N.F.L. PLAYERS TO TOUR FAR EAST | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-steel-confrontation.html | The Steel Confrontation | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/daughter-to-mrs-white.html | Daughter to Mrs. White | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/holyoke-guilty-of-dumping.html | Holyoke Guilty of Dumping | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/common-and-uncommon-masks-writings-on-theatre-19611970-by-richard.html | To teach a few to see it a bit differently | True | By Andrew Sarris | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/joe-val-former-sports-editor-of-world-telegram-68-dead.html | Joe Val, Former Sports Editor Of World Telegram, 68, Dead | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/tennessee-governor-sworn.html | Tennessee Governor Sworn | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/ad-majora-captures-29000-germantown-for-fifth-in-row-at-liberty.html | Ad Majora Captures $29,000 Germantown for Fifth in Row at Liberty Bell | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/girl-runner-is-barred-at-schoolboy-meet.html | Girl Runner Is Barred at Schoolboy Meet | True | By William J. Miller | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/new-staffs-for-un-favored-by-hambro.html | NEW STAFFS FOR U.N. FAVORED BY HAMBRO | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/berrigans-charges-of-a-bizarre-plot-to-kidnap-and-bomb.html | The Nation | True | &#8212;J. Anthony Lukas | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/valerie-matturro-wed-to-wendell-putney.html | Valerie Matturro Wed To Wendell Putney | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/deep-diving-system-developed-navy-rescuers-can-go-down-850-feet-for.html | Deep Diving System Developed | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/vacuum-crime-denied.html | Vacuum Crime Denied | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/son-to-the-mitchells.html | Son to the Mitchells | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/super-bowl-means-supersell-time-is-here-again.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/greece-backs-plan-for-peking-trade.html | GREECE BACKS PLAN FOR PEKING TRADE | True | | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/san-antonio-workers-accept-pay-cut-to-keep-meat-plant-open.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/cannabis-sativa.html | Letters | True | Doris H. Milman M.d. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/arguing-the-ten-best-and-the-ten-worst-movies.html | Movie Mailbag | True | Willie Tolliver Williams College Williamstown, Mass. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/lafayette-conquers-rider-6260-as-tripucka-excels.html | Lafayette Conquers Rider, 62â€šÃ„Â¶60, as Tripucka Excels | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/floridians-win-123119.html | Floridians Win, 123â€šÃ„Â¶119 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/weather-seen-as-no-factor-strategic-test-looms-in-super-bowl.html | Weather Seen as No Factorâ€šÃ„Â¶ | True | By William N. Wallace Special To The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-7-no-title.html | Letters: | True | Clifton Daniel New York | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/sammisgray-duo-ousted-in-platform-tennis-match.html | Sammisâ€šÃ„Â¶Gray Duo Ousted In Platform Tennis Match | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/holmberg-is-named-army-tennis-coach.html | HOLMBERG IS NAMED ARMY TENNIS COACH | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mcclellands-have-child.html | McClellands Have Child | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/marilyn-home-becomes-a-prima-donna-marilyn-home-il-barbiere-di.html | Marilyn Home Becomes A Prima Donna | True | By Martin Mayer | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-cambodian-dilemma.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/education-harvard.html | Education | True | â€”Fred M. Hechinger | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/poulsen-scores-in-trophy-skiing-susie-patterson-is-first-in-womens.html | POULSEN SCORES IN TROPHY SKIING | True | By Michael Strauss Special To The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/knicks-lose-4th-in-row-10293-warriors-defeat-knicks-by-10293.html | Knicks Lose 4th in Row, 102â€šÃ„Â¶93 | True | By Thomas Rogers Special To The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/dispute-on-byline-is-heard-by-court-baltimore-reporter-loses-a-plea.html | DISPUTE ON BYLINE IS HEARD BY COURT | True | By Ben A. Franklin Special To The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mrs-wachs-has-son.html | Mrs. Wachs Has Son | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | True | Arthur Whitelaw New York City. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mrs-baker-honored.html | Mrs. Baker Honored | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/matisse-and-the-liberation-of-drawing.html | Art | True | By John Canaday | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/facts-on-super-bowl-contest.html | Facts on Super Bowl Contest | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/medal-honors-the-un.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/census-for-business-new-1970-data-being-offered-to-marketers.html | Census for Business | True | By Leonard Sloane | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/patrolmens-benevolent-association-dissidents-hope-to-unseat-kiernan.html | Patrolmen's Benevolent Association Dissidents Hope to Unseat Kiernan in June | True | By Martin Gansberg | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/nixon-proposes-us-law-reform-asks-mitchell-to-recommend-revised.html | NIXON PROPOSES U.S. LAW REFORM | True | By James M. Naughton Special To The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/a-very-mixed-bag-of-pop-and-corn.html | Television | True | By Stephanie Harrington | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/lnlarry-car-ter-is-future-bride-of-howardberg.html | Mary R. Carter Is Future Bride Of Howard Berg | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/state-tennis-next-weekend.html | State Tennis Next Weekend | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/hope-for-payments-light-possible-at-end-of-tunnel-hope-is-seen-for.html | Hope for Payments? | True | By Rimmer de Vries | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/fresh-ideas-in-stale-debate-on-trade-legislation.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/corelli-takes-emani-role.html | Corelli Takes â€šÃ„Â¶Emaniâ€šÃ„Â¶ Role | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/swiss-diplomat-freed-in-brazil-bucher-seized-40-days-ago-by.html | SWISS DIPLOMAT FREED IN BRAZIL | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-8-no-title.html | Letters: | True | Alice Maxwell Red Bank, N.J. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/game-made-to-aid-school-harmony-teachers-here-see-pictures.html | GAME MADE TO AID SCHOOL HARMONY | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/bills-list-stadium-talks.html | Bills List Stadium Talks | True | | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mccashin-finds-lack-of-horses-is-still-show-teams-problem.html | Horse Show News | True | By Ed Corrigan Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/shaw-takes-lead-by-shot-at-208-with-palmer-2d-each-cards-a-69-in.html | SHAW TAKES LEAD BY SHOT AT 208, WITH PALMER 2D | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/slant-lead-45-the-cowboys-runtodaylight-play.html | Slant Lead 45: The Cowboys' Runâ€šÃ„Â´toâ€šÃ„Â´Daylight Play | | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/national-boat-show-opens-saturday.html | National Boat Show Opens Saturday | True | By Parton Keese | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/dominican-republic-awaits-rediscovery-dominicans-await-rediscovery.html | Dominican Republic Awaits Rediscovery | True | By Morris Weeks Jr. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/seal-goalie-seeks-chance-to-score-goals-chance-to-score-sought-by.html | Seal Goalie Seeks Chance to Score Goals | True | By Gerald Eskenazi | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/-something-is-wrong.html | The Mailbox | True | Albert D. Warshauer, M.D. Wilmington, N. C. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/warriors-get-turner.html | Warriors Get Turner | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/-sex-and-the-sports-star.html | The Mailbox | True | David A. Hirshey Larchmont, N. Y. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/london-letters-falling-down-london-letters.html | London Letters Falling Down | True | By A. L. Rowse | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/usc-downs-stanford.html | U.S.C. Downs Stanford | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/selected-essays-of-delmore-schwartz-edited-by-donald-a-dike-and.html | A strict and subtle, wise and entertaining guide | True | By Herbert Leibowitz | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/pistons-down-celtics-121118.html | Pistons Down Celtics, 121â€šÃ„Â´118 | | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mylai-is-the-chain-of-command-the-chain-of-guilt.html | The Nation | True | â€”Richard Hammer | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/centralized-talks-sought.html | Centralized Talks Sought | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/uruguay-tupamaros-take-hostages-for-a-revolution.html | The World | True | â€”Joseph Novitski | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/stemming-the-cost-of-a-ski-holiday-in-switzerland.html | Stemming the Cost of a Ski Holiday in Switzerland | True | By Gordon C. Haight | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/pentagon-expands-rules-on-abortions.html | PENTAGON EXPANDS RULES ON ABORTIONS | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/marquette-triumphs-6553-for-25th-consecutive-victory-marquette-five.html | Marquette Triumphs, 65â€šÃ„Â´53, For 25th Consecutive Victory | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/records-shattered-in-football-league.html | RECORDS SHATTERED IN FOOTBALL LEAGUE | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/protection-held-adequate.html | Protection Held Adequate | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/smu-retains-coach.html | S.M.U. Retains Coach | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/deleted-is-what-gi-terms-the-vietnamese.html | (Deleted) Is What G.I. Terms the Vietnamese | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/ali-macgraw-has-son.html | An MacGraw Has Son | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/for-critics-a-valenti-day-massacre-a-valenti-day-massacre.html | For Critics, a Valenti Day Massacre | True | By Vincent Canby | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/monica-laughs-its-easier-without-michelangelo-monica-laughs.html | Movies | True | By Melton S. Davis ROME | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/bring-em-back-alive.html | Music | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/slum-residents-inspect-buildings-model-cities-program-hires-430-to.html | SLUM RESIDENTS INSPECT BUILDINGS | True | By David K. Shipler | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/kunstler-suit-challenges-policy-limiting-questioning-of-jurors.html | Kunstler Suit Challenges Policy Limiting Questioning of Jurors | True | By David A. Andelman | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-court-endorses-a-look-into-the-home-welfare.html | Law | True | â€”Fred D. Graham | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/dear-uncle-the-allowance-you-send-isnt-enough.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/longdens-wife-keeps-horse-training-in-the-family.html | Longden's Wife Keeps Horse Training in the Family | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/suns-defeat-bullets.html | Suns Defeat Bullets | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/leafs-extend-home-streak.html | Leafs Extend Home Streak | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/but-artificial-turf-could-be-artificial-field-a-real-consideration.html | â€šÃ„Â¶But Artificial Turf Could Be | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-5-no-title.html | Photography Mailbag | True | Henry L. Chen, Assistant Professor of Physics, Towson State College Baltimore, Md. | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/msgr-lombardo-84-bronx-pastor-dies.html | MSGR. LOMBARDO, 84, BRONX PASTOR, DIES | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/church-council-supports-antiracism-grants.html | Church Council Supports Antiracism Grants | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/victory-for-revolutionaries.html | Victory for Revolutionaries | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/miss-alice-boatwright-is-fiancee.html | Miss Alice Boatwright Is Fiancee | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/more-stress-on-human-needs.html | Letters to the Editor | True | David M. Figart Briarcliff Manor, N. Y., Jan. 12, 1971 | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/usaid-program-in-city-is-praised-federal-evaluator-pleased-with.html | U.S.â€šÃ„Â²AID PROGRAM IN CITY IS PRAISED | True | By Maurice Carroll | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/chiefly-about-football.html | The Mailbox | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/us-british-crews-to-race-tomorrow.html | U.S., British Crews to Race Tomorrow | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/to-the-rescue-of-a-tree.html | To the Rescue â€šÃ„Â¶ of a Tree | True | By Eric Hass | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/coast-scientists-find-huge-dinosaurs-bones.html | Coast Scientists Find Huge Dinosaur's Bones | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-13-no-title.html | Article 13 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/uslta-warns-new-women-pros-uslta-warns-woman-players.html | U.S.L.T.A. Warns New Women Pros | True | By Neil Amdur | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-ballad-of-red-rock.html | The Ballad Of Red Rock | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/import-quotas.html | LETTERS | True | Sakichi Yoshikawa Japanese Deputy Consul Gen. New York | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/a-motorists-trail-through-the-florida-boots-and-saddle-land.html | A Motorist's Trail Through the Florida Boots and Saddle Land | True | By Wyatt Blassingame | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/us-securities.html | LETTERS | True | Benjamin L. Fishbach Woodmere, L. I. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/senate-to-play-musical-chairs-seating-on-committees-will-affect.html | SENATE TO PLAY MUSICAL CHAIRS | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/norma-gow-fiancee-of-damas-thoman.html | Norma Gow Fiancee Of Damas Thoman | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/bonnie-briar-country-club-names-byrne-as-president.html | Bonnie Briar Country Club Names Byrne as President | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/security-grows-tighter-in-nations-courtrooms-courtrooms-across-the.html | Security Grows Tighter In Nation's Courtrooms | True | By Jon Nordheimer | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/close-to-home.html | Letters: | True | Gilbert A. Crandall Director, Division of Tourism State of Maryland Department of Economic Development Annapolis, Md. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/ucla-topples-california-9476-wicks-hits-33-as-unbeaten-bruins-roll.html | U.C.L.A. TOPPLES CALIFORNIA, 94â€šÃ„Â²76 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/higley-takes-first-in-tworun-slalom.html | HIGLEY TAKES FIRST IN TWOâ€šÃ„Â²RUN SLALOM | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/jordan-once-agpin-the-taste-of-civil-war.html | The World | True | &#8212;Eric Pace | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/us-as-dumping-ground.html | Letters to the Editor | True | Richard Bernheim Hoboken, N. J., Jan. 11, 1971 | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/tax-for-cities.html | LETTERS | True | HORACE J. DE PODWIN, Dean W. GILES MELLON, Professor Graduate School of Business Administration Rutgers University Newark, N. J. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/players-68-for-269-wins-dunlop-golf-by-two-shots.html | Player's 68 for 269 Wins Dunlop Golf by Two Shots | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/hartford-session-faces-2-problems-reapportionment-and-crisis-over.html | HARTFORD SESSION FACES 2 PROBLEMS | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/navy-yard-closings-in-2-cities-rumored.html | NAVY YARD CLOSINGS IN 2 CITIES RUMORED | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/weber-defeats-harahan-183173-to-capture-50000-denver-open-bowling.html | Weber Defeats Harahan, 183â€šÃ„Â²173, to Capture $50,000 Denver Open Bowling | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/royals-win-ill-last-seconds.html | Royals Win in Last Seconds | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/sports-of-the-times-family-affair.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/missouri-sets-back-kansas-state-8072.html | MISSOURI SETS BACK KANSAS STATE, 80&63Â,,Â*72 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/doctors-to-get-them-to-where-they-are-needed-most.html | The Nation | True | &#8212;Richard D. Lyons | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/patricia-young-plans-nuptials.html | Patricia Young Plans Nuptials | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/purdue-revises-slate.html | Purdue Revises Slate | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/e-w-nordber-to-wed-miss-olivia-schiefflein.html | E. W. Nordberg to Wed Miss Olivia Schiefflein | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/executives-urge-change-in-courts-study-by-businessmen-asks-good.html | EXECUTIVES URGE CHANGE IN COURTS | True | By John Sibley | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/some-prices-raised-68-by-u-s-steel-increases-curbed-nixons-also.html | SOME PRICES RAISED 6.8% BY U.S. STEEL | True | By Robert Walker | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/economy-steel-price-rise-brings-some-jawboning-from-nixon-after-all.html | The Nation | True | &#8212;Edwin L. Dale Jr. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/leaders-of-taxi-drivers-union-halt-scattered-work-stoppages.html | Leaders of Taxi Drivers Union Halt Scattered Work Stoppages | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/auditions-grin-and-bear-it.html | Drama Mailbag | True | Will Hussung New York City | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/manson-jury-deliberates-under-heavy-security.html | Manson Jury Deliberates Under Heavy Security | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/bach-without-frills.html | Recordings | True | By Donal Henahan | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/nets-win-117116-on-barrys-goal-he-scores-with-second-left-to.html | NETS WIN, 117&63Â,,Â*116, ON BARRY'S GOAL | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/nixon-sends-aide-to-middle-east-to-bar-oil-crisis-irwin-will-take.html | NIXON SENDS AIDE TO MIDDLE EAST TO BAR OIL CRISIS | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/cory-oppenheimer-is-engaged-to-marry-peter-g-doench.html | Cory Oppenheimer Is Engaged To Marry Peter G. D'Oench | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/schussing-down-memory-lane-skiing-in-the-good-old-days.html | Schussing Down Memory Lane: Skiing in the Good Old Days | True | By George A. Woods | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/64-million-are-expected-to-watch-game-on-tv.html | 64 Million Are Expected To Watch Game on TV | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/bacallao-and-holmes-gain-in-squash-tennis-doubles.html | Bacallao and Holmes Gain in Squash Tennis Doubles | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/laver-extends-skein-by-beating-emerson.html | LAVER EXTENDS SKEIN BY BEATING EMERSON | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/us-forces-reduced-by-5800-in-thailand.html | U.S. FORCES REDUCED BY 5,800 IN THAILAND | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/vanderbilt-hires-bradshaw.html | Vanderbilt Hires Bradshaw | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/many-on-campus-shifting-to-softer-drugs-and-alcohol.html | Many on Campus Shifting to Softer Drugs and Alcohol | True | By John Darnton | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/sharing-the-wealth.html | Sharing the Wealth | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/alyssa-presion-plans-wedding.html | Alyssa Preston Plans Wedding | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/manage-more-by-doing-less-by-raymond-o-loen-254-pages-mcgrawhill.html | Books: | True | Michael C. Jensen | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/spaak-asks-swiss-to-end-neutrality-he-calls-for-nation-to-join-the.html | SPAAK ASKS SWISS TO END NEUTRALITY | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/environment-pollution.html | Environment | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | Robert Shannon New York City | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/detroit-radicals-face-bomb-trial-defense-challenges-jury-system-and.html | DETROIT RADICALS FACE BOMB TRIAL | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/from-trust-to-terror-the-onset-of-the-cold-war-19451950-by-herbert.html | A history of the cold war by a â63Â,,Â*shackled historianâ63Â,,Â* | True | By Gaddis Smith | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/abraham-hyman.html | ABRAHAM HYMAN | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/physics-and-beyond-encounters-and-conversations-by-werner.html | Poker and Mozart helped with the atom | True | By Elting Morison | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/moorer-confers-with-sato.html | Moorer Confers With Sato | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mississippi-gets-legal-aid-grant-ooo-backs-disputed-plans-for.html | MISSISSIPPI GETS LEGAL AID GRANT | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mrs-frank-rubane.html | MRS. FRANK RUBANE | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/schlossberg-rites-today.html | Schlossberg Rites Today | True | | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/3-in-alleged-plot-fail-to-raise-bond.html | 3 IN ALLEGED PLOT FAIL TO RAISE BOND | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/harvard-beats-navy-8972.html | Harvard Beats Navy, 89â€¦Â·72 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/hanging-is-urged-for-drug-peddlers-by-south-africans.html | Hanging Is Urged For Drug Peddlers By South Africans | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/allwhite-lodges-await-court-rule-groups-that-bar-minorities-may.html | ALLâ€¦Â·WHITE LODGES AWAIT COURT RULE | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/us-jets-bomb-pass.html | U.S. Jets Bomb Pass | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mercury-compounds-in-the-sea.html | Letters to the Editor | True | Leonard J. Goldwater, M.D. Durham, N. C., Jan. 11, 1971 | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/south-yes-that-was-a-georgia-governor-speaking.html | The Nation | True | â€”Jon Nordheimer | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/winthrop-p-rockefeller-to-wed-deborah-sage.html | Winthrop P. Rockefeller to Wed Deborah Sage. | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/a-plan-to-bring-order-out-of-chaos-criminal-code.html | Law | True | â€”Leon Friedman | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/white-house-gets-portraits.html | White House Gets Portraits | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/st-lawrence-tops-mcgill.html | St. Lawrence Tops McGill | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/kissinger-quits-harvard-staff-to-remain-an-adviser-to-nixon.html | Kissinger Quits Harvard Staff To Remain an Adviser to Nixon | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/fans-wait-all-night-to-buy-last-block-of-bruin-tickets.html | Fans Wait All Night to Buy Last Block of Bruin Tickets | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/text-of-statement-issued-by-governor-rockefeller.html | Text of Statement Issued by Governor Rockefeller | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/women-find-it-harder-to-kick-the-habit-smoking.html | Science/Medicine | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/montclair-state-loses-6967.html | Montclair State Loses, 69â€¦Â·67 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/1970-was-a-good-year-for-monetarist-forecasts.html | POINT OF VIEW | True | By William Wolman | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/miss-margaret-bleitner-wed-to-christopher-curtis-angeli.html | Miss Margaret Bleitner Wed To Christopher Curtis Angell | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/louisville-beaten-by-bradley-7874.html | LOUISVILLE BEATEN BY BRADLEY, 78â€¦Â·74 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-appeal-by-jerzy-andrzejewski-translated-by-celina-wieniewska.html | Reader's Report | True | By Jerzy Andrzejewski. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/baseball-writers-to-cite-davidson-of-the-braves.html | Baseball Writers to Cite Davidson of the Braves | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-stepped-up-war-in-cambodia-cambodia-serious-but-not-critical.html | The World | True | â€”Alvin Shuster | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/city-is-seeking-a-study-for-jumbo-jetport-in-sea.html | City Is Seeking a Study For Jumbo Jetport in Sea | True | By Edward C. Burks | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-11-no-title.html | Article 11 â€¦Â·â€¦Â·â€¦Â· No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-9-no-title.html | Article 9 â€¦Â·â€¦Â·â€¦Â· No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/apartheid-keeps-bus-jobs-unfilled-johannesburg-plans-to-hire-white.html | APARTHEID KEEPS BUS JOBS UNFILLED | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/tough-fight-for-four-of-top-six.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/jones-sues-for-365000-over-adverse-race-ruling.html | Jones Sues for $365,000 Over Adverse Race Ruling | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/dole-declares-that-republicans-made-errors-in-1970-campaign.html | Dole Declares That Republicans Made Errors in 1970 Campaign | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/lucky-in-ballerinas-unlucky-in-ballets.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/czechoslovakia-since-world-war-ii-by-tad-szulc-503-pp-new-york-the.html | Czechoslovakia Since World War IIâ€¦Â· | True | By William Shawcross | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/peace-unit-seeks-pentagon-curbs-sane-invites-domestic-allies-in-new.html | PEACE UNIT SEEKS PENTAGON CURBS | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/brooklyn-man-arrested-with-400000-in-stocks.html | Brooklyn Man Arrested With $400,000 in Stocks | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/for-young-readers.html | For Young Readers | True | By Julian Scheer | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/le-duan-is-found-to-be-popular-after-hanois-economic-reforms.html | Le Duan Is Found to Be Popular After Hanoi's Economic Reforms | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/money-who-is-against-revenue-sharing-and-why.html | The Nation | True | â€”John Herbers | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/a-hidden-dream-of-sex-and-love-a-hidden-dream-of-sex-and-love.html | A hidden â€šÃ„Â²Dreamâ€šÃ„Â´ of Sex and Love | True | By Margaret Croyden | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/pittsburgh-pressmen-settle.html | Pittsburgh Pressmen Settle | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/belgian-official-to-visit-us.html | Belgian Official to Visit U.S. | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/child-to-mrs-wheeler.html | Child to Mrs. Wheeler | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/connie-francis-is-bride.html | Connie Francis Is Bride | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/prayer-breakfast-introduced-in-ethiopia-special-to-the-new-york.html | Prayer Breakfast Introduced in Ethiopia | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/25000-in-walkout-rockefeller-is-ready-to-take-whatever-steps.html | 25,000 IN WALKOUT | True | By Robert D. McFadden | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/geraldine-hraban-to-be-married.html | Geraldine Hraban to Be Married | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/denvers-papers-lose-3-leaders-field-ruled-for-25-years-by-foster.html | DENVER'S PAPERS LOSE 3 LEADERS | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/38-freighters-idle-in-month.html | 38 Freighters Idle in Month | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/wood-field-and-stream-one-magnificent-platter-of-stone-crabs-turns.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/patricia-c-reinhimer-is-married.html | Patricia C. Reinhimer Is Married | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-cotillion-by-john-oliver-killens-256-pp-new-york-trident-press.html | To Wright, Fanon, Ellison add Killens and Cain | True | By James R. Frakes | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/ends-by-james-hughes-227-pp-new-york-alfred-a-knopf-595.html | Penultimon was more popular than the Pill | True | By Peter Sourian | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-9-no-title.html | Letters: | True | Kathryn N. Conklin N.J. Belleville | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/egypt-to-rescue-philae-philae-temples-10million-project-to-move-buildings.html | EGYPT TO RESCUE PHILAE TEMPLES | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/sudden-death-will-settle-tie.html | Sudden Death Will Settle Tie | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/opium-traffic-seems-unaffected-by-turkish-drive.html | Opium Traffic Seems Unaffected by Turkish Drive | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/houghton-tops-eisenhower.html | Houghton Tops Eisenhower | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/hanoi-says-industrial-output-in-1970-rose-5-over-1969.html | Hanoi Sisys Industrial Output In 1970 Rose 5% Over 1969 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/france-is-3d-in-arms-sales-after-the-us-and-soviet.html | France Is 3d in Arms Sales, After the U.S. and Soviet | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/ohia-state-8369-victor.html | Ohia State 83â€šÃ„Â¶69 Victor | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/myths-of-laos.html | Stamps | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/denim-comes-to-town.html | Denim comes to town | True | By Patricia Peterson | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | Elliot Levine New York City. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/daughter-to-mrs-peale.html | Daughter to Mrs. Peale | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/headliners.html | Headliners | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/what-it-means-to-be-a-homosexual-a-fag-is-a-homosexual-gentleman.html | What It Means To Be a Homosexual | True | By Merle Miller | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/my-cooks-name-was-mrs-tsambawangdu-dawachodon-my-cooks-name-was-mrs.html | My Cook's Name Was Mrs. Tsambawangdu Dawachodon | True | By Kenneth Harney | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/holy-crosss-coach-in-double-jeopardy.html | Holy Cross's Coach In Double Jeopardy | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/flyers-beat-wings-42.html | Flyers Beat Wings, 4â€šÃ„Â¹2 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-tenth-month-by-laura-z-hobson-286-pp-new-york-simon-schuster.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/shelley-im-bloody-but-unbowed-shelley-bloody-but-unbowed.html | News of the Rialto | True | By Guy Flatley | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/florida-judge-calls-super-bowl-blackout-illegal-but-lacks-power-to.html | Florida Judge Calls Super Bowl Blackout Illegal but Lacks Power to Rule | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letters-to-the-editor.html | Letters to the Editor | True | Thomas G. Morganson Jackson Heights, N. Y. Jan. 9, 1971 | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/churches-join-to-aid-appalachia-selfhelp-program-is-creating-jobs.html | Churches Join to Aid Appalachia | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/vietnam-and-the-truth.html | Letters to the Editor | True | John D. Lofton Jr. Publications Director Republican National Committee Washington, Jan. 6, 1971 | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/-debacle-or-distortion.html | Photography Mailbag | True | James L. Fisher, President, Towson State College Baltimore, Md. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/birth-notice-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/presidents-and-pensions.html | Letters to the Editor | True | Seymour Sheriff Washington, Jan. 9, 1971 | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/rinfret-on-1972.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/kurdishaid-group-formed-in-us.html | Kurdishâ€šÃ„Â¢Aid Group Formed in U.S. | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/siena-names-tricaptains.html | Siena Names Triâ€šÃ„Â¢Captains | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/pacers-set-back-condors.html | Pacers Set Back Condors | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/poodles-with-an-entry-of-222-top-3035dog-list-at-garden.html | News of Dogs | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/fred-way-takes-ski-jump-trophy-places-second-to-stone-in-club-event.html | FRED WAY TAKES SKI JUMP TROPHY | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/alcindor-paces-buck-rally.html | Alcindor Paces Buck Rally | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/st-francis-bows-to-kings-81-to-80-late-rally-sinks-terriers-as.html | ST. FRANCIS BOWS TO KING'S, 81 TO 80 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/lion-sleeps-wins-5th-in-row-taking-super-bowl-handicap.html | Lion Sleeps Wins 5th in Row, Taking Super Bowl Handicap | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/camera-world-news.html | Photography | True | &#8212;Bernard Gladstone | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/whale-watchers-active-on-coast-mammals-grow-foxier-to-elude.html | WHALE WATCHERS ACTIVE ON COAST | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/michigan-beats-indiana.html | Michigan Beats Indiana | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/threat-of-boycott-to-fight-is-eased.html | THREAT OF BOYCOTT TO FIGHT IS EASED | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/villanova-downs-niagra.html | Villanova Downs Niagara | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/laird-sees-critical-period.html | Laird Sees Critical Period | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/13424-see-russells-rullah-capture-dash-in-8-degrees.html | 13,424 See Russell's Rullah Capture Dash in 8 Degrees | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/santa-anita-race-goes-to-ack-ack-shoemaker-finally-wins-in-san.html | SANTA ANITA RACE GOES TO ACK ACK | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/joblessness-rises-to-6-in-new-jersey.html | JOBLESSNESS RISES TO 6% IN NEW JERSEY | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/goal-posts-too-slick-for-coast-fans.html | Goal Posts Too Slick for Coast Fans | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/another-no-1-for-george-richey.html | Another No.1 for George Richey | True | By Charles Friedman | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-sound-of-the-city-the-rise-of-rock-and-roll-by-charlie-gillett.html | The best thing to happen to music since jazz | True | By Jonathan Yardley | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/russias-salt-offer.html | Russia's SALT Offer | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/69dayold-strike-on-2-papers-ends-in-rockford-ill.html | 69â€šÃ„Â¢Dayâ€šÃ„Â¢Old Strike On 2 Papers Ends In Rockford, Ill. | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/2-soviet-jews-get-visas-to-emigrate.html | 2 SOVIET JEWS GET VISAS TO EMIGRATE | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/best-of-show.html | Best of show | True | Norma Skurka | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/cabooses-at-end-of-the-line-are-turned-into-ski-village-chalets.html | Cabooses at End of the Line are Turned Into Ski Village Chalets | True | By Harry V. Forgeron Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/adelaide-frick-jotham-trafton-marry-in-jersey.html | Adelaide Frick, Jotham Trafton Marry in Jersey | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-6-no-title.html | Photography Mailbag | True | Frederick R. Childs New York | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/medals-for-tourists.html | Letters: | True | Carolyn Seefeldt (MRS.) Livonia, Mich. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mystery-illness-stiffens-victims-doctors-seek-cause-as-key-to-less.html | MYSTERY ILLNESS STIFFENS VICTIMS | True | By Lawrence K. Altman | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/st-johns-tops-w-virginia-10082-as-davis-schaeffer-team-for-55.html | St. John's Tops W. Virginia, 100â€¦â€"82, as Davis, Schaeffer Team for 55 Points | True | By Al Harvin | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/rpi-tops-mit-7760-as-neufer-gets-25-points.html | R.P.I. Tops M.I.T., 77â€¦â€"60, As Neufer Gets 25 Points | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/walsh-urges-social-services-in-public-housing.html | Walsh Urges Social Services In Public Housing | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-robinson-crusoe-bit-sans-friday-robinson-crusoe-isle.html | The Robinson Crusoe Bitâ€¦â€"Sans Friday | True | By Rene Lecler | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mcbean-expirate-reliever-to-go-south-with-phillies | McBean, Exâ€¦â€"Pirate Reliever, To Go South With Phillies | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/new-mexico-wins-6553.html | New Mexico Wins, 65â€¦â€"53 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/apollo-14-crew-is-found-physically-fit-for-mission.html | Apollo 14 Crew Is Found Physically Fit for Mission | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/-too-much-an-artist-to-be-a-star-about-fischerdieskau.html | Music | True | By Peter Heyworth HAMBURG, West Germany. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/out-of-step.html | Movie Mailbag | True | Gilbert Cates | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/nixon-vs-steel-fate-of-price-increase-significant-to-both-nix-vs.html | Nixon vs. Steel | True | By Robert Walker | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-10-no-title.html | Article 10 â€¦â€"â€¦â€" No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/at-93-or-94-or-whatever-she-is-lillie-lewisohn-vogel-still-looks.html | At 93 or 94, or Whatever She Is, Lillie Lewisohn Vogel Still Looks Ahead | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-6-no-title.html | Article 6 â€¦â€"â€¦â€" No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/drive-for-unleaded-gas-is-causing-wide-confusion.html | Drive for Unleaded Gas Is Causing Wide Confusion | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/3-are-accused-of-conspiring-to-bomb-3-radio-stations.html | 3 Are Accused of Conspiring To Bomb 3 Radio Stations | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/a-psychoanalyst-looks-at-student-revolutionaries-student.html | A Psychoanalyst Looks at Student Revolutionaries | True | By Herbert Hendin | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/excerpts-from-the-news-conference-held-by-lindsay-and-murphy.html | Excerpts From the News Conference Held by Lindsay and Murphy | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/son-to-frank-emblens.html | Son to Frank Emblens | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/theater-musical-ari.html | Theater: Musical â€¦â€"Ariâ€¦â€" | True | By Clive Barnes | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/miss-donahue-becomes-bride-of-stephen-gray.html | Miss Donahue Becomes Bride Of Stephen Gray | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/jdl-dangerous-campaign-to-harass-russians.html | The Nation | True | &#8212;David A. Andelman | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/columbia-senate-backs-daily-on-tax.html | COLUMBIA SENATE BACKS DAILY ON TAX | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/logan-and-liz-logan-and-liz.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/boston-u-sextet-gets-12th-victory-brown-leads-61-decision-over.html | BOSTON U. SEXTET GETS 12TH VICTORY | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/rumanian-team-takes-sled-title-panturus-4man-crew-wins-european.html | RUMANIAN TEAM TAKES SLED TITLE | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/up-the-sandbox-by-anne-richardson-roiphe-155-pp-new-york-simon.html | Margaret can make a human being | True | By Marylin Bender | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/profiting-from-waste-company-disposes-of-industries-pollutants-for.html | Profiting From Waste | True | By Gerd Wilcke | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/naders-consumer-message-draws-crowds-in-japan.html | Nader's Consumer Message Draws Crowds in Japan | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/blueschild-baby-by-george-cain-201-pp-new-york-mcgrawhill-book.html | To Wright, Fanon, Ellison add Killens and Cain | True | By Addison Gayle Jr. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/two-us-tuna-boats-shot-at-off-ecuador.html | TWO U.S. TUNA BOATS SHOT AT OFF ECUADOR | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/sammartino-to-face-koloff-on-garden-mat-tomorrow.html | Sammartino to Face Koloff On Garden Mat Tomorrow | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/jan-oppenheim-plans-marriage-in-summer-to-cornelius-minihan.html | Jan Oppenheim Plans Marriage In Summer to Cornelius Minihan | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/arfive-by-a-b-guthrie-jr-278-pp-boston-houghton-mifflin-co-595.html | Though the frontier waned, the West endured | True | By Richard Bradford | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/diane-fischer-to-be-a-bride.html | Diane Fischer To Be a Bride | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/gen-assad-syrias-new-premier-is-acclaimed-by-festive-throngs-as-he.html | Gen. Assad, Syria's New Premier, Is Acclaimed by Festive Throngs as He Tours Cities in the North | True | | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/u-s-sending-guards-here-to-protect-soviet-mission-as-unods-guards.html | U. S. Sending Guards Here To Protect Soviet Mission | True | By Murray Schumach | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/bobbing-through-some-greek-islands.html | Bobbing Through Some Greek Islands | True | By M. S. Brooke | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/u-s-reform-rabbis-name-glaser-as-vice-president.html | U. S. Reform Rabbis Name Glaser as Vice President | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/caroline-chapman-escher-wed-in-jersey-to-luis-alberto-simian.html | Caroline Chapman Escher Wed In Jersey to Luis Alberto Simian | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-5-no-title-kentucky-sulphur-gap-takes-industrial-step.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/children-poverty-and-black-women.html | Photography | True | By A. D. Coleman | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/edith-lodge.html | EDITH LODGE | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/just-a-few-of-my-fearless-exploits-in-the-jungle-just-a-few-of-my.html | Just a Few of My Fearless Exploits In the Jungle | True | By Ed Zern | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/equestrian-team-to-tour-europe-us-riders-to-concentrate-on-shows-in.html | EQUESTRIAN TEAM TO TOUR EUROPE | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/bygone-cars-and-guns-amid-the-rhododendrons.html | Bygone Cars and Guns Amid the Rhododendrons | True | By John H. Fenton | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/pros-win-in-overtime.html | Pros Win in Overtime | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/madagascar-plans-hotel.html | Madagascar Plans Hotel | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/lindsay-says-school-violence-robs-children-of-an-education.html | Lindsay Says School Violence Robs Children of an Education | True | By Irving Spiegel | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/chamber-concert-at-juilliard-offers-premieres-of-2-works.html | Chamber Concert at Juilliard Offers Premieres of 2 Works | True | By Raymond Ericson | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/76ers-rout-cavaliers-11596-by-scoring-16-straight-points-in-third.html | 76ers Rout Cavaliers, 115â€šÃ„Ã¶96, by Scoring 16 Straight Points in Third Period | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/paul-gekker-soviet-expert-with-the-federal-reserve.html | Paul Gekker, Soviet Expert With the Federal Reserve | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/safety-in-the-parks.html | Letters: | True | Sandra G. Davis (MRS.) Ridgewood, N. J. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/rpi-downs-bishops-53.html | R.P.I. Downs Bishops, 5â€šÃ„Ã´3 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-world-of-bellevue-235yearold-hospital-long-a-haven-for-ill-and.html | The World of Bellevue | True | By Howard A. Rusk M.d. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/leslie-ann-shaw-to-become-bride.html | Leslie Ann Shaw to Become Bride | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/israel-grounds-for-a-celebration.html | The World | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/vicki-e-penziner-prospective-bride.html | Vicki E. Penziner Prospective Bride | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/multimedia-class-training-programs-use-variety-of-techniques.html | Multimedia Class | True | By Michael C. Jensen | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/2d-girl-real-daughter-african-president-says.html | 2d Girl Real Daughter, African President Says | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/jordans-petra-silent-and-alone-petra-silent-and-alone.html | Jordan's Petra: Silent and Alone | True | By Sheila R. Turner | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/brooklyn-accent-in-mobil-executive-suite.html | MAN IN BUSINESS | True | By William D. Smith | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/purdue-wins-in-overtime.html | Purdue Wins In Overtime | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/danger-is-minimal-in-arab-lands.html | Danger Is Minimal in Arab Lands | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/how-do-you-turn-off-the-turned-on-troops-vietnam.html | The World | True | &#8212;Iver Peterson | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/a-folk-musician-travels-widely-bill-vanevar-takes-ethnic-road-in.html | A FOLK MUSICIAN TRAVELS WIDELY | True | By John S. Wilson | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/situation-normal-union-disputes-and-skepticism-marked-offtrack.html | Situation Normal â€šÃ„Ã¶ | True | By Steve Cady | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/men-who-helped-liberate-their-women.html | Men Who Helped Liberate Their Women | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/william-m-riordan.html | WILLIAM M. RIORDAN | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/transit-patrolman-kills-holdup-man-in-the-bronx.html | Transit Patrolman Kills Holdup Man in the Bronx | True | | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/child-to-mrs-r-s-travis.html | Child to Mrs. R. S. Travis | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/malik-sees-off-cambodian.html | Malik Sees Off Cambodian | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/compromise-sought-by-commonwealth-at-singapore-talks.html | Compromise Sought By Commonwealth At Singapore Talks | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/st-marks-a-forum-for-citys-militants.html | St. Mark's a Forum for City's Militants | True | By Lacey Fosburgh | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/slow-speculation.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/french-trot-body-is-reorganized-society-enlarged-from-24-to-44-with.html | FRENCH TROT BODY IS REORGANIZED | True | By James Brown Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/smoking-increases-in-japan.html | Smoking Increases in Japan | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/quick-longo-pension-stirs-italian-anger.html | QUICK LONGO PENSION STIRS IT ALIAN ANGER | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/dr-welby-has-taken-some-bitter-medicine-robert-young.html | Television | True | By Charles Higham | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/leftist-civilians-rule-in-shanghai-trend-in-the-rest-of-china-is.html | LEFTIST CIVILIANS RULE IN SHANGHAI | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/police-trade-data-on-death-threats.html | POLICE TRADE DATA ON DEATH THREATS | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/fairfield-tops-st-peters.html | Fairfield Tops St. Peters | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/squires-down-rockets.html | Squires Down Rockets | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/setback-in-venezuela-oil-tax-rise-and-bank-law-stun-foreign.html | Setback in Venezuela | True | By H. J. Maidenberg | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/lumber-shortage.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/smith-in-garden-state-post.html | Smith in Garden State Post | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/lombardi-golf-tourney-to-aid-fight-on-cancer.html | Lombardi Golf Tourney To Aid Fight on Cancer | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/all-it-takes-is-money-it-takes-money.html | Television | True | By Barbara Campbell | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/whistling-swans-wear-necklaces-and-radios-as-scientists-chart.html | Whistling Swans Wear Necklaces and Radios as Scientists Chart Migration Routes to Aid Air Safety | True | By John C. Devlin | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/decimal-stamps-from-ireland.html | Stamps | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/an-expedition-south-through-trinidads-sugar-country-an-expedition.html | An Expedition South Through Trinidad's Sugar Country | True | By Wade Greene | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/dorothy-ferguson-to-be-june-bride.html | Dorothy Ferguson To Be June Bride | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/st-marys-8883-victor.html | St. Mary's 88â€¡â€¢â€¡*83 Victor | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/prince-of-ascot-takes-feature-at-fair-grounds.html | Prince of Ascot Takes Feature at Fair Grounds | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/parity-key-issue-negotiator-says-raise-must-bridge-gap-and-add-cost.html | PARITY KEY ISSUE | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/udall-is-arrested-in-dispute-in-store-involving-3-cigars.html | Udall Is Arrested In Dispute in Store Involving 3 Cigars | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-orangeburg-massacre-by-jack-nelson-and-jack-bass-illustrated.html | Law and orderâ€¡â€¡Â¡â€¦and death | True | By Roy Reed | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-7-no-title.html | Article 7 â€¡â€¡Â¡*â€¡â€¡Â¡â€¡* No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/navy-chief-hears-antiwar-officer-responds-to-dissenter-with-defense.html | NAVY CHIEF HEARS ANTIWAR OFFICER | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/glicks-have-daughter.html | Glicks Have Daughter | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/new-englanders-buck-trend-toward-bulldozer.html | New Englanders Buck Trend Toward Bulldozer | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/advantages-of-shopping-through-the-mailorder-catalogues.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/youth-dies-during-game.html | Youth Dies During Game | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/8th-series-opened-by-dance-uptown-young-choreographers-get-chance.html | 8TH SERIES OPENED BY DANCE UPTOWN | True | Don McDonagh | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/un-unit-grants-aid-to-96-countries.html | U.N. Unit Grants Aid to 96 Countries | True | By Sam Pope Brewer Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/centrowitz-wins-mile-run-in-424-power-sophomore-stars-in-st-francis.html | CENTROWITZ WINS MILE RUN IN 4:24 | True | | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/market-traps-how-to-make-your-money-go-more-by-david-l-markstein.html | Books: | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/symphony-holds-auditions.html | Symphony Holds Auditions | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/illinois-defeats-mich-state-6967-staves-off-rally-and-stays.html | ILLINOIS DEFEATS MICH. STATE, 6967â€šÃ„Â¶67 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-14-no-title-a-plan-for-the-sinai-something-less-than-peace.html | A Plan for the Sinaiâ€šÃ„Â® | True | By Amnon Rubinstein | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mary-mahan-bride-of-r-w-campbell.html | Mary Mahan Bride Of R. W. Campbell | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/penn-u-is-issuing-guidelines-to-insure-equality-for-women.html | Penn U. Is Issuing Guidelines to Insure Equality for Women | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/greenburgh-plan-faces-opposition-autonomy-is-major-issue-in.html | GREENBURGH PLAN FACES OPPOSITION | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/fairleigh-ends-loss-streak.html | Fairleigh Ends Loss Streak | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/gardens.html | Gardens | True | By F. Gordon Foster | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/january-thaw.html | January Thaw | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/christmas-precancel.html | Stamps | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/smu-extends-frys-pact.html | S.M.U. Extends Fry's Pact | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mrs-court-downs-french-foe-64-75.html | MRS. COURT DOWNS FRENCH FOE, 6â€šÃ„Â¶4, 7â€šÃ„Â¶5 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/nuclear-attack-submarine-launched-in-connecticut.html | Nuclear Attack Submarine Launched in Connecticut | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/offer-to-curb-lake-superior-dumping-fails-to-satisfy-two-states.html | Offer to Curb Lake Superior Dumping Fails to Satisfy Two States | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/sticks-and-stones-and-human-hair.html | Art | True | By James R. Mellow | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/uruguay-said-to-ask-for-note-to-times.html | URUGUAY SAID TO ASK FOR NOTE TO TIMES | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-road-to-superhood.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/-trends.html | Movie Mailbag | True | David Finkle New York City | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/barbara-doubleday-betrothed-tojohn-perry-astrophysicist.html | Barbara Doubleday Betrothed To John Perry, Astrophysicist | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/k-by-william-wiser-168-pp-new-york-doubleday-co-595.html | Reader's Report | True | By William Wiser. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/a-funny-play-a-beautiful-play-a-funny-beautiful-playboy.html | A Funny Play, A Beautiful Play | True | By Walter Kerr | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/stored-on-microfilm.html | Letters: | True | Lester Benson Pa. Harrisburg | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/johnson-in-good-condition-goes-home-from-hospital.html | Johnson, in â€šÃ„Â²Good Conditionâ€šÃ„Â´ Goes Home From Hospital | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/crocodile-kills-us-major.html | Crocodile Kills U.S. Major | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/city-to-ask-power-to-hear-housing-and-pollution-cases-in-tribunals.html | City to Ask Power to Hear Housing and Pollution Cases in Tribunals | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/clifford-ruderman-harvard70-to-marry-miss-helen-fraser-pdell-t.html | Clifford Ruderman, Harvard'70, To Marry Miss Helen Fraser | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/moscows-embassy-in-canberra-bombed.html | MOSCOWS EMBASSY IN CANBERRA BOMBED | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/new-for-home-and-handyman.html | Home Improvement | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/phone-talks-fail-dispute-spreads-judge-sets-new-fines-after-union.html | PHONE TALKS FAIL; DISPUTE SPREADS | True | By Paul L. Montgomery | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/schools-shut-in-czech-town.html | Schools Shut in Czech Town | True | | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/article-12-no-title-rum-triumphs-by-six-lengths-in-role-of-35.html | Rum Triumphs by Six Lengths in Role of 3â€šÃ„Â–5 Favorite in Dash at Pimlico | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-words-at-nebraska.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/arabs-delight.html | Arabs' delight | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/jeffrey-sayre-brunet-to-nved-zoe-b-durrell.html | Jeffrey Sayre Brunet To Wed Zoe E. Durrell | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/ruth-corine-mcbride-to-be-wed.html | Ruth Corine McBride to Be Wed | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/high-school-principal-to-lay-down-the-rules.html | High School Principal To Lay Down the Rules | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/e-edson-poler-dies-li-real-estate-man.html | E. EDSON POLER, DIES, L.I. REAL ESTATE MAN | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/joseph-roach-to-wed-victoria-castano.html | Joseph Roach to Wed Victoria Castano | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/aspromonte-signed-13-mets-now-in-fold.html | ASPROMONTE SIGNED; 13 METS NOW IN FOLD | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/16-nations-represented-in-south-atlantic-sail.html | Thousands Cheer as 58 Yachts Get Under Way in 3,500 Mile Capetownâ€šÃ„Â¢toâ€šÃ„Â¢Rio Race | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/tigersorioles-draw-well.html | Tigersâ€šÃ„Â¢Orioles Draw Well | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/la-salle-upsets-west-kentucky-kentucky-wins-9176-at-palestra-penn-trounces.html | LA SALLE UPSETS WEST. KENTUCKY | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/manpower-plans-offered-for-city-us-expert-suggests-ways-for-best-us.html | MANPOWER PLANS OFFERED FOR CITY | True | By Peter Kihss | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/basketball-date-changed.html | Basketball Date Changed | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/filter-tip-marijuana-cigarettes-reported-on-sale-in-philadelphia.html | Filterâ€šÃ„Â¢Tip Marijuana Cigarettes Reported on Sale in Philadelphia | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/massachusetts-road-funds.html | Massachusetts Road Funds | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/alec-mccowen-returning-alec-mccowen-returning.html | News of the Rialto | True | By Lewis Funke | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/police-attention-must-be-paid-say-the-men-on-strike.html | The Nation | True | &#8212;Richard Reeves | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/in-dylan-thomass-footsteps.html | In Dylan Thomas's Footsteps | True | By Miriam Tane | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/how-to-keep-mustangs-from-going-to-the-dogs.html | How to Keep Mustangs From Going to the Dogs | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/sports-and-television.html | Sports and Television | True | By Leonard Koppett | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/madridlisbon-nuclear-pact.html | Madridâ€šÃ„Â¢Lisbon Nuclear Pact | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/key-to-the-back-office.html | Key to the Back Office | True | Robert Metz | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/kubin-exorcising-demons.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/rhodesian-tribesmen-evicted-from-ranch-owned-by-whites.html | Rhodesian Tribesmen Evicted From Ranch Owned by Whites | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/r-c-cowells-have-son.html | R. C. Cowells Have Son | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/-too-rarely.html | Drama Mailbag | True | Dale W. Swann Morristown, N. J. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/suffering-catfish-it-was-joe-of-52d-street-who-mixed-that-drink.html | Letters: | True | Paul C. Kovi Director, The Four Seasons New York | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/postal-service-gets-under-way.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/john-t-hoyt-an-executive-of-metropolitan-life-62.html | John T. Hoyt, an Executive Of Metropolitan Life, 62 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/seton-hall-wins-7469.html | Seton Hall Wins, 74â€šÃ„Â¶69 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/mideast-talks-an-inch-of-progress-toward-a-possible-compromise.html | The World | True | &#8212;Henry Tanner | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/hawks-top-lakers-127123.html | Hawks Top Lakers, 127â€šÃ„Â¢123 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/starr-kostner-to-be-bride-july-3.html | Starr Kostner to Be Bride July 3 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/in-praise-of-wrestling.html | The Mailborc | True | Jerome L. Steinberg Judge, Civil Court of the City of New York, Brooklyn, N. Y. | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/putsch-how-hitler-made-revolution-by-richard-hanser-illustrated-409.html | Hitler makes his move | True | By Richard M. Watt | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/schenk-sets-mark-in-speed-skating-dutch-ace-timed-in-1587-for-1500.html | SCHENK SETS MARK IN SPEED SKATING | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/toboggan-study-to-be-made.html | Toboggan Study to Be Made | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/california-road-race-will-mix-classes.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/dr-sanford-sarney.html | DR. SANFORD SARNEY | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/graduate-study-ratings.html | Letters to the Editor | True | Trevor Colbourn Dean, Graduate School Social Science Center University of New Hampshire Durham, N. H., Jan. 4, 1971 | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/new-york-prison-guards-what-kind-of-person-takes-a-job-like-this.html | New York | True | &#8212;Martin Arnold | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/its-so-peaceful-in-the-country.html | Architecture | True | By Ada Louise Huxtable GREENWICH, Conn. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/london-paper-raises-price.html | London Paper Raises Price | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/two-immigrants-aid-the-neediest-gift-a-token-of-gratitude-to-very.html | TWO IMMIGRANTS AID THE NEEDIEST | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-4-no-title.html | Drama Mailbag | True | William Stelling New York City | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/bridge-the-egghead-declarer-needs-an-eggtimer-too.html | Bridge | True | By Alan Tbuscott | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/st-lawrences-coach-records-100th-victory.html | St. Lawrence's Coach Records 100th Victory | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/switching-careers-in-midstream-too-young-to-retire-but-not-too-old.html | Switching Careers in Midstream | True | By Marylin Bender | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/inflation-tax.html | LETTERS | True | Richard J. Vantwisic Barrington, Rhode Island | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/footnotes.html | Footnotes | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/swiss-pay-tribute.html | Swiss Pay Tribute | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/new-yorktomiami-train-is-proving-to-be-popular-florida-special.html | New Yorkâ€šÃ„Ã´toâ€šÃ„Ã´Miami Train Is Proving to Be Popular | True | By Robert Lindsey | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/in-former-biafra-the-scars-of-war-fade-a-year-after-biafras-defeat.html | In Former Biafra, the Scars of War Fade | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-187th-state-of-the-union.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/66-double-bowout-colts-ready-with-big-pass-play.html | 66 Double Bowâ€šÃ„Ã´Out: Colts Ready With Big Pass Play | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-travelers-world-on-safari-from-dar-es-salaam.html | the traveler's world | True | By Paul J. C. Friedlander | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/miss-to-kim-hoa-bride-of-t-c-fox.html | Miss To Kim Hoa Bride of T. C. Fox | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/a-duchess-a-dutchman-and-yerma-a-dutchman-and-yerma.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/a-more-complex-interesting-place-than-expected-moon.html | Science/Medicine | True | &#8212;John Noble Wilford | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/politics-its-a-long-way-off-but-the-72-warmup-has-begun.html | The Nation | True | &#8212;R. W. Apple Jr. | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/memo-to-mazursky-dont-get-personal.html | Movies | True | By Stephen Farber | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/to-make-the-cleanup-job-easier.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/army-beats-dartmouth-6957-as-clevenger-gets-careerhigh-37-points.html | Army Beats Dartmouth, 69â€šÃ„Ã¶57, as Clevenger Gets Careerâ€šÃ„Ã¶High 37 Points | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/the-battle-of-stewkley-church.html | The Battle of Stewkley Church | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/miss-rieber-will-be-bride-of-law-student.html | Miss Rieber Will Be Bride Of Law Student | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/son-to-the-alexanders.html | Son to the Alexanders | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/cornfeld-sells-all-of-his-ios-stock-cornfeld-sells-all-his-i-o-s.html | Cornfeld Sells All Of His I.O.S. Stock | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/west-virginians-in-land-dispute-seek-to-stop-a-power-plant-and-army.html | WEST VIRGINIANS IN LAND DISPUTE | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/south-vietnamese-report-retaking-cambodian-pass.html | South Vietnamese Report Retaking Cambodian Pass | True | | 1999-03-24 | RE0000667717 | B00000640757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/fordham-streak-is-snapped-at-12-by-temple-6766-rams-late-bid-is.html | FORDHAM STREAK IS SNAPPED AT 12 BY TEMPLE, 67â€šÃ„Â¶66 | True | By Deane McGowen | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/storm-trysail-club-waives-ior-rating-for-race-week-decision-assures.html | Storm Trysail Club Waives I.O.R. Rating for Race Week | True | By John Rendel | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/fire-aboard-a-freighter-at-sea-allowed-to-burn.html | Fire Aboard a Freighter At Sea Allowed to Burn | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/in-mexicos-cradle-of-independence-mexican-driving-tour.html | In Mexico's Cradle of Independence | True | By Gene Thornton | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/of-men-and-crabs-by-josue-de-castro-translated-from-the-portuguese.html | Fled the drought, drowned in the flood | True | By Gregory Rabassa | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/sue-ellen-stevenson-and-michael-john-boyle-are-married.html | Sue Ellen Stevenson and Michael John Boyle Are Married | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/tresch-captures-downhill-event-swiss-take-first-3-places-us-skier.html | TRESCH CAPTURES DOWNHILL EVENT | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/tennessee-tops-kentucky-7571-vols-in-front-early-then-rally-after.html | TENNESSEE TOPS KENTUCKY, 75â€šÃ„Â¶71 | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-17 | 1971-01-17 | https://www.nytimes.com/1971/01/17/archives/tribe-to-construct-recreation-project-costing-6million.html | Tribe to Construct Recreation Project Costing \$6â€šÃ„Â¶Million | True | | 1999-03-24 | RE0000667717 | B00000640757 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/baltimore-field-goal-in-last-5-seconds-defeats-dallas-in-super-bowl.html | Baltimore Field Goal in Last 5 Seconds Defeats Dallas in Super Bowl, 16 to 13 | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/indonesia-success-means-a-standstill.html | Indonesia: Success Means a Standstill | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/colonys-exports-pass-2billion.html | Point of View | True | By Ian Stewart Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/colts-smith-orr-retiring-began-as-pros-together.html | Colts' Smith, Orr Retiring; Began as Pros Together | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/new-chilean-political-and-economic-policies-generate-conflict.html | New Chilean Political and Economic Policies Generate Conflict | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/gordon-s-mills.html | GORDON S. MILLS | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/canucks-space-out-tallies-to-vanquish-seals-3-to-1.html | Canucks Space Out Tallies To Vanquish Seals, 3 to 1 | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/nets-overcome-cougars-120112-score-8-straight-points-at-end-alone.html | NETS OVERCOME COUGARS, 120â€šÃ„Â¶112 | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/pusey-finds-gains-despite-disruption.html | PUSEY FINDS GAINS DESPITE DISRUPTION | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-9-no-title.html | Article 9 â€šÃ„Â²â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/obrien-asks-network-aid-in-equalization-of-air-time.html | O'Brien Asks Network Aid In Equalization of Air Time | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/siberian-air-route-causing-friction.html | Siberian Air Route Causing Friction | True | By David Gollan | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/oil-nations-to-meet-saturday-on-a-new-offer-by-companies.html | Oil Nations to Meet Saturday On a New Offer by Companies | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/eased-marijuana-penalty-expected.html | News Analysis | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/labor-unrest-distresses-new-zealand.html | Labor Unrest Distresses New Zealand | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/shots-strike-exiles-cars.html | Shots Strike Exiles' Cars | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/calle-takes-12mile-run-for-2d-straight-in-series.html | Calle Takes 12â€šÃ„Â*Mile Run For 2d Straight in Series | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/immigrants-to-australia.html | Immigrants to Australia | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/levine-aids-yale-theater.html | Levine Aids Yale Theater | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/stephen-mizwa-koi3ciuszko-aide-ev-president-of-foundation-economist.html | STEPHEN MIZWA, KOSCIUSZKO AIDE | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/peking-outlook-best-in-years.html | Peking Outlook Best in Years | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/boston-raises-ruled-out.html | Boston Raises Ruled Out | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/60-us-guards-asked-by-lindsay-in-police-strike-begin-protecting.html | 60 U.S. Guards, Asked by Lindsay in Police Strike, Begin Protecting Soviet Mission | True | By Lacey Fosburgh | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/station-rollcall-draws-an-refuse-sir.html | Station Rollâ€šÃ„Â*Call Draws an â€šÃ„Â²I Refuse, Sirâ€šÃ„Â` | True | By Michael Knight | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/matson-wins-at-6710.html | Matson Wins at 67â€šÃ„Â¶10 | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/kaiser-follows-us-steel-move-matches-price-rise-of-68-with.html | KAISER FOLLOWS U.S. STEEL MOVE | True | By Robert Walker | 1999-03-24 | RE0000667718 | B00000640758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/prison-adviser-urges-authority-for-convicts.html | Prison Adviser Urges Authority for Convicts | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/campaign-expenditures-.html | Campaign Expenditures â€šÃ„Â¶ | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/repertory-classics-presented-by-arrau.html | REPERTORY CLASSICS PRESENTED BY ARRAU | True | Robert Sherman. | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/enclave-of-low-prices.html | Enclave of Low Prices | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-6-no-title.html | Article 6 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/screen-projectionist-moviehouse-fantasy-opens-at-kips-bay.html | Screenâ€šÃ„Â²Projectionistâ€šÃ„Â´ | True | By Roger Greenspun | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/pastor-of-st-patricks-preaches-at-5th-ave-presbyterian-church.html | Pastor of St. Patrick's Preaches At 5th Ave. Presbyterian Church | True | By George Dugan | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/union-aides-back-telephone-strike-heads-of-all-but-one-local-in.html | UNION AIDES BACK TELEPHONE STRIKE | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/senate-panel-on-aging-after-a-2year-study-says-retirement-income.html | Senate Panel on Aging, After a 2â€šÃ„Â¥Year Study, Says Retirement Income Problem Has Reached Crisis Stage | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/wall-st-leaning-to-funds-access-membership-of-institutions-for-new.html | WALL ST. LEANING TO FUNDS' ACCESS | True | By Terry Robards | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/market-mostly-floats.html | Market (Mostly) Floats | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/the-presidents-plea-to-youth.html | The President's Plea to Youth | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/a-kite-record-falls-in-the-face-of-apathy.html | A Kite Record Falls in the Face of Apathy | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/steel-users-relieved.html | Steel Users Relieved | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/ftc-may-ease-auto-price-policy.html | F.T.C. May Ease Auto Price Policy | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/south-african-sloop-holds-lead-in-south-atlantic-race.html | South African Sloop Holds Lead in South Atlantic Race | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/the-kremlins-arabian-nightmare.html | The Kremlin's Arabian Nightmare | True | By James P. Brown | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/nassau-police-pact-said-to-be-imminent.html | NASSAU POLICE PACT SAID TO BE IMMINENT | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/disaster-for-pakistanis-takes-many-shapes.html | Disaster for Pakistanis Takes Many Shapes | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/teamster-strike-closes-4-depots-for-produce-here-effect-on-stocks.html | TEAMSTER STRIKE CLOSES 4 DEPOTS FOR PRODUCE HERE | True | By Robert E. Tomasson | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/two-pianists-share-71-naumburg-prize.html | TWO PIANISTS SHARE '71 NAUMBURG PRIZE | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/eitel-riesenkonig.html | EITEL RIESENKONIG | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/3-seized-in-sale-of-license-test-state-cancels-chiropractice-exam.html | 3 SEIZED IN SALE OF LICENSE TEST | True | By Peter Kihss | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/lisbon-acts-to-curb-students-protest.html | LISBON ACTS TO CURB STUDENTS PROTEST | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/growing-coconuts-way-of-life.html | Growing Coconuts, Way of Life | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/doing-as-the-romans-do-means-wearing-shorts.html | Doing as the Romans Do Means Wearing Shorts | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/olvera-beats-belkin.html | Olvera Beats Belkin | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/municipal-panel-suggested.html | Municipal Panel Suggested | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/shaws-final-70-for-278-beats-palmer-by-2-strokes-in-crosby-golf.html | Shaw's Final 70 for 278 Beats Palmer by 2 Strokes in Crosby Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/bacallao-and-holmes-win-crown-in-squash-tennis.html | Bacallao and Holmes Win Crown in Squash Tennis | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/buckley-will-ask-senate-listing-as-conservativerepublican.html | Buckley Will Ask Senate Listing as Conservativeâ€šÃ„Â*Republican | True | By Clayton Knowles | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/in-albany-they-come-and-go-talking-of-schools-and-pay-and-snow.html | Albany Notes | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-10-no-title.html | Article 10 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667718 | B00000640758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/ios-sued-in-geneva-by-realty-concern.html | I.O.S. SUED IN GENEVA BY REALTY CONCERN | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/to-japanese-consumers-import-means-european.html | To Japanese Consumers,â€šÃ‚Â²Importâ€šÃ‚Â´ Means European | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-11-no-title.html | Article 11 â€šÃ‚Â*â€šÃ‚Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/cohan-retains-lead-in-dragon-sailing.html | COHAN RETAINS LEAD IN DRAGON SAILING | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/samoff-urges-responsibility-for-escape-controls.html | Advertising | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/opera-pristine-strauss-met-stages-frau-ohne-schatten-with-nagy.html | Opera: Pristine Strauss | True | By Harold C. Schonberg | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/jobs-in-japan-hunting-for-people.html | Jobs in Japan Hunting for People | True | By Jon Kandell Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/quarries-93-for-100-clips-world-indoor-mark-jamaican-scores-in-his.html | Quarrie's 9.3 for 100 Clips World Indoor Mark | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/interception-by-curtis-turning-point-colts.html | Interception by Curtis Turning Point: Colts | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/man-dies-in-hotel-fire.html | Man Dies in Hotel Fire | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/housing-industry-sees-strong-year-home-builders-association-gathers.html | HOUSING INDUSTRY SEES STRONG YEAR | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/business-in-saigon-is-red-tape-frustration-and-profit.html | Business in Saigon Is Red Tape, Frustrationâ€šÃ‚Â¿and Profit | True | By Nancy Moran Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/pakistan-a-house-divided.html | Pakistan, a House Divided | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/women-of-india-two-paces-behind-men.html | Women of India: Two Paces Behind Men | True | By Kasturi Rangan Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/palmfringed-ceylon-promotes-tourism.html | Palmâ€šÃ‚Â*Fringed Ceylon Promotes Tourism | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/police-strike-talks-deadlocked-lindsay-is-calm-says-safety-of-city.html | POLICE STRIKE TALKS DEADLOCKED; | True | By Robert D. McFadden | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/tokyo-sydneys-new-friend.html | Tokyo, Sydney's New Friend | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/tennis-final-won-by-kathy-harter-american-also-shares-two-other.html | TENNIS FINAL WON BY KATHY HARTER | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/mrs-king-advances.html | Mrs. King Advances | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/mir-defeats-jay-for-title-in-open-squash-racquets.html | Mir Defeats Jay for Title In Open Squash Racquets | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/maximinion-gains-hunter-laurels-horse-is-runnerup-among-regular-fox.html | MAXIMINION GAINS HUNTER LAURELS | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/fire-and-sanitation-unions-rebuff-city-on-a-174-3year-wage-offer.html | FIRE AND SANITATION UNIONS REBUFF CITY ON A 17.4% 3â€šÃ‚Â*YEAR WAGE OFFER | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/bonns-eastern-ties-endorsed-by-muskie.html | BONN'S EASTERN TIES ENDORSED BY MUSKIE | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/sterilization-is-an-answer-for-many.html | Sterilization Is An Answer for Many | True | By Judy Klemesrud | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/former-retail-executive-buys-tennis-goods-shop.html | Former Retail Executive Buys Tennis Goods Shop | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/tougher-brake-code-for-trucks-planned.html | TOUGHER BRAKE CODE FOR TRUCKS PLANNED | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/bruins-trounce-leafs-91-marcotte-gets-2-goals-in-rout-boston-raises.html | Bruins Trounce Leafs, 9â€šÃ‚Â*1 | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/vienna-a-fabian-of-the-avantgarde.html | Arts Abroad | True | By Harald Brainin Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/laver-qualifies-to-play-ashe-here-on-thursday.html | Laver Qualifies To Play Ashe Here on Thursday | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/demonstration-near-hamburg.html | Demonstration Near Hamburg | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/motherson-strife-is-theme-of-dance-in-barnard-series.html | Motherâ€šÃ‚Â*Son Strife Is Theme of Dance In Barnard Series | True | By Anna Kisselgoff | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-8-no-title.html | Article 8 â€šÃ‚Â*â€šÃ‚Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/technical-age-compounds-asias-plight-technical-age-adds-to-plight.html | Technical Age Compounds Asia's Plight | True | By Philip Shabecoff | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/mrs-william-t-white.html | MRS. WILLIAM T. WHITE | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/usc-five-keeping-pace-with-ucla-tennessee-in-upset.html | U.S.C. Five Keeping Pace With U.C.L.A.; Tennessee in Upset | True | By Sam Goldaper | 1999-03-24 | RE0000667718 | B00000640758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/y-group-gives-concert.html | â€šÃ„Ã¹â€šÃ„Â´ Group Gives Concert | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/turcophobia-tool-of-imperialism.html | Letters to the Editor | True | Metin Ibrahim Kunt Hopewell, N. J., Dec. 28, 1970 | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/lucky-and-canny-now-prosperous.html | Lucky and Cannyâ€šÃ„Â® Now Prosperous | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/alcindor-gets-44-as-bucks-triumph-havlicek-and-white-absent-in.html | ALCINDOR GETS 44 AS BUCKS TRIUMPH | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/roster-of-us-agencies-abroad.html | Roster of U.S. Agencies Abroad | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/japan-slows-down-to-11-growth.html | Japan Slows Down â€šÃ„Â®To 11% Growth | True | By Junnosuke Ofusa Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/frog-fight-reported-after-2month-truce.html | Frog Fight Reported After 2â€šÃ„Ã¹Month Truce | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/plague-of-laos-war-stifles-all-growth.html | Plague of Laos War Stifles All Growth | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/audi-squash-racquets-victor.html | Audi Squash Racquets Victor | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/prof-issawi-please-add.html | Letters to the Editor | True | Harmon H. Goldstone New York, Dec. 25, 1970 | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/us-reports-raid-on-2-missiles-sites-planes-attack-sam-bases-for-3d.html | U.S. REPORTS RAID ON 2 MISSILES SITES | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/eric-a-reid.html | ERIC A. REID | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/vietnamization-plus-american-forces-troops-carriers-and-bombers.html | Vietnamization Plus American Forces | True | By Adm. U. S. Grant Sharp | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/dr-fitzhugh-boggs-i-ordnance-expert-59.html | DR. FITZHUGH BOGGS, ORDNANCE EXPERT, 59 | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/riding-high-with-colts-dale-carroll-rosenbloom.html | Man in the News | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/7-chicago-negroes-acquitted-in-killing-of-gang-detective.html | 7 Chicago Negroes Acquitted in Killing Of Gang Detective | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/legal-gambling-right-and-wrong-way.html | Letters to the Editor | True | Carl M. Loeb Jr. President, National Council on Crime and Delinquency La Quinta, Calif., Jan. 9, 1971 | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/nixon-steel-tactic-put-off-import-talks-nixon-tactic-in-steel.html | Nixon Steel Tactic: Put Off Import Talks | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/hanoi-many-experts-say-can-sustain-endless-war.html | Hanoi, Many Experts Say, Can Sustain Endless War | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/an-afghan-success-coats.html | An Afghan Success: Coats | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/chess-proving-that-subtle-play-can-end-in-a-drawn-game.html | Chess: | True | By Al Horowitz | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/jo-ettinger-bride-of-stanley-barrish.html | Jo Ettinger Bride Of Stanley Barrish | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/train-derailed-on-coast.html | Train Derailed on Coast | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/car-dealers-find-high-import-tide-delegtes-begin-to-doubt-usmade.html | CAR DEALERS FIND HIGH IMPORT TIDE | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/jessie-shambaugh-dead-a-founder-of-4h-clubs.html | Jessie Shambaugh Dead; A Founder of 4â€šÃ„Ã¹H Clubs | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/two-toscanini-works-presented-to-la-scala.html | Two Toscanini Works Presented to La Scala | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/soviet-mooncraft-roams.html | Soviet Mooncraft Roams | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/peterson-may-get-white-house-post-on-foreign-policy.html | Peterson May Get White House Post On Foreign Policy | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/john-dall-50-oscar-nominee-for-com-is-green-role-dies.html | John Dall, 50, Oscar Nominee For â€šÃ„Ã¹Com Is Greenâ€šÃ„Â´ Role, Dies | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/stone-triumphs-in-jumpoff-final-defeats-five-rivals-in-meet-at-bear.html | STONE TRIUMPHS IN JUMPOFF FINAL | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/israel-bond-drive-sets-a-goal-of-400million-for-us-jews.html | Israel Bond Drive Sets a Goal Of $400â€šÃ„Ã¹Million for U.S. Jews | True | By Irving Spiegel | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/22-theater-groups-get-federal-funds.html | 22 THEATER GROUPS GET FEDERAL FUNDS | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/israel-condemns-terrorism-in-us-in-support-of-soviet-jews.html | Israel Condemns â€šÃ„Ã¹Terrorismâ€šÃ„Â´ in U.S. in Support of Soviet Jews | True | | 1999-03-24 | RE0000667718 | B00000640758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/czech-missions-car-stolen.html | Czech Mission's Car Stolen | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/wanda-june-is-polished-to-fit-broadway-setting.html | A Reappraisal | True | By Clive Barnes | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/rates-expected-to-keep-falling-bond-men-find-inventories-of-issues.html | RATES EXPECTED TO KEEP FALLING | True | By John H. Allan | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/little-lamp-is-designed-to-oscillate.html | Little Lamp Is Designed To Oscillate | True | By Rita Reif | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/100-rise-in-office-jobs-expected-in-city-region-by-year-2000.html | 100% Rise in office Jobs Expected in City Region by Year 2000 | True | By David K. Shipler | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/eximbank-seeks-spur-to-exports-plan-involves-shortterm-foreign.html | EXIMBANK SEEKS SPUR TO EXPORTS | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/palmer-wins-special-slalom-victory-gives-us-first-cup-success.html | Palmer Wins Special Slalom | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/ulster-leader-to-go-to-london-to-ask-more-help-in-disorders.html | Ulster Leader to Go to London To Ask More Help in Disorders | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/editor-and-photographer-are-killed-in-auto-crash.html | Editor and Photographer Are Killed in Auto Crash | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/blimp-jets-balloons-rise-over-miami.html | Blimp, Jets, Balloons Rise Over Miami | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-2-no-title-transit-unit-puts-walkout-at-25-authority.html | TRANSIT UNIT PUTS WALKOUT AT 25% | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/west-germans-set-60-growth-in-aluminum-germans-seek-new-aluminum.html | West Germans Set 60% Growth in Aluminum | True | By Hans J. Stueck Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/us-trade-challenged-worldwide.html | Point of View | True | By Richard N. Gardner | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/bulldozers-turn-up-soil-and-ill-will-in-a-suburb-of-st-louis.html | The Talk of Blackjack | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/nepalese-industry-tries-to-catch-up.html | Nepalese Industry Tries to Catch Up | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/william-d-kaufmann.html | WILLIAM D. KAUFMANN | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/one-cowboy-wins-howley-gets-award.html | One Cowboy Wins: Howley Gets Award | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/kings-beat-flyers-41.html | Kings Beat Flyers, 4â€¹Ã‚Â°1 | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/john-a-gollings-twa-executive-exvice-president-a-former-test-pilot.html | JOHN A. COLLINGS, T.W.A. EXECUTIVE | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/3-in-neonazi-party-arrested-in-fight.html | 3 IN NEOâ€¹Ã‚Â°NAZI PARTY ARRESTED IN FIGHT | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/state-enterprises-pace-taiwans-growth.html | State Enterprises Pace Taiwan's Growth. | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/nbc-weighs-bids-for-sale-of-12-radio-stations.html | N.B.C. Weighs Bids for Sale of 12 Radio Stations | True | By Jack Gould | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/hawks-top-rangers-43-after-trailing-by-30-chicago-triumps-on-goal.html | Hawks Top Rangers, 4â€¹Ã‚Â*3, After Trailing by 3â€¹Ã‚Â*0; | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/drherbertbdorau-economist-was-73.html | DR.HERBERT B.DORAU, ECONOMIST, WAS 73 | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/unitas-couldve-played-if-they-needed-me.html | Unitas Could've Played â€¹Ã‚Â²If They Needed Meâ€¹Ã‚Â´ | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/the-barriers-drop-slowly.html | The Barriers Drop Slowly | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/malaysia-to-spur-jobs-for-malays.html | Malaysia to Spur Jobs for Malays | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/cambodia-economy-is-hard-to-find.html | Cambodia Economy Is Hard to Find | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/sports-of-the-times-not-very-super.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/south-korea-growth-slows.html | South Korea Growth Slows | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/desmond-will-advise-correction-board.html | Desmond Will Advise Correction Board | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/-and-seniority-under-siege.html | â€¹Ã‚Â¶ and Seniority Under Siege | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/76ers-beat-rockets.html | 76ers Beat Rockets | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/personal-finance-under-tax-law-employes-may-obtain-company-stock.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/ransom-and-release-in-rio.html | Ransom and Release in Rio | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/refreshed-audience.html | Letters to the Editor | True | Susan L. Richardson New York, Jan. 7, 1971 | 1999-03-24 | RE0000667718 | B00000640758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/indian-price-rises-dampen-spirits.html | Indian Price Rises Dampen Spirits | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/cowboys-thomas-fumble-hurt.html | Cowboys: Thomas Fumble Hurt | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/anheuser-adds-malt-liquor.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/3-teams-unbeaten-in-indoor-soccer.html | 3 TEAMS UNBEATEN IN INDOOR SOCCER | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/britons-protest-for-dutschke.html | Britons Protest for Dutschke | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/an-outing-beneath-tokyo.html | An Outing Beneath Tokyo | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/mutiny-against-the-law.html | Mutiny Against the Law | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/for-mao-or-for-the-hong-kong-dollar-on-the-job-for-mao-or-for-h-k.html | For Mao, or for the Hong Kong Dollar | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/1million-is-given-college.html | $1â€šÃ„Â˜Million Is Given College | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/the-components-of-an-oil-crisis-west-and-japan-rely-on-their.html | News Analysis | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/air-passengers-facing-new-increases-in-fares-higher-air-fares-loom.html | Air Passengers Facing New Increases in Fares | True | By Robert Lindsey | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/bigblock-trading-on-exchange-set-peaks-last-year.html | Bigâ€šÃ„Â˜Block Trading On Exchange Set Peaks Last Year | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/tea-sales-steady.html | Tea Sales Steady | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/priests-stress-is-found-severe-catholic-clerics-are-polled-many.html | PRIESTS' STRESS IS FOUND SEVERE | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/auto-union-and-chrysler-meet-in-face-of-deadline.html | Auto Union and Chrysler Meet in Face of Deadline | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/birthcontrol-policy-succeeds-in-taiwan.html | Birthâ€šÃ„Â˜Control Policy Succeeds in Taiwan | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/australia-bright-but-not-cloudless.html | Australia: Bright, but Not Cloudless | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-12-no-title.html | College Conference Standings | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/slump-perplexes-oncesuccessful-thailand.html | Slump Perplexes Onceâ€šÃ„Â˜Successful Thailand | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/army-spied-on-18000-civilians-in-2year-operation-army-fed-names-of.html | Army Spied on 18,000 Civilians in 2â€šÃ„Â˜Year Operation | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/businessmen-in-far-east-hopeful-businessmen-in-far-east-hopeful.html | A Discussion | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/city-wins-delay-on-medicaid-bills-hospitals-get-six-months-to.html | CITY WINS DELAY ON MEDICAID BILLS | True | By Francis X. Clines | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/thompson-and-miss-budge-win-slalom-races-in-trophy-skiing.html | Thompson and Miss Budge Win Slalom Races in Trophy Skiing | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/two-police-trainees-assist-in-arrest-of-bronx-man.html | Two Police Trainees Assist In Arrest of Bronx Man | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/stage-shrinking-bride-play-by-jonathan-levy-opens-at-the-mercury.html | Stage: â€šÃ„Â˜Shrinking Brideâ€šÃ„Â˜ | True | By Mel Gussow | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/germans-observe-2d-reich-founding-but-centennial-is-marked-with.html | GERMANS OBSERVE 2D REICH FOUNDING | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/oilexploring-venture-set.html | Oilâ€šÃ„Â˜Exploring Venture Set | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/stuart-f-louchheim-who-saved-philadelphia-music-shrine-dies.html | Stuart F. Louchheim, Who Saved Philadelphia Music Shrine, Dies | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/floating-peso-cheers-manila.html | Floating Peso Cheers Manila | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/a-young-mans-marriage-to-war.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/house-democrats-to-pick-leader-five-vie-for-position-boggs-and.html | House Democrats to Pick Leader | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/brooklyn-baby-dies-from-malnutrition.html | BROOKLYN BABY DIES FROM MALNUTRITION | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/carolina-political-leader-foils-abduction-attempt-in-shootout.html | Carolina Political Leader Foils Abduction Attempt in Shootâ€šÃ„Â˜Out | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/woman-to-police-consumer-frauds-seymour-promotes-an-aide-to-head.html | WOMAN TO POLICE CONSUMER FRAUDS | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/long-ago-and-far-away.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/2-charged-in-bombing.html | 2 Charged In Bombing | True | | 1999-03-24 | RE0000667718 | B00000640758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/bullets-on-top-11196.html | Bullets On Top, 111â€šÃ„Â*96 | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/among-the-sheep-minerals.html | Among the Sheep, Minerals | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/judith-nancy-horwitz-married.html | Judith Nancy Horwitz Married | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/tennessee-society-dances-in-new-governor.html | Tennessee Society Dances In New Governor | True | Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/foreign-policy-decision-power-ebbing-at-the-state-department.html | Foreign Policy: Decision Power Ebbing at the State Department | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/indians-ache-with-poverty.html | Indians Ache With Poverty | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/teachers-in-chicago-approve-contract.html | Teachers in Chicago Approve Contract | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/nixon-watches-bowl-game.html | Nixon Watches Bowl Game | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/no-mercury-in-canadian-pulp.html | Letters to the Editor | True | R. M. Fowler President Canadian Pulp Paper Assn. Montreal, Que., Canada, Jan. 6, 1971 | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/schlusselberg-wedding.html | Schlusselberg Wedding | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/faculty-tenure-at-city-university.html | Letters to the Editor | True | Seymour C. Hyman Deputy Chancellor The City University of New York New York, Jan. 5, 1971 | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/husseins-overthrow-again-called-for-by-leftist-guerrilla-leader.html | Hussein's Overthrow Again Called for by Leftist Guerrilla Leader | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/mrs-court-takes-crown.html | Mrs. Court Takes Crown | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/pass-reported-taken.html | Pass Reported Taken | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/bridge-val-habicht-scores-double-in-tristate-regional-play.html | Bridge: | True | By Alan Truscott | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/ceylon-completes-draft-constitution.html | CEYLON COMPLETES DRAFT CONSTITUTION | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-13-no-title.html | Article 13 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/thomas-conducts-unusual-program-leads-bostonians-in-viotti.html | THOMAS CONDUCTS UNUSUAL PROGRAM | True | By Allen Hughes | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/new-strike-peril-is-seen-in-gdansk-stoppage-expected-today-if.html | NEW STRIKE PERIL IS SEEN IN GDANSK | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/skyline-of-seoul-rises-proud-and-gleaming.html | Skyline of Seoul Rises Proud and Gleaming | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/lawyer-without-mining-experience-getting-job-as-federal-safety.html | Lawyer Without Mining Experience Getting Job as Federal Safety â€šÃ„Â*Enforcerâ€šÃ„Â* | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/the-americans-role-in-asia.html | Point of View | True | By Donald M. Kendall | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/nobody-could-have-stopped-it-nobody-was-leading-it-nobody-could.html | â€šÃ„Â²Nobody Could Have Stopped Itâ€šÃ„Â* | True | By Joseph Lelyveld | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/actors-with-voices-in-their-hands-begin-a-tour.html | Actors With Voices in Their Hands Begin a Tour | True | By McCandlish Phillips | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/cracking-the-seniority-wall-democratic-caucus-tomorrow-could-change.html | Cracking the Seniority Wall | True | By Rep. Michael J. Harrington | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/vesco-is-catalyst-in-ios-deal.html | Vesco Is Catalyst in I.O.S. Deal | True | By Victor Lusinchi Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/thoughts-from-vietnam.html | Letters to the Editor | True | (Capt.) B. C. Ewing New York, Jan. 7, 1971 | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/antigovernment-plot-charged.html | Antigovernment Plot Charged | True | | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/swift-soviet-naval-gains-worry-us.html | Swift Soviet Naval Gains Worry U.S. | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-18 | 1971-01-18 | https://www.nytimes.com/1971/01/18/archives/an-analysts-report-on-japan-inc.html | Point of View | True | By Howard F. van Zandt | 1999-03-24 | RE0000667718 | B00000640758 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/faltering-knicks-get-extra-drills-stress-basics-to-end-slump.html | FALTERING KNICKS GET EXTRA DRILLS | True | By Thomas Rogers | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/highpriced-skid-row.html | Letters to the Editor | True | Lawrence J. Fox Staff Attorney, Community Action for Legal Services, Inc. New York, Jan. 14, 1971 | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/delay-in-refunds-seen-on-some-tax-returns.html | Delay in Refunds Seen On Some Tax Returns | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667714 | B00000640754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/arrests-may-continue.html | Arrests May Continue | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/gnp-down-for-first-year-since-58-output-for-1970-shows-05-drop.html | G.N.P. Down for First Year Since'58; | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/foreign-policy-kissinger-at-hub-foreign-policy-at-center-kissinger.html | Foreign Policy: Kissinger at Hub | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/elliott-and-miss-rockwell-win-national-skiing-titles.html | Elliott and Miss Rockwell Win National Skiing Titles | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/35-killed-as-bulgarian-airliner-crashes-on-landing-at-zurich.html | 35 Killed as Bulgarian Airliner Crashes on Landing at Zurich | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/colonels-conquer-squires-as-issel-stars-124114.html | Colonels Conquer Squires As Issel Stars, 124â€šÃ„Â¶â€š114 | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/pakistans-relief-role.html | Letters to the Editor | True | Agha Shah Ambassador of Pakistan at the United Nations New York, Jan.5, 1971 | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/nba-cant-keep-haywood-from-playing-court-rules.html | N.B.A. Can't Keep Haywood From Playing, Court Rules | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/quebec-acts-on-languages.html | Quebec Acts on Languages | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/forever-mild.html | Forever Mild | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/birth-notice-1-no-title.html | Births | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/13-black-panthers-arrested-in-memphis-housing-dispute.html | 13 Black Panthers Arrested In Memphis Housing Dispute | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/copters-support-troops.html | Copters Support Troops | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/market-place-woes-continue-for-conductron.html | Market Place: Woes continue For Conductron | True | By Robert Metz | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/8-in-jdl-indicted-for-protests-in-city-8-in-jewish-defense-league.html | 8 in J.D.L. Indicted For Protests in City | True | By Edith Evans Asbury | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/detectives-on-job.html | Detectives on Job | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/hawks-turn-back-braves-by-123113-maravich-paces-attack-with-41.html | HAWKS TURN BACK BRAVES BY 123â€šÃ„Â¶â€š113 | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/graybeard-leader-in-long-ocean-race.html | GRAYBEARD LEADER IN LONG OCEAN RACE | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/assembly-approves-bill-extending-life-of-citys-interim-school-board.html | Assembly Approves Bill Extending Life of City's Interim School Board a Year | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/bill-rates-register-sharp-drop-at-treasurys-weekly-auction.html | Bill Rates Register Sharp Drop At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/mrs-king-61-62-victor-over-miss-casals-in-final.html | Mrs. King 6â€šÃ„Â¶1, 6â€šÃ„Â¶2 Victor Over Miss Casals in Final | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/viola-contralto-excel-in-concert-trampler-joins-forrester-in.html | VIOLA, CONTRALTO EXCEL IN CONCERT | True | Peter G. Davis | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/3-freed-in-reduced-bail-in-kidnapping-plot-case.html | 3 Freed in Reduced Bail In Kidnapping Plot Case | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/lewis-s-munson-jr-delaware-banker.html | LEWIS S. MUNSON JR., DELAWARE BANKER | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/egypts-response-is-given-to-israel-jarring-transmits-reply-to-peace.html | EGYPT'S RESPONSE IS GIVEN TO ISRAEL | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/produce-handlers-arrive-at-a-tentative-agreement.html | Produce Handlers Arrive At a Tentative Agreement | True | By Richard Phalon | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/critics-give-prize-to-five-easy-pieces.html | CRITICS GIVE PRIZE TO â€šÃ„Â¶'FIVE EASY PIECESâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/brydges-will-seek-a-study-on-casinos-in-lieu-of-bill-now.html | Brydges Will Seek A Study on Casinos In Lieu of Bill Now | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/aid-to-lowcost-housing-seen-rising-by-romney-aid-to-lowcost-housing.html | Aid to Lowâ€šÃ„Â¶Cost Housing Seen Rising by Romney | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/laws-of-war.html | Letters to the Editor | True | A. Frank Reel New York, Jan. 12, 1971 | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/deltec-forecasting-profit-for-all-units-but-meat-exporting-deltec.html | Deltec Forecasting Profit for All Units But Meat Exporting | True | By Thomas W. Ennis | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-6-no-title.html | Article 6 â€šÃ„Â¶â€šÃ„Â¶ No Title | | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/93yearold-wimbledon-adopts-12point-tiebreaker-in-first-scoring.html | 93 â€šÃ„Â¶Yearâ€šÃ„Â¶ Old Wimbledon Adopts 12 â€šÃ„Â¶Point Tiebreaker in First Scoring Change | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/enjoy-cuts-price-of-polypropylene-price-shifts-set-on-varied-goods.html | Enjoy Cuts Price Of Polypropylene | True | | 1999-03-24 | RE0000667714 | B00000640754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/text-of-14-purported-israeli-suggestions-for-settlement-in-mideast.html | Text of 14 Purported Israeli Suggestions for Settlement in Mideast | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/judy-came-at-club-sings-it-to-them.html | Judy Came, at Club, Sings It to Them | True | By John S. Wilson | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/catherine-calvert-dead-at-80-was-in-alias-jimmy-valentine.html | Catherine Calvert Dead at 80; Was in â€šÃ„Â² Alias Jimmy Valentineâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/kansas-easy-victor.html | Kansas Easy Victor | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/stocks-register-another-advance-a-reduction-in-prime-rate-by-major.html | STOCKS REGISTER ANOTHER ADVANCE | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/capt-mario-taddei-head-of-2-shipping-companies.html | Capt. Mario Taddei, Head Of 2 Shipping Companies | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/podgorny-on-egyptian-tv-pledges-continued-support.html | Podgorny, on Egyptian TV, Pledges Continued Support | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/phone-repairers-continue-strike-however-850-outoftown-men-are.html | PHONE REPAIRERS CONTINUE STRIKE | True | By Paul L. Montgomery | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/wallace-at-inauguration-hints-a-new-race-in-1972.html | Wallace, at Inauguration, Hints a New Race in 1972 | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/decision-near-on-calling-guard-murphy-prepared-to-urge-troops-be.html | DECISION NEAR ON CALLING GUARD | True | By Douglas Robinson | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/kosygin-meets-in-kremlin-with-pekings-new-envoy.html | Kosygin Meets in Kremlin With Peking's New Envoy | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/netsknicks-rivalry-is-a-long-way-off.html | About Pro Basketball | True | By Leonard Koppett | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/nixon-finds-bloopers-in-super-bowl-super.html | Nixon Finds Bloopers In Super Bowl Super | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/spartan-missiles-intercept-two-targets-in-test-shot.html | Spartan Missiles Intercept Two Targets in Test Shot | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/african-suspects-saigon-plan-in-the-sending-of-wrong-girl.html | African Suspects Saigon Plan In the Sending of Wrong Girl | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/2-rookies-first-time-on-the-beat.html | 2 Rookies: First Time On the Beat | True | By Lacey Fosburgh | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/met-appeals-for-return-of-gianni-schicchi-set.html | Met Appeals for Return ?? â€šÃ„Â²Schicchiâ€šÃ„Â´ Set | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/italians-run-1-2-3-in-bobsled-trials.html | ITALIANS RUN 1, 2, 3 IN BOBSLED TRIALS | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/us-russia-discuss-joint-space-effort.html | U.S., RUSSIA DISCUSS JOINT SPACE EFFORT | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/marylebone-plays-draw.html | Marylebone Plays Draw | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/milwaukee-puts-marquette-no-1-collegians-said-to-attract-more.html | MILWAUKEE PUTS MARQUETTE NO. 1 | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/yonkers-gi-killed-in-war.html | Yonkers G.I. Killed in War | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/nine-soviet-stars-enter-us-meets.html | NINE SOVIET STARS ENTER U.S. MEETS | True | By Neil Amdur | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/maj-goss-l-stryker.html | MAJ. GOSS L. STRYKER | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/elaine-may-suing-to-halt-new-film.html | ELAINE MAY SUING TO HALT NEW FILM | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/state-senate-gallery-gets-bulletproof-shield.html | State Senate Gallery Gets Bulletproof Shield | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/turbotrain-slated-for-improvements.html | TURBOTRAIN SLATED FOR IMPROVEMENTS | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/five-cowles-subsidiaries-fined-for-fraud-in-magazine-sales.html | Five Cowles Subsidiaries Fined For Fraud in Magazine Sales | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/selassie-charges-outsiders-back-rebels-in-eritrea.html | Selassie Charges Outsiders Back Rebels in Eritrea | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/dallas-loves-a-loser.html | Dallas Loves a Loser | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/marshals-memoirs-praise-khrushchev.html | Marshal's Memoirs Praise Khrushchev | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/computer-testing-of-doctors-studied.html | COMPUTER TESTING OF DOCTORS STUDIED | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/suns-down-royals.html | Suns Down Royals | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/office-tower-planned-downtown.html | Office Tower Planned Downtown | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/bit-of-odyssey-found-on-columbia-papyrus.html | Bit of Odyssey Found on Columbia Papyrus | True | | 1999-03-24 | RE0000667714 | B00000640754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/us-aide-meets-shah.html | U.S. Aide Meets Shah | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/phs-hospital-review.html | P.H.S. Hospital Review | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/shures-air-of-sincerity-is-appealing-at-piano-recital.html | Shure's Air of Sincerity Is Appealing at Piano Recital | True | By Donal Henahan | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/a-retired-army-general-denies-arms-theft-charge.html | A Retired Army General Denies Arms Theft Charge | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/embargo-by-us.html | Embargo by U.S. | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/boards-tests-are-open.html | Letters to the Editor | True | Paul Denn Member, Board of Examiners Brooklyn, Jan. 7, 1971 | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/greece-shuffles-envoys.html | Greece Shuffles Envoys | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/no-crime-rise-reported-but-side-effects-are-noted-no-rise-in-crime.html | No Crime Rise Reported, But Side Effects Are Noted | True | By David Burnham | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/us-federal-unit-issues-guidance-on-defectors.html | U.S. Federal Unit Issues Guidance on Defectors | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/penn-central-seeks-june-1-as-creditor-claim-deadline.html | Penn Central Seeks June 1 As Creditor Claim Deadline | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/new-hampshire-move-began.html | New Hampshire Move ?? | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/rangers-and-bruins-become-allies-in-boston-tonight-for-24th-allstar.html | Rangers and Bruins Become Allies in Boston Tonight for 24th Allâ€šÃ„Â¢Star Game | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/3-city-banks-and-reserve-trim-rates-cuts-reflect-continuing.html | 3 City Banks and Reserve Trim Rates | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/conill-reports-net-up-in-4th-quarter-earnings-figures-issued-by.html | Conill Reports Net Up in 4th Quarter | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/general-analytics-acts.html | General Analytics Acts | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/a-parttime-rabbi-held-in-theft-sale-and-2d-theft-of-car.html | A Partâ€šÃ„Â¢Time Rabbi Held in Theft, Sale And 2d Theft of Car | True | By Morris Kaplan | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/jacob-cangro.html | JACOB CANGRO | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/ecuador-arms-aid-suspended-by-us-ecuador-arms-aid-suspended-by-us.html | Ecuador Arms Aid Suspended by U.S. | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/disruptive-tv-commercials-in-game-anger-mcguire.html | Disruptive TV Commercials In Game Anger McGuire | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/wheat-parley-names-head.html | Wheat Parley Names Head | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/nixon-is-seeking-to-limit-his-image-as-conciliator.html | Washington Notes | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/festival-of-pinter-plays-scheduled-for-the-forum.html | Festival of Pinter Plays Scheduled for The Forum | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/couturiers-bring-back-40s-look.html | Couturiers Bring Back 40's Look | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/downtown-scene-a-display-of-bones.html | Downtown Scene: A Display of Bones | True | By David L. Shirey | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/union-aide-pleads-guilty-in-kickbacks.html | UNION AIDE PLEADS GUILTY IN KICKBACKS | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/dorit-k-weigert.html | DORIT K. WEIGERT | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/a-renewed-draft-of-doctors-urged-pentagon-health-chief-says-too-few.html | A RENEWED DRAFT OF DOCTORS URGED | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/greenwich-woman-named-to-sarah-lawrence-post.html | Greenwich Woman Named To Sarah Lawrence Post | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/us-copter-carriers-operate-off-cambodia.html | U.S. Copter Carriers Operate Off Cambodia | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/stocks-decline-on-london-board-financial-times-index-ends-session.html | STOCKS DECLINE ON LONDON BOARD | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/strict-judge-in-police-pay-case-irving-howard-saypol.html | Man in the News | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/us-plans-to-use-all-air-weapons-in-cambodian-war-says-it-will-ferry.html | U.S. PLANS TO USE ALL AIR WEAPONS IN CAMBODIAN WAR | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/faulty-fueling-delays-practice-apollo-liftoff.html | Faulty Fueling Delays Practice Apollo Liftâ€šÃ„Â¢Off | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/atest-pilots-death-is-laid-to-leukemia.html | Aâ€šÃ„Â¢TEST PILOT'S DEATH IS LAID TO LEUKEMIA | True | | 1999-03-24 | RE0000667714 | B00000640754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/clemson-scores-upset.html | Clemson Scores Upset | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/forum-triumphs-in-hialeah-dash-gets-lead-early-and-beats-tepee.html | FORUM TRIUMPHS IN HIALEAH DASH | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/rockefeller-and-lindsay-in-harmony-on-the-strike.html | News Analysis | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/justices-to-weigh-a-dismissal-for-refusal-to-work-on-sunday.html | Justices to Weigh a Dismissal For Refusal to Work on Sunday | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/church-group-appeals-to-heath.html | Church Group Appeals to Heath | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/trouble-in-paradise.html | Trouble in â€šÃ„Ã²Paradiseâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/dance-ailey-returns-triumphant.html | Dance: Ailey Returns Triumphant | True | By Clive Barnes | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/gi-in-germany-lied-at-trial-army-says.html | G.I. IN GERMANY LIED AT TRIAL, ARMY SAYS | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/league-backs-penguins.html | League Backs Penguins | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/olins-70-income-declined-sharply-writeoffs-of-26million-cut-most-of.html | OLIN'S '70 INCOME DECLINED SHARPLY | True | By Clare M. Reckert | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/power-is-cut-5-in-state-by-cold-35hour-reduction-imposed-con-ed.html | POWER IS CUT 5% IN STATE BY COLD | True | By Peter Kihss | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/us-britain-and-france-seek-backing-for-firm-line-in-oil-talks.html | U.S. Britain and France Seek Backing for Firm Line in Oil Talks | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/delury-bids-city-fish-or-cut-bait-hints-of-serious-stoppage-if-no.html | DELURY BIDS CITY â€šÃ„Ã²FISH OR CUT BAITâ€šÃ„Ã´ | True | By Edward Ranzal | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/too-much-capacity-aloft.html | Too Much Capacity Aloft | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/yields-off-again-in-bond-market-but-city-fails-to-participate-in.html | YIELDS OFF AGAIN IN BOND MARKET | True | By John H. Allan | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/richard-j-tonry-77-eerepresentative.html | RICHARD J. TONRY, 77, EXâ€šÃ„Ã´REPRESENTATIVE | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/bridges-reported-blown.html | Bridges Reported Blown | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/bowles-criticizes-us-on-foreign-arms-sales.html | Bowles Criticizes U.S. On Foreign Arms Sales | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/state-will-pay-legal-fees-to-defend-mrs-crimmins.html | State Will Pay Legal Fees To Defend Mrs. Crimmins | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/mrs-john-d-chequer-dies-a-retired-church-organist.html | Mrs. John D. Chequer Dies; A Retired Church Organist | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/mrs-william-a-hanway.html | MRS. WILLIAM A. HANWAY | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/grissoms-widow-asks-10million-sues-maker-of-spacecraft-in-launching.html | GRISSOM'S WIDOW ASKS $10â€šÃ„Ã´MILLION | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/an-end-to-violence-a-message-from-the-weathermen-indicates-a-shift.html | An End to Violence? | True | By Bernardine Dohrn | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/arabs-denounce-hijacking.html | Arabs Denounce Hijacking | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/daily-news-reporter-wins-award-for-crime-articles.html | Daily News Reporter Wins Award for Crime Articles | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/suit-filed-over-leafleting.html | Suit Filed Over Leafleting | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/the-sukhomlinov-effect.html | The Sukhomlinov Effect | True | By Roger A. Beaumont and Bernard J. James | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | SPECIAL TO THE NEW YORK TIMES | | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/text-of-announcement-by-mcgovern-on-1972-race.html | Text of Announcement by McGovern on 1972 Race | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/bonnannos-son-surrenders.html | Bonnanno's Son Surrenders | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/nassau-police-agree-to-terms-2year-pact-put-at-138million.html | Nassau Police Agree to Terms; 2â€šÃ„Ã²Year Pact Put at $13.8â€šÃ„Ã´Million | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/chrysler-and-union-bargaining-to-avert-strike-set-for-today.html | Chrysler and Union Bargaining To Avert Strike Set for Today | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/public-interest-hurt-by-strike-thant-says.html | Public Interest Hurt By Strike, Thant Says | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/colts-seeking-to-trade-for-patriots-top-draft-choice-to-get.html | College Quarterbacks Eyed by Colts as Draft Nears | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/soybean-contracts-show-a-decline-wheat-also-down.html | Soybean Contracts Show a Decline; Wheat Also Down | True | By James J. Nagle | 1999-03-24 | RE0000667714 | B00000640754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/bethlehem-cuts-steel-price-rise-to-68-per-cent-us-gratified-by.html | BETHLEHEM CUTS STEEL PRICE RISE TO 6.8 PER CENT | True | By Edwin L dale Jr. Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/patrick-dwyer-89-builder-in-bronx.html | PATRICK DWYER, 89. BUILDER IN BRONX | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/prison-guards-gain-power.html | Prison Guards Gain Power | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/kleppe-to-head-federal-agency-dakota-exrepresentative-gets-small.html | KLEPPE TO HEAD FEDERAL AGENCY | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/police-defy-appeals-to-return-judge-sets-parity-trial-today-strike.html | POLICE DEFY APPEALS TO RETURN; JUDGE SETS PARITY TRIAL TODAY; | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/highway-safety-aide-named.html | Highway Safety Aide Named | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/the-citys-mood-in-police-strike-is-veneer-of-hard-nonchalance-over.html | The City's Mood in Police Strike Is Veneer of Hard Nonchalance Over Deep Disquiet | True | By Lesley Oelsner | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/who-cares-offers-major-cast-shift-at-the-city-ballet.html | â€šÃ„Â¹Who Cares?â€šÃ„Â´ Offers Major Cast Shift at The City Ballet | True | Don McDonagh | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/frank-s-mayer.html | FRANK S. MAYER | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/a-king-for-all-seasons.html | Books of The Times | True | By Richard R. Lingeman | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/calley-trial-recessed-for-psychiatric-test.html | Calley Trial Recessed for Psychiatric Test | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/ugandan-warns-heath-on-soviet-says-arms-for-south-africa-would-spur.html | UGANDAN WARNS HEATH ON SOVIET | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/womens-revolt-harris-poll-detects-real-storm-signals.html | Women's Revolt? Harris Poll Detects â€šÃ„Â¹Real Storm Signalsâ€šÃ„Â´ | True | By Judy Klemesrud | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/graduates-job-prospects-held-better-than-expected.html | Graduates' Job Prospects Held Better Than Expected | True | By M. S. Handler | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/london-and-belfast-agree-on-action-against-rioting.html | London and Belfast Agree On Action Against Rioting | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/tate-jury-denied-deathsite-visit-judge-in-trial-of-manson-bars.html | TATE JURY DENIED DEATHâ€šÃ„Â¹SITE VISIT | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/chad-rebels-sign-peace.html | Chad Rebels Sign Peace | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/fongs-aide-says-he-is-not-guilty-carson-pleads-in-fixing-of.html | FONG'S AIDE SAYS HE IS NOT GUILTY | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/rebels-in-oman-report-attacks-on-sheikdom.html | Rebels in Oman Report Attacks on Sheikdom | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/sports-of-the-times-which-viewpoint-counts.html | Sports of The ?? | True | By Arthur Daley | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/dr-alton-b-daley.html | DR. ALTON B. DALEY | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/japans-4-opposition-parties-grope-toward-united-front-seeking-to.html | Japan's 4 Opposition Parties Grope Toward United Front, Seeking to Avoid Duplication of Candidates | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/uft-withdraws-backing-of-tour-support-of-trip-to-soviet-dropped.html | U.F.T. WITHDRAWS BACKING OF TOUR | True | By Leonard Buder | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/100-seeking-decent-education-invade-forest-hills-junior-high.html | 100 Seeking â€šÃ„Â² Decent Educationâ€šÃ„Â¨ Invade Forest Hills Junior High | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/greek-bank-gets-loan.html | Greek Bank Gets Loan | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/in-rome-theyre-showing-shorts-here-women-wear-them-even-cold-cant.html | In Rome, They're Showing Shortsâ€šÃ„Â¨Hera, Women Wear Them | True | By Angela Taylor | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/two-federal-judges-retire.html | Two Federal Judges Retire | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/pennsylvania-u-raises-fee.html | Pennsylvania U. Raises Fee | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/black-rule-begins-in-alabama-county-6-officials-installed-speakers.html | Black Rule Begins in Alabama County | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/wood-field-and-stream-bonefishing-yield-nil-at-grand-cay.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/dutch-cardinal-in-rome.html | Dutch Cardinal in Rome | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/george-m-rosenfeld.html | GEORGE M. ROSENFELD | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/ruby-sully-dies-coauthor-of-play-the-hot-corner.html | Ruby Sully Dies; Coâ€šÃ„Â¹Author Of Play â€šÃ„Â²The Hot Cornerâ€šÃ„Â¹ | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/ashe-vs-laver-relaxing-is-the-key.html | Ashe vs. Laver: Relaxing Is the Key | True | By Steve Cady | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/most-airlines-lag-on-abating-smoke.html | Most Airlines Lag on Abating Smoke | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/lillie-m-wilkinson.html | LILLIE M. WILKINSON | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/thant-condemns-violence.html | Thant Condemns Violence | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/vincent-p-kassenbrock-is-dead-educator-and-bay-ridge-leader.html | Vincent P. Kassenbrock Is Dead; Educator and Bay Ridge Leader | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/adviser-runs-a-growing-committee-complex.html | Adviser Runs a Growing Committee Complex | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-10-no-title.html | Article 10 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/conus-intel-unleashed.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/duquesne-upsets-irish-in-overtime-nelsons-davis-spark-8178-victory.html | DUQUESNE UPSETS IRISH IN OVERTIME | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/article-8-no-title.html | Article 8 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/mellons-set-up-a-family-concern.html | Mellons Set Up a Family Concern | True | By Leonard Sloane | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/senate-reform-hearing-gets-plea-to-modify-seniority-rules.html | Senate Reform Hearing Gets Plea to Modify Seniority Rules | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/michigan-u-workers-strike.html | Michigan U. Workers Strike | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/casey-a-possibility-to-succeed-budge.html | CASEY A POSSIBILITY TO SUCCEED BUDGE | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/irate-inter-iratest.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/chrysler-unit-signs-contract-with-peru.html | CHRYSLER UNIT SIGNS CONTRACT WITH PERU | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/75-imperiale-supporters-block-debate-with-newark-moderates.html | 75 Imperiale Supporters Block Debate With Newark Moderates | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/fda-says-tests-found-14-of-drugs-ineffective.html | F.D.A. Says Tests Found 14% of Drugs Ineffective | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/schenley-shifting-five-brands.html | Advertising | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/actress-to-be-honored.html | Actress to Be Honored | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/protesters-on-culebra-scuffle-with-marines.html | Protesters on Culebra Scuffle With Marines | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/merger-approved-for-white-motor-holders-ratify-acquisition-by-white.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/b-nai-b-rith-award-goes-to-schwartz-on-saturday.html | B'nai B'rith Award Goes To Schwartz on Saturday | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/police-in-carolina-study-kidnappings.html | POLICE IN CAROLINA STUDY KIDNAPPINGS | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/luddy-announces-he-will-quit-democratic-post-in-westchester.html | Luddy Announces He Will Quit Democratic Post in Westchester | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/heroy-m-dyckman.html | HEROY M. DYCKMAN | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/super-bowl-overcome-by-success.html | About Pro Football | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/new-yorks-finest.html | New York's â€šÃ„Â²Finestâ€šÃ„Â¹ | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/european-monetary-agreement-comes-under-us-reappraisal-us.html | European Monetary Agreement Comes Under U.S. Reappraisal | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/miss-edinger-plays-blacher-concerto.html | MISS EDINGER PLAYS BLACHER CONCERTO | True | Theodore Strongin. | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/1973-cars-to-have-shockabsorbing-front-bumper.html | 1973 Cars to Have Shockâ€šÃ„Â²Absorbing Front Bumper | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/hofstadter-room-set-for-columbia.html | HOFSTADTER ROOM SET FOR COLUMBIA | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/violations-are-laid-to-broker-in-tulsa.html | VIOLATIONS ARE LAID TO BROKER IN TULSA | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/no-intention-to-serve-third-term-thant-says.html | â€šÃ„Ã²No Intentionâ€šÃ„Ã´ to Serve Third Term, Thant Says | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/crime-wave-hits-milanturin-area-series-of-weapons-thefts-heightens.html | CRIME WAVE HITS MILANâ€šÃ„Ã²TURIN AREA | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/prime-rate-cut-helps-amex-list-price-index-shows-a-gain-volume-off.html | PRIME RATE CUT HELPS AMEX LIST | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/mcgovern-enters-72-race-pledging-troop-withdrawal-mgovern-enters-72.html | McGovern Enters '72 Race, Pledging Troop Withdrawal | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/tanker-collision-dumps-a-huge-oil-spill-in-san-francisco-bay.html | Tanker Collision Dumps a Huge Oil Spill in San Francisco Bay | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/problems-seen-for-taxexempt-bonds.html | Problems Seen for Taxâ€šÃ„Ã´Exempt Bonds | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/court-examines-judges-conduct-conflictofinterest-charge-against.html | COURT EXAMINES JUDGE'S CONDUCT | True | By Edward C. Burks | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/jasper-coach-irked-by-tactics-of-jacksonville-five-and-fans.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/russel-wins-giant-slalom-but-loses-cup-lead-to-thoeni-italian.html | Russel Wins Giant Slalom, but Loses Cup Lead to Thoeni | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/hearing-starts-on-smith-plea-in-jersey-slaying.html | Hearing Starts on Smith Plea in Jersey Slaying | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/peace-corps-recruiting-skills.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/britain-prepares-to-meet-postal-strike.html | Britain Prepares to Meet Postal Strike | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/defense-league-in-antiquity.html | Letters to the Editor | True | Israel Beckhardt New York, Jan. 13, 1971 | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/sammartino-loses-before-21106-fans.html | SAMMARTINO LOSES BEFORE 21,106 FANS | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/warsaw-to-hear-grievances-of-workers-group.html | Warsaw to Hear Grievances of Workers' Group | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/core-gets-bout-on-closed-circuit-services-alifrazier-fight-for.html | CORE GETS BOUT ON CLOSED CIRCUIT | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/chicago-pupils-return.html | Chicago Pupils Return | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/bridge-eight-straight-victories-give-roths-group-swiss-team-title.html | Bridge: Eight Straight Victories Give Roth's Group Swiss Team Title | True | By Alan Truscott | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/nixons-information-sources.html | Letters to the Editor | True | Harry Howe Ransom Professor and Chairman. Department of Political Science Vanderbilt University Nashville, Jan. 9, 1971 | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/shrinking-school-subsidy.html | Shrinking School Subsidy | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/city-center-to-remodel-the-beaumont-city-center-to-remodel-the.html | City Center to Remodel the Beaumont | True | By Howard Taubman | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/james-birdsall-lawyer-58-dies-chief-enforcement-officer-for-price.html | JAMES BIRDSALL, LAWYER, 58, DIES | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/reserve-unit-voted-for-easing-credit.html | RESERVE UNIT VOTED FOR EASING CREDIT | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/laotians-report-attacks.html | Laotians Report Attacks | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/villanova-wins-no-14.html | Villanova Wins No. 14 | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/marcos-sets-inquiry-in-feud-with-aide.html | MARCOS SETS INQUIRY IN FEUD WITH AIDE | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-19 | 1971-01-19 | https://www.nytimes.com/1971/01/19/archives/league-officials-quit.html | League Officials Quit | True | | 1999-03-24 | RE0000667714 | B00000640754 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/mclains-pitch-as-baritone-called-slightly-off-base.html | McLain's Pitch as Baritone Called Slightly Off Base | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/spinelli-displays-drama-at-piano-his-enterprising-program-includes.html | SPINELLI DISPLAYS DRAMA AT PIANO | True | Donal Henahan | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/lon-nol-flies-to-saigon-for-two-days-of-talks.html | Lon Nol Flies to Saigon For Two Days of Talks | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/screen-the-reckoning-nicol-williamson-stars-at-festival-theater.html | Screen: â€šÃ„Ã²The Reckoningâ€šÃ„Ã´ | True | By Roger Greenspun | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/bank-of-america-cuts-yield-on-savings-new-accounts-to-draw-5-prime.html | Bank of America Cuts Yield on Savings | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/needles-n-pens-victor-in-florida-defeats-wheat-crop-by-two-lengths.html | NEEDLES N PENS VICTOR IN FLORIDA | True | | 1999-03-24 | RE0000667716 | B00000640756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/big-board-stocks-sustain-advances-all-3-dow-averages-finish-at.html | BIG BOARD STOCKS SUSTAIN ADVANCES | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/namaths-wrist-fracture-pronounced-practically-healed-by-jets.html | Namath's Wrist Fracture Pronounced â€˜Â¢Practically Healedâ€˜Â¢Â by Jets' Physician | True | By Dave Anderson | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/nixon-in-dilemma-on-economic-action-3-dilemmas-are-obstacles-to.html | Economic Analysis | True | By Leonard S. Silk | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/exofficer-in-legion-charged-in-tax-case.html | EXâ€˜Â¢OFFICER IN LEGION CHARGED IN TAX CASE | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/british-mail-workers-strike-phone-service-is-also-affected.html | British Mail Workers Strike; Phone Service Is Also Affected | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/public-health-group-names-aide.html | Public Health Group Names Aide | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/gierek-is-expected-to-address-poles-on-tv-today-as-labor-unrest-in.html | Gierek Is Expected to Address Poles on TV Today as Labor Unrest in Gdansk Continues | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/lee-r-strohl.html | LEE R. STROHL | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/anchors-aweigh-in-culebra.html | Anchors Aweigh in Culebra | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/harvards-mission.html | Letters to the Editor | True | David Carlin New York, Jan. 12, 1971 | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-5-no-title.html | Article 5 â€˜Â¢â€˜Â¢Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-10-no-title.html | Article 10 â€˜Â¢â€˜Â¢Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/oil-countries-firm-on-a-price-increase.html | OIL COUNTRIES FIRM ON A PRICE INCREASE | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/senates-leaders-approve-reforms-procedural-changes-aimed-at.html | SENATE'S LEADERS APPROVE REFORMS | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/hamilton-wins-in-hockey.html | Hamilton Wins in Hockey | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/chilean-business-tells-allende-policy-will-kill-private-sector.html | Chilean Business Tells Allende Policy Will Kill Private Sector | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/foreign-policy-the-economic-problem-foreign-policy-problem-of.html | Foreign Policy: The Economic Problem | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/indiana-and-nebraska-face-loss-of-welfare-funds.html | Indiana and Nebraska Face Loss of Welfare Funds | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/amedee-tulane-aide.html | Amedee Tulane Aide | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-8-no-title.html | Article 8 â€˜Â¢â€˜Â¢Â No Title | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/u-s-plywood-net-down-in-1970-some-show-declines-companies-show.html | U.S. Plywood Net Down in 1970 | True | By William D. Smith | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/atlantic-city-power-fails.html | Atlantic City Power Fails | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/2-paterson-real-estate-agents-indicted-in-fha-loan-fraud.html | 2 Paterson Real Estate Agents Indicted in. F. H. A. Loan Fraud | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-7-no-title.html | Article 7 â€˜Â¢â€˜Â¢Â No Title | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/nato-to-get-new-satellite.html | NATO to Get New Satellite | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/jordanians-accuse-syria-on-deserters.html | Jordanians Accuse Syria on Deserters | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/senator-russell-reported-in-very-critical-condition.html | Senator Russell Reported In â€˜Â¢Very Critical Conditionâ€˜Â¢Â | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/kiernan-is-attacked-furious-dissidents-shout-sellout-as-pba-meeting.html | Kiernan Is Attacked | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/bone-markings-indicate-ice-age-notation-system-bone-marks-indicate.html | Bone Markings Indicate Ice Age Notation System | True | By Walter Sullivan | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/xerox-profits-up-in-4th-quarter-other-gains-reported-companies.html | Xerox Profits Up in 4th Quarter; | True | By Clare M. Reckert | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/floth-and-bader-injured-in-crash-west-germans-hurt-as-sled.html | FLOTH AND BADER INJURED IN CRASH | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/exbritish-star-gets-soccer-post-bradley-to-pilot-new-york-in-north.html | EXâ€˜Â¢BRITISH STAR GETS SOCCER POST | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/council-finishing-taxi-legislation-it-could-include-a-decline-in.html | COUNCIL FINISHING TAXI LEGISLATION | True | By Maurice Carroll | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/teachers-appeal-in-is-142-dispute-17-who-were-transferred-ask.html | TEACHERS APPEAL IN I.S. 142 DISPUTE | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/handel-opera-of-1733-is-heard-in-local-premiere.html | Handel Opera of 1733 Is Heard in Local Premiere | True | By Harold C. Schonberg | 1999-03-24 | RE0000667716 | B00000640756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/dictaphone-unveils-recording-systems.html | DICTAPHONE UNVEILS RECORDING SYSTEMS | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/john-f-finnegan.html | JOHN F. FINNEGAN | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/air-being-checked-for-lead-content.html | Air Being Checked for Lead Content | True | By David Bird | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/lithuanian-in-soviet-doomed-as-hijacker-lithuanian-hijacker-doomed.html | Lithuanian in Soviet Doomed as Hijacker | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/if-not-for-galitzine-o-tempora-o-fashion.html | If Not for Galitzine, O Tempora, O Fashion | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/bulls-on-top-123111.html | Bulls on Top, 123â€šÃ„Â¹111 | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/lawyer-will-head-presbytery-here.html | Lawyer Will Head Presbytery Here | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/home-ice-sweet-for-blue-shirts-rangers-beaten-on-road-face-flyers.html | HOME ICE SWEET FOR BLUE SHIRTS | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/u-of-washington-hires-black-aide-2d-negro-added-to-sports-staff.html | U. OF WASHINGTON HIRES BLACK AIDE | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/ford-strike-in-canada.html | Ford Strike in Canada | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/bronx-fire-lieutenant-dies-after-heroic-effort-at-blaze.html | Bronx Fire Lieutenant Dies After Heroic Effort at Blaze | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/its-great-if-you-dont-need-it.html | Books of The Times | True | By Thomas Lash | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/a-cure-for-many-ailments.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/new-ecuador-bar-weighed-by-us-rogers-meets-advisers-as-boat.html | NEW ECUADOR BAR WEIGHED BY U.S. | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/forest-service-limits-new-hampshire-camp.html | Forest Service Limits New Hampshire Camp | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/davidson-triumphs-6052.html | Davidson Triumphs, 60â€šÃ„Â¹52 | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/egypt-criticizes-israeli-position-she-is-said-to-find-foes.html | EGYPT CRITICIZES ISRAELI POSITION | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/did-jesus-marry-a-scholar-contests-the-dogma-that-jesus-was.html | Did Jesus Marry? | True | By William E. Phipps | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/knicks-beat-rockets-in-overtime-here-117113-after-losing-11point.html | Knicks Beat Rockets in Overtime Here, 117â€šÃ„Â¹113, After Losing 11â€šÃ„Â¹Point Lead | True | By Leonard Koppett | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/mcgovern-assails-nixon-on-cambodia.html | McGovern Assails Nixon on Cambodia | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-14-no-title.html | Article 14 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/frustration-evident-years-of-frustration-called-factor-in-police.html | Frustration Evident | True | By Murray Schumach | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/harvard-sets-back-dartmouth-81-to-75.html | HARVARD SETS BACK DARTMOUTH, 81 TO 75 | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/d-d-b-is-setting-limit-of-3-entries-in-contests.html | Advertising | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/futile-cambodia-pow-raid-reported.html | Futile Cambodia P.O.W. Raid Reported | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/pnompenh-tells-of-route-4-gains-reports-only-a-10mile-gap-between.html | PNOMPENH TELLS OF ROUTE 4 GAINS | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/us-is-now-flying-copter-missions-for-laos-troops-gunships-attacking.html | U.S. IS NOW FLYING COPTER MISSIONS FOR LAOS TROOPS | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/watch-company-workers-battle-10-pay-reduction.html | Watch Company Workers Battle 10% Pay Reduction | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/ralph-c-hawley-taught-forestry-iformer-yale-professor-dies-wrote-on.html | RALPH C. HAWLEY, TAUGHT FORESTRY | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/more-steel-makers-joining-in-price-rise.html | MORE STEEL MAKERS JOINING IN PRICE RISE | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/back-from-the-precipice.html | Back From the Precipice | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/housing-loan-limits-raised-in-new-rules.html | HOUSING LOAN LIMITS RAISED IN NEW RULES | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/oil-thrown-in-pool.html | Oil Thrown in Pool | True | | 1999-03-24 | RE0000667716 | B00000640756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/bridge-games-tonight-across-us-to-aid-international-team.html | Bridge : Games Tonight Across U.S. To Aid International Team | True | By Alan Truscott | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/market-place-ground-leases-at-penn-central.html | Market Place : Ground Leases At Penn central | True | By Robert Metz | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-6-no-title.html | Article 6 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/mrs-friderihe-maria-zweig-85-j-a-novelist-and-biographer-dies.html | Mrs. Friderihe Maria Zweig, 85 A Novelist and Biographer, Dies | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/wage-raise-ends-produce-strike-teamsters-vote-for-pact-markets-open.html | WAGE RAISE ENDS PRODUCE STRIKE | True | By Richard Phalon | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/dr-dino-bousso-invented-arm-for-maimed-children.html | Dr. Dino Bousso, Invented Arm for Maimed Children | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/in-new-england-100-fiery-race-drivers-favor-ice.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/nixon-names-aide-for-trade-policy-peterson-to-head-council-on.html | NIXON NAMES AIDE FOR TRADE POLICY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/sec-suit-names-extexas-official-sec-suit-names-extexas-official.html | S.E.C. SUIT NAMES EXâ€šÃ„Ã¯TEXAS OFFICIAL | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/fame-comes-late-for-clyfford-still.html | Fame Comes Late For Clyfford Still | True | By David L. Shirey | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/israelis-see-some-hope.html | Israelis See Some Hope | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/prosecution-of-clay-shaw-is-blocked-by-court-order.html | Prosecution of Clay Shaw Is Blocked by Court Order | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/campbells-heats-up-soup-pot.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/new-majority-leader-thomas-hale-boggs.html | Man In the News | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/refugee-wounded-man-teacher-impact-of-the-warfare-in-cambodia.html | Refugee, Wounded Man, Teacher: Impact of the Warfare in Cambodia | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/board-of-ethics-is-reassessing-its-earlier-ruling-on-kretchmer-name.html | Board of Ethics Is Reassessing Its Earlier Ruling on Kretchmer | True | By Edward C. Burks | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/guerrilla-disunity.html | Letters to the Editor | True | Chaim I. Waxman New Britain, Conn., Jan. 12, 1971 | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/taylor-law-bars-strike-amnesty-mayor-mandated-to-punish-all.html | TAYLOR LAW BARS STRIKE AMNESTY | True | By Damon Stetson | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/west-leads-laker-victory.html | West Leads Laker Victory | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/livery-fleet-owner-backs-taxi-unit.html | Livery Fleet Owner Backs Taxi Unit | True | By Rudy Johnson | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/henry-l-cullen-65-newsprint-leader.html | HENRY L. CULLEN, 65, NEWSPRINT LEADER | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/sports-of-the-times-longrange-look.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/curbing-public-strikes.html | Letters to the Editor | True | Philip Wasserman New York, Jan. 15, 1971 | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/president-blocks-canal-in-florida-halts-project-to-bar-harm-to.html | PRESIDENT BLOCKS CANAL IN FLORIDA | True | By Robert B. Sample Jr. Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/democrats-name-albert-and-boggs-to-top-house-jobs-liberals-defeated.html | DEMOCRATS NAME ALBERT AND BOGGS TO TOP HOUSE JOBS | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/norway-seeking-to-exploit-oil.html | Norway Seeking to Exploit Oil | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/burger-bids-us-courts-cut-down-on-state-cases.html | Burger Bids U.S. Courts Cut Down on State Cases | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/costumes-evoke-carusos-era.html | Costumes Evoke Caruso's Era | True | By Donal Henahan | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/shaw-with-29752-leads-in-pro-golf-moneywinning.html | Shaw, With $29,752, Leads In Pro Golf Moneyâ€šÃ„Ã´Winning | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/chaps-beat-rockets.html | Chaps Beat Rockets | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/manta-wins-coast-race.html | Manta Wins Coast Race | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/jacksonville-coach-accuses-powers-of-alibiing.html | Jacksonville Coach Accuses Powers of â€šÃ„Ã¹Alibiingâ€šÃ„Ã¹ | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/i-mrs-david-millar-i.html | MRS. DAVID MILLAR | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/mrsras-barny.html | MRS. NORA S. BARNEY, ARCHITECT, 87, DIES | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/colonels-triumph-117110.html | Colonels Triumph, 117â€šÃ„Ã´110 | True | | 1999-03-24 | RE0000667716 | B00000640756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/new-school-to-rename-its-spanglish-course.html | New School to Rename Its â€šÃ„Â'Spanglishâ€šÃ„Â' Coarse | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/advance-slowed-in-credit-market-utility-bond-prices-decline-amid.html | ADVANCE SLOWED IN CREDIT MARKET | True | By John H. Allan | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/heckscher-backs-metropolitan-museums-plan.html | Heckscher Backs Metropolitan Museum's Plan | True | By Grace Glueck | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/medical-aides-are-called-no-panacea.html | Medical Aides Are Called No Panacea | True | By Nancy Hicks | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/listons-death-laid-to-lung-congestion.html | Liston's Death Laid to Lung Congestion | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/the-state-of-uncle-sam.html | WASHINGTON | True | By James Restons | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/in-the-28th-resentment-marks-return.html | In the 28th, Resentment Marks Return | True | By C. Gerald Fraser | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/mrs-richard-barnes-i.html | MRS. RICHARD BARNES | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/javits-urges-gop-to-question-buckley.html | Javits Urges G.O.P. to Question Buckley | True | By Clayton Knowles | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/wisconsin-throws-a-cheese-party-here.html | Wisconsin Throws a Cheese Party Here | True | By McCandlish Phillips | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/eye-funds-mccartney-asks-court.html | Eye Funds, McCartney Asks Court | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/ford-foundation-helps-16-projects.html | FORD FOUNDATION HELPS 16 PROJECTS | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-13-no-title.html | Article 13 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/jdl-calls-a-halt-to-its-harassment-of-soviet-diplomats-harassing.html | J.D.L. Calls a Halt To Its Harassment Of Soviet Diplomats | True | By Juan M. Vasquez | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/small-surcharge-starts-nov-1-for-overseas-air-passengers.html | Small Surcharge Starts Nov. 1 For Overseas Air Passengers | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/squibb-to-acquire-surgical-concern-reaches-accord-in-principle-for.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/zeffirelli-to-depict-life-of-st-francis-in-2million-movie.html | Zeffirelli to Depict Life of St. Francis In $2â€šÃ„Â'Million Movie | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/raw-steel-poured-in-70-showed-drop.html | RAW STEEL POURED IN '70 SHOWED DROP | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/cavaliers-defeat-braves.html | Cavaliers Defeat Braves | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/025-discountrate-cut-set-by-japan-for-today-japan-sets-a-gut-1-in.html | 0.25% Discountâ€šÃ„Â'Rate Cut Set by Japan for Today | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/bugner-20-wins-31st-bout.html | Bugner. 20, Wins 31st Bout | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/how-the-city-escaped-what-might-have-been-how-city-escaped-what.html | How the City Escaped What Might Have Been | True | By Richard Reeves | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/rostropovich-forced-again-to-cancel-concert-abroad.html | Rostropovich Forced Again To Cancel Concert Abroad | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/soybean-futures-advance-sharply-prices-turn-around-after-some-early.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By James J. Nagle | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/goldfieldanaconda-deal-set.html | Goldfieldâ€šÃ„Â'Anaconda Deal Set | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/emerging-nyc-coolidge.html | Letters to the Editor | True | Robert Louis Wise New York, Jan. 15, 1971 | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/counselor-seized-on-heroin-charge-spofford-aide-is-arrested-by.html | COUNSELOR SEIZED ON HEROIN CHARGE | True | By John Sibley | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/for-people-made-shutins-by-obesity-a-project-called-hope.html | For People Made Shutâ€šÃ„Â'Ins by Obesity, a Project Called HOPE | True | By Judy Klemesrud | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/shapp-is-sworn-in-pennsylvania-efficiency-and-compassion-pledged-by.html | SHAPP IS SWORN IN PENNSYLVANIA | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-11-no-title.html | Article 11 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/vast-oil-spill-killing-birds-along-san-francisco-bay-oil-spill-on.html | Vast Oil Spill Killing Birds Along San Francisco Bay | True | By Sandra Blakeslee Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/miss-firth-wins-us-ski-crown-in-major-upset.html | Miss Firth Wins U.S. Ski Crown In Major Upset | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/us-acknowledges-a-rise-in-cambodian-air-actions.html | U.S Acknowledges a Rise In Cambodian Air Actions | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/stars-gain-on-pacers.html | Stars Gain on Pacers | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/boeing-grants-subcontract.html | Boeing Grants Subcontract | True | | 1999-03-24 | RE0000667716 | B00000640756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/heath-offer-reported.html | Heath Offer Reported | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/chrysler-and-union-reach-pact-fourday-week-will-be-studied.html | Chrysler and Union Reach Pact; Fourâ€šÃ„Ã´Day Week Will Be Studied | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/macpherson-is-named.html | MacPherson Is Named | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/sevenup-will-not-agree-to-an-ftc-consent-order.html | Sevenâ€šÃ„Ã´Up Will Not Agree To an F.T.C. Consent Order | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/layoff-warning-issued-by-carbide-625-jobs-held-endangered-by.html | LAYOFF WARNING ISSUED BY CARBIDE | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/stocks-in-london-show-firm-tone-frankfurt-market-gains-paris-list.html | STOCKS IN LONDON SHOW FIRM TONE | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/citys-unit-signs-leases-for-7-more-bet-parlors.html | City's Unit Signs Leases For 7 More Bet Parlors | True | By Steve Cady | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/irony-in-city-centers-takeover.html | News Analysis | True | By Howard Taubman | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/warriors-sink-royals-116108.html | Warriors Sink Royals, 116â€šÃ„Ã´108 | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/fishing-interests-accused.html | Fishing Interests Accused | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/ludwig-e-herborn.html | LUDWIG E. HERBORN | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/disposal-certificates-for-autos-proposed-by-city-asks-legislature.html | â€šÃ„Ã´Disposal Certificatesâ€šÃ„Ã´ for Autos Proposed by City | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/lower-defense-spending-leads-grumman-to-cut-work-force.html | Lower Defense Spending Leads Grumman to Cut Work Force | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/podgorny-flies-home.html | Podgorny Flies Home | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/virgil-finlay-dies-illustratr_was-56.html | VIRGIL FINLAY DIES; ILLUSTRATOR WAS 56 | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/dr-alexander-g-ruthven-dies-u-of-michigan-expresident-88-zoologist-.html | Dr. Alexander G. Ruthven Dies; U. of Michigan Exâ€šÃ„Ã´President, 88 | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/stage-no-no-nanette-is-back-alive-revived-musical-fits-happily-into.html | Stage: â€šÃ„Ã´No, Nanetteâ€šÃ„Ã´ Is Back Alive | True | By Clive Barnes | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/amex-rises-a-bit-in-active-trading-index-advances-005-505-issues.html | AMEX RISES A BIT IN ACTIVE TRADING | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/colorblind-regime-vowed-by-governor-of-south-carolina-south.html | Colorâ€šÃ„Ã´Blind Regime Vowed by Governor Of South Carolina | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/david-j-webster-chosen-to-represent-bbc-here.html | David J. Webster Chosen To Represent B.B.C. Here | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/kiernans-opponents-press-campaign-to-unseat-him-in-pba-election-in.html | Kiernan's Opponents Press Campaign to Unseat Him in P.B.A. Election in June | True | By Martin Gansberg | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/gilmour-back-from-acapulco-helps-warm-up-trotting-fans.html | Gilmour, Back From Acapulco, Helps Warm Up Trotting Fans | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/mr-nixon-reorganizes.html | Mr. Nixon Reorganizes | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/status-quo-wins.html | Status Quo Wins | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/dow-to-write-off-433million-loss-dow-to-write-off-loss-in-germany.html | Dow to Write Off $43.3â€šÃ„Ã´Million Loss | True | By Gerd Wilcke | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/jdls-wrong-approach.html | Letters to the Editor | True | David Freudberg Wyncote, Pa., Jan. 12, 1971 | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/5-mississippians-retain-seniority-house-democrats-reject-challenge.html | 5 MISSISSIPPIANS RETAIN SENIORITY | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/surge-by-pistons-conquers-sonics-bing-lanier-spark-106102-victory.html | SURGE BY PISTONS CONQUERS SONICS | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/muskies-reaction.html | Muskie's Reaction | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/revenues-and-net-at-jersey-utility-advanced-in-1970.html | Revenues and Net At Jersey Utility Advanced in 1970 | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/nassau-police-get-pact-and-cease-job-action.html | Nassau Police Get Pact And Cease Job Action | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/wool-commission-in-australia-acts-to-support-price.html | Wool Commission In Australia Acts To Support Price | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/school-board-in-32-vote-asks-19billion-budget-for-1972.html | School Board, in 3â€šÃ„Ã´2 Vote, Asks $1.9â€šÃ„Ã´Billion Budget for 1972 | True | By Leonard Ruder | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/mitchell-reports-gain-in-crime-war-recounts-accomplishments-in-2.html | MITCHELL REPORTS GAIN IN CRIME WAR | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/eeaide-testifies-in-murder-appeal-former-detective-describes-smiths.html | EXâ€šÃ„Ã´AIDE TESTIFIES IN MURDER APPEAL | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/widescale-mercury-poisoning-is-called-unlikely-by-scientists.html | Wideâ€šÃ„Ã´Scale Mercury Poisoning Is Called Unlikely by Scientists | True | | 1999-03-24 | RE0000667716 | B00000640756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/suspect-in-5-coast-deaths-enters-new-plea-of-insanity.html | Suspect in 5 Coast Deaths Enters New Plea of Insanity | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/growing-us-air-role-in-cambodia-seen-as-move-to-buy-time.html | News Analysis | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/miss-moras-swim-victor.html | Miss Moras Swim Victor | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/bill-to-end-draft-is-backed-by-hatfield-and-goldwater.html | Bill to End Draft Is Backed By Hatfield and Goldwater | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/welfare-without-privacy.html | Letters to the Editor | True | Aryeh Neier Executive Director American Civil Liberties Union New York, Jan. 13, 1971 | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/dutch-sentence-35-in-raid-on-indonesian-aides-home.html | Dutch Sentence 35 in Raid On Indonesian Aide's Home | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/bonavena-suffers-hand-injury-in-drill.html | BONAVENA SUFFERS HAND INJURY IN DRILL | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/palisades-park-expected-to-close-after-season.html | Palisades Park Expected To Close After Season | True | By Glenn Fowler | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/istanboul-in-rehearsal.html | â€šÃ„Â²Istanboulâ€šÃ„Â´ in Rehearsal | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/federated-stores-starts-division-at-san-francisco.html | Federated Stores Starts Division at San Francisco | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/stay-at-downbeat-gives-new-scope-to-carrie-smith.html | Stay at Downbeat Gives New Scope To Carrie Smith | True | By John S. Wilson | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/soviet-charges-us-connivance-american-delegate-at-un-denies-aiding.html | SOVIET CHARGES U.S. â€šÃ„Â²CONNIVANCEâ€šÃ„Â´ | True | By Kathleen Teltsch Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/guerrillas-voice-satisfaction.html | Guerrillas Voice Satisfaction | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/united-air-lines-flights-cut-95-more-in-slump.html | United Air Lines Flights Cut 9.5% More in Slump | True | By Robert Lindsey | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/mediators-enter-telephone-strike-meeting-today-set.html | Mediators Enter Telephone Strike; Meeting Today Set | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/seabee-unit-in-charleston.html | Seabee Unit in Charleston | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/uruguay-minister-ousted-failed-to-find-kidnappers.html | Uruguay Minister Ousted; Failed to Find Kidnappers | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/importer-of-race-horses-accused-of-duties-fraud.html | Importer of Race Horses Accused of Duties' Fraud | True | By Morris Kaplan | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/3-children-rescued-in-brooklyn-blaze.html | 3 CHILDREN RESCUED IN BROOKLYN BLAZE | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/vanden-heuvel-asks-new-rehabilitation-effort-at-queens-jail.html | Vanden Heuvel Asks New Rehabilitation Effort at Queens Jail | True | By Peter Kihss | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/n-h-l-decrees-expansion-halt-will-add-no-clubs-before-73-campbell.html | N. H. L. DECREES EXPANSION HALT | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/detroit-bank-lists-quarterly-net-loss-earnings-figures-issued-by.html | Detroit Bank Lists Quarterly Net Loss | True | By Douglas W. Cray | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/article-12-no-title.html | Article 12 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/suit-settled-against-maker-of-silicone-for-injection.html | Suit Settled Against Maker Of Silicone for Injection | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/man-crippled-by-policeman-awarded-425000-by-jury.html | Man Crippled by Policeman Awarded $425,000 by Jury | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/aldrin-shift-confirmed.html | Aldrin Shift Confirmed | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/coast-slayer-sentenced.html | Coast Slayer Sentenced | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/girls-letters-reread-to-manson-jury.html | Girl's Letters Reread to Manson Jury | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/floridians-rally-tops-nets-112107-calvin-gets-20-of-ths-38-points.html | FLORIDIANS RALLY TOPS NETS, 112â€šÃ„Â²107 | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/singapore-talks-bogged-down-in-bitter-debate-on-south-africa.html | Singapore Talks Bogged Down In Bitter Debate on South Africa | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/adios-captures-final-heat-to-win-cup-yacht-series.html | Adios Captures Final Heat To Win Cup Yacht Series | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/rap-brown-lawyer-wins-review-of-arson-charge.html | Rap Brown Lawyer Wins Review of Arson Charge | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/the-nixon-economy-ii-the-game-plan-calls-for-restoration-of-public.html | The Nixon Economy: II | True | By Pierre A. Rinfret | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/3-u-s-sledders-hurt.html | 3 U. S. Sledders Hurt | True | | 1999-03-24 | RE0000667716 | B00000640756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/city-shivers-in-4above-cold-albany-has-record-28-below.html | City Shivers in 4Ã¢â‚¬â€¹Above Cold; Albany Has Record 28Ã¢â‚¬â€¹2 Below | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/patrolmen-end-sixday-strike-heeding-union-delegates-vote-pay-and.html | PATROLMEN END SIXÃ¢â‚¬â€¹DAY STRIKE, HEEDING UNION DELEGATES VOTE; PAY AND PENALTIES UNRESOLVED | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/the-nixon-economy-i-the-presidents-plan-has-long-respected.html | The Nixon Economy: I | True | By Herbert Stein | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/africanisms-in-the-english-language.html | Letters to the Editor | True | Joseph T. Shipley New York, Jan. 9, 1971 | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/west-scores-early-to-beat-east-21-in-allstar-hockey-maki-bobby-hull.html | West Scores Early to Beat East, 2Ã¢â‚¬â€¹1, in AllÃ¢â‚¬â€¹Star Hockey | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/church-council-leaders-celebrate-ethiopian-fete.html | Church Council Leaders Celebrate Ethiopian Fete | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-20 | 1971-01-20 | https://www.nytimes.com/1971/01/20/archives/a-real-test-for-teachers.html | A Real Test for Teachers | True | | 1999-03-24 | RE0000667716 | B00000640756 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/no-excuse-for-another-crisis.html | No Excuse for Another Crisis | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/saigon-sets-tet-ceasefire.html | Saigon Sets Tet CeaseÃ¢â‚¬â€¹Fire | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/i-o-s-heads-staff-note-refers-tobli-troubledfrom-exemployes.html | I.O.S. Head's Staff Note Refers ToÃ¢â‚¬Â¦Ã¢â‚¬Â´ TroubledÃ¢â‚¬Â¦Ã¢â‚¬Â´ From ExÃ¢â‚¬Â¦Ã¢â‚¬Â´Employes | True | By Victor Lusinchi Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/st-johns-downs-seton-hall-8870-philips-lyons-pace-redmen-by-scoring.html | ST. JOHN'S DOWNS SETON HALL, 88Ã¢â‚¬â€¹70 | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/high-court-curbs-contempt-power-says-insulted-judge-should-act-at.html | HIGH COURT CURBS CONTEMPT POWER | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/thoreau-revisited-intimately.html | Books of The Times | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/lindsay-appoints-unit-to-mark-7645-named-to-city-committee-on.html | LINDSAY APPOINTS UNIT TO MARK '76 | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/uruguay-a-turbulent-political-laboratory.html | News Analysis | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/ralph-mills.html | RALPH MILLS | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-7-no-title.html | Article 7 Ã¢â‚¬â€¹Ã¢â‚¬â€¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/7-postal-unions-submit-demands-two-others-picket-as-talks-on-a.html | 7 POSTAL UNIONS SUBMIT DEMANDS | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/legislature-calls-on-nixon-to-start-revenue-sharing.html | Legislature Calls on Nixon To Start Revenue Sharing | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/patterson-and-bonavena-fight-at-garden-in-april.html | Patterson and Bonavena Fight at Garden in April | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Marvin Zeldin Washington, Jan. 4, 1971 | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/art-trends-of-the-paris-school.html | Art: Trends of the Paris School | True | By Hilton Kramer | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/hanoi-issues-list-of-raids-defoliation-flights-alleged.html | Hanoi Issues List of Raids; Defoliation Flights Alleged | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/phillips-increases-prices-for-resins.html | PHILLIPS INCREASES PRICES FOR RESINS | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/mitford-mathews-jr-served-national-security-agency.html | Mitford Mathews Jr., Served National Security Agency | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/down-slopes-they-go-to-the-chatter-of-teeth.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/egyptians-disclose-reply-to-proposals-of-israelis.html | Egyptians Disclose Reply To Proposals of Israelis | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/mutual-funds-stepped-up-stock-buying-in-december.html | Mutual Funds Stepped Up Stock Buying in December | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/text-of-the-statement-by-murphy.html | Text of the Statement by Murphy | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/foreign-policy-pentagon-also-encounters-rebuffs-foreign-policy.html | Foreign Policy: Pentagon Also Encounters Rebuffs | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-5-no-title.html | Article 5 Ã¢â‚¬â€¹Ã¢â‚¬â€¹ No Title | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/shift-by-guerrillas-reported-and-denied.html | Shift by Guerrillas Reported and Denied | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/cardinal-baggi-vatigan-latinist-translator-of-encyclicals-for-four.html | CARDINAL BACCI, VATICAN LATINIST | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/conservationists-applaud-seymour-leaders-dispute-burns-on-gm.html | CONSERVATIONISTS APPLAUD SEYMOUR | True | By David Bird | 1999-03-24 | RE0000667713 | B00000640753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/bucks-turn-back-bullets-120116-post-10th-straight-triumph-as.html | BUCKS TURN BACK BULLETS, 120â€¹Â‹Â„Â°116 | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/joan-london-miller-70-daughter-of-the-novelist.html | Joan London Miller, 70; Daughter of the Novelist | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/judith-s-celler-48-dies-representatives-daughter.html | Judith S. Celler, 48, Dies; Representative's Daughter | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/market-edges-up-in-heavy-volume-dow-climbs-048-to-84995-list-at.html | MARKET EDGES UP IN HEAVY VOLUME | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/rockefeller-will-propose-a-community-bond-issue-aides-expect-record.html | Rockefeller Will Propose A Community Bond Issue | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/laird-justifies-widened-air-war-to-aid-cambodians-he-says-nixon.html | LAIRD JUSTIFIES WIDENED AIR WAR TO AID CAMBODIANS | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/pennsylvania-bars-the-death-penalty.html | PENNSYLVANIA BARS THE DEATH PENALTY | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/murphy-is-rehired-by-toledo-as-coach-of-its-football-team.html | Murphy Is Rehired by Toledo As Coach of Its Football Team | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/census-figures-for-counties-in-state.html | Census Figures for Counties in State | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/british-expert-disagrees.html | British Expert Disagrees | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/pants-get-big-hand-in-clothes-by-schon.html | Pants Get Big Hand In Clothes By Schâ€šâ€,n | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-4-no-title.html | Article 4 â€šÃ‚Â'â€šÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/census-shows-a-gain-in-city-and-suburbs.html | Census Shows a Gain in City and Suburbs | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Phillips H. Lovering New York, Jan. 1, 1971 | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/jersey-man-held-in-slaying-of-his-father-and-brother.html | Jersey Man Held in Slaying Of His Father and Brother | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/coast-guard-concedes-it-did-not-report-an-oil-spill.html | Coast Guard Concedes It Did Not Report an Oil Spill | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/gis-reported-on-ground.html | G.I's Reported on Ground | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/the-meaning-of-irrationality.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/women-fight-slick-to-save-birds.html | Women Fight Slick to Save Birds | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/more-restrictions-placed-on-college-football-blocking-to-reduce.html | More Restrictions Placed on College Football Blocking to Reduce Injuries | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/overhead-power-lines-assailed-by-state-official.html | Overhead Power Lines Assailed by State Official | True | By Peter Kihss | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-3-no-title.html | Article 3 â€šÃ‚Â'â€šÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-6-no-title.html | Article 6 â€šÃ‚Â'â€šÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/telephone-test.html | Telephone Test | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/landmarks-unit-opposed-museum-confidential-report-scored.html | LANDMARKS UNIT OPPOSED MUSEUM | True | By Grace Glueck | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/jockey-club-reelects-ogden-phipps-chairman.html | Jockey Club Reâ€šÃ‚Â°Elects Ogden Phipps Chairman | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/berra-and-kiner-top-candidates-for-hall-today.html | Berra and Kiner Top Candidates For â€šÃ‚Â'Hallâ€šÃ‚Â' Today | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/nixon-at-midpassage-success-may-hinge-on-conveying-hopes.html | News Analysis | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/pulsing-of-hydraulic-fluid-called-cause-of-f14-crash.html | Pulsing of Hydraulic Fluid Called Cause of Fâ€šÃ‚Â‹Â'14 Crash | True | By Richard Witkin | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/gregg-leaves-packers-post-to-enter-business-in-dallas.html | Gregg Leaves Packers' Post To Enter Business in Dallas | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/court-hears-plea-to-bar-army-spying-on-civilians.html | Court Hears Plea to Bar Army Spying on Civilians | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/army-engineers-suspend-work-on-canal-in-florida.html | Army Engineers Suspend Work on Canal in Florida | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/chairman-and-former-chief-of-johnsmanville-resigns.html | Chairman and Former Chief Of Johnsâ€šÃ‚Â‹Â°Manville Resigns | True | | 1999-03-24 | RE0000667713 | B00000640753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/stocks-mixed-on-london-board-frankfurt-list-is-irregular-paris.html | STOCKS MIXED ON LONDON BOARD | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/-nanette-brings-out-the-nostalgia-buffs.html | â€šÃ„Â'Nanetteâ€šÃ„Â' Brings Out the Nostalgia Buffs | True | By George Gent | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/cambodians-pressed.html | Cambodians Pressed | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/erin-martin-offers-2-unusual-dances-in-bill-at-la-mama.html | Erin Martin Offers 2 Unusual Dances In Bill at La Mama | True | Don McDonagh | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/ross-an-aide-at-rice.html | Ross an Aide at Rice | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/market-place-kdis-decline-from-19-to-1-12.html | Market Place: KDI's Decline From 19 to 1Â½ | True | By Robert Metz | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/daniel-berrigan-linked-to-plea-to-weathermen-for-nonviolence.html | Daniel Berrigan Linked to Plea To Weathermen for Nonviolence | True | By Linda Charlton | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/rumania-seeking-us-industry-ties-metal-and-electronic-trade-groups.html | RUMANIA SEEKING U.S. INDUSTRY TIES | True | By William D. Smith | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/finland-offers-a-successor-for-thant.html | Finland Offers a Successor for Thant | True | By Kathleen Teltsch Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/the-depression-taught-him-to-cook.html | The Depression Taught Him to Cook | True | By Craig Claiborne Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/herberi-f-carl5.html | HERBERT F. CARLS | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/us-says-ecuador-has-fined-9-boats-484600-in-10-days.html | U.S. Says Ecuador Has Fined 9 Boats $484,600 in 10 Days | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/folk-art-rooms-and-sophisticated-sofas.html | Shop Talk | True | By Lisa Hammel | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/ernst-lehner.html | ERNST LEHNER | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/silver-contracts-continue-to-decline-in-active-trading.html | Silver Contracts Continue to Decline In Active Trading | True | By James J. Nagle | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/nader-calls-carbide-job-threat-act-of-environmental-blackmail.html | Nader Calls Carbide Job Threat Act of Environmental Blackmail | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/discount-rate-in-denmark-reduced-from-9-to-8.html | Discount Rate in Denmark Reduced From 9% to 8% | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/music-fischerdieskau.html | Music: Fischerâ€šÃ„Â'Dieskau | True | By Raymond Ericson | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/what-teachers-should-stress.html | Letters to the Editor | True | Ronald O. Ross New York, Jan. 7, 1971. | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/ailey-troupe-powerful-in-revised-dance-piece.html | Ailey Troupe Powerful In Reised Dance Piece | True | Anna Kisselgoff. | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | J. L. Modell White Plains, Dec. 31, 1971 | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/4-are-indicted-here-in-stock-conspiracy.html | 4 ARE INDICTED HERE IN STOCK CONSPIRACY | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/sports-of-the-times-dont-outrage-us.html | Sports of The Times Don't Outrage Us | True | By Robert Lipsyte | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/dubai-oil-tax-rate-up-5.html | Dubai Oil Tax Rate Up 5% | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/european-executives-are-tense-too-business-tense-in-europe-also.html | European Executives Are Tense, Too | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/abc-demands-football-tv-leeway.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/more-players-to-be-nominated-in-baseball-allstar-revisions.html | More Players to Be Nominated In Baseball Allâ€šÃ„Â'Star Revisions | True | By Joseph Durso | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/racial-tensions-ease-at-camp-lejeune-marines-easing-racial-tensions.html | Racial Tensions Ease at Camp Lejeune | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/manson-jury-deliberates-fifth-day-without-decision.html | Manson Jury Deliberates Fifth Day Without Decision | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/court-of-appeals-assails-state-and-localities-for-trial-delays.html | Court of Appeals Assails State And Localities for Trial Delays | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/fines-in-phone-strike-will-top-million-today-if-dispute-goes-on.html | Fines in Phone Strike Will Top Million Today if Dispute Goes On | True | By Lesley Oelsner | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/kill-the-pigs-and-government.html | â€šÃ„Â'Kill the Pigs!â€šÃ„Â'â€šÃ„Â'And Government | True | By Ernest van Den Haag | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/study-suggests-a-big-reduction-in-central-park-subway-digging.html | Study Suggests a Big Reduction In Central Park Subway Digging | True | By David A. Andelman | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/american-electric-posts-profit-rise.html | AMERICAN ELECTRIC POSTS PROFIT RISE | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/mexico-names-envoy-to-us.html | Mexico Names Envoy to U.S. | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/agency-displays-versatility.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667713 | B00000640753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/states-2d-special-lottery-nets-schools-39million.html | State's 2d Special Lottery Nets Schools $3.9â€šÃ„Â¢Million | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/james-l-loomis-92-1-insurance-officer.html | JAMES L. LOOMIS, 92, INSURANCE OFFICER | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/offduty-commission.html | â€šÃ„Â²Offâ€šÃ„Â²Dutyâ€šÃ„Â´ Commission? | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/unrest-declining-in-polands-ports-new-communist-chief-meets-with.html | UNREST DECLINING IN POLAND'S PORTS | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/walkout-halts-mails-in-britain-but-phones-work-despite-strike-by.html | WALKOUT HALTS MAILS IN BRITAIN | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/city-planning-board-backs-use-of-lofts-as-artists-residences.html | City Planning Board Backs Use Of Lofts as Artists' Residences | True | By Edward C. Burks | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/alcan-to-acquire-housing-concern-accord-is-set-with-elixir-mobile.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/theater-a-magical-midsummer-nights-dream-british-version-comes-to.html | Theater: A Magical â€šÃ„Â²Midsummer Night's Dreamâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/robbery-suspect-arrested.html | Robbery Suspect Arrested | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/knoxjohnston-maintains-lead-in-yacht-race-to-rio.html | Knoxâ€šÃ„Â¢Johnston Maintains Lead in Yacht Race to Rio | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/335-american-dog-fanciers-to-fly-to-england-for-crufts.html | News of Dogs | True | By John Rendel | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/t-w-a-reports-net-loss-airline-had-deficit-for-70-contrasted-to-69.html | T. W. A. Reports Net Loss | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/wingate-defends-harlem-numbers-tells-samuels-not-to-mass-with.html | WINGATE DEFENDS HARLEM NUMBERS | True | By Barbara Campbell | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/dry-back-at-tulsa.html | Dry Back at Tulsa | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/leafs-rout-canucks-51.html | Leafs Rout Canucks, 5â€šÃ„Â¢1 | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/fines-against-police-have-long-way-to-go.html | Fines Against Police Have Long Way to Go | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/5-on-relief-put-up-at-waldorf-lindsay-suspends-3-in-hra-5-on-city.html | 5 on Relief Put Up at Waldorf; Lindsay Suspends 3 in H.R.A. | True | By Murray Schumach | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/text-of-egypts-memorandum-to-jarring-special-to-the-new-york-times.html | Text of Egypt's Memorandum to Jarring | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/a-new-public-relations-venture.html | Advertising | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/ailey-dancers-set-russians-cheering.html | Ailey Dancers Set Russians Cheering | True | By Anna Kisselgoff | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/us-colonel-in-saigon-faces-marijuana-trial.html | U.S. Colonel in Saigon Faces Marijuana Trial | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/judge-rejects-suit-to-halt-abortions-by-the-air-force.html | Judge Rejects Suit To Halt Abortions By the Air Force | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/shouts-halt-council-meeting-before-vote-on-newark-taxes.html | Shouts Halt Council Meeting Before Vote on Newark Taxes | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/jewish-defense-league-to-boycott-products-of-concerns-dealing-with.html | Jewish Defense League to Boycott Products of Concerns Dealing With Soviet | True | By Will Lissner | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/pro-golfers-theme-the-time-i-get-to-phoenix.html | Pro Golfers' Theme: â€šÃ„Â²By the Time I Get to Phoenixâ€šÃ„Â´ | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/saigon-reports-cambodia-linkup-allies-said-to-join-on-route-4-as.html | SAIGON REPORTS CAMBODIA LINKâ€šÃ„Â¢UP | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/amex-gains-again-as-volume-rises-exchange-index-closes-day-ahead-by.html | AMEX GAINS AGAIN AS VOLUME RISES | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/a-t-t-authorizes-sale-of-a-big-debenture-issue-credit-markets-att.html | A.T. & | True | By John H. Allan | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/sierra-club-opposes-morton.html | Sierra Club Opposes Morton | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/i-d-s-discloses-it-seeks-big-board-membership.html | I. D. S. Discloses It Seeks Big Board Membership | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/personal-finance-speedup-in-estate-tax-collecting-emphasizes-the.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/american-airlines-to-reduce-flights.html | American Airlines to Reduce Flights | True | By Robert Lindsey | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/a-drawbridge-sticks-open-in-jersey.html | A Drawbridge Sticks Open in Jersey | True | By Martin Arnold | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/leone-presents-a-priorities-list-asserts-brooklyn-is-getting.html | LEONE PRESENTS A PRIORITIES LIST | True | By Rudy Johnson | 1999-03-24 | RE0000667713 | B00000640753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/candor-toward-the-press.html | Candor Toward the Press | True | By Eric Sevareid | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/chess-there-are-pros-and-cons-to-using-french-defense.html | Chess:There Are Pros and Cons To Using French Defense | True | By Al Horowitz | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/boston-u-sextet-wins.html | Boston U. Sextet Wins | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/mayor-invokes-police-penalties-no-docking-says-pba-leader-murphy-to.html | MAYOR INVOKES POLICE PENALTIES; â€šÃ„Â'NO DOCKING,â€šÃ„Â' SAYS P.B.A. LEADER; MURPHY TO SUSPEND ANY WHO BALK | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/mcgovern-announces.html | McGovern Announces | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/cab-owners-inspect-new-equipment-to-foil-thus.html | Cab Owners Inspect New Equipment to Foil Thugs | True | By Eleanor Blau | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/miss-jacot-first-in-downhill-race-french-skier-takes-world-cup-test.html | MISS JACOT FIRST IN DOWNHILL RACE | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/mrs-grant-again-backs-unit-prices.html | Mrs. Grant Again Backs Unit Prices | True | By Richard Phalon | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/mobil-oil-profits-at-peak-refiner-up-57-in-70-and-75-in-4th-quarter.html | Mobil Oil Profits at Peak; | True | By Clare M. Reckert | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/colotai-leaves-yale.html | Colotai Leaves Yale | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/f-harry-jackson.html | F. HARRY JACKSON | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/current-economic-problems.html | Letters to the Editor | True | Lawrence R. Klein Philadelphia, Jan. 11, 1971 | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/10-years-after-the-kennedy-inaugural-a-political-belief-survives.html | 10 Years After the Kennedy Inaugural, a Political Belief Survives | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/barry-paces-nets-to-113106-victory-over-floridians.html | Barry Paces Nets To 113â€šÃ„Â'106 Victory Over Floridians | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/braves-rout-blazers-126106.html | Braves Rout Blazers, 126â€šÃ„Â'106 | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/buckley-undecided-on-backing-javits.html | Buckley Undecided on Backing Javits | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/ashe-is-new-pro-with-old-worry.html | ASHE IS NEW PRO WITH OLD WORRY | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/freshman-named-humphrey-is-home.html | Freshman Named Humphrey Is â€šÃ„Â'Homeâ€šÃ„Â' | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/escalation-in-the-air.html | Escalation in the Air | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/report-is-discounted.html | Report Is Discounted | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/soviet-spy-allowed-by-us-to-go-home.html | SOVIET SPY ALLOWED BY U.S. TO GO HOME | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/shields-reports-1970-profit-drop-disclosure-is-firms-first-weeden.html | SHIELDS REPORTS 1970 PROFIT DROP | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/dismembered-body-is-shipped-to-miami.html | DISMEMBERED BODY IS SHIPPED TO MIAMI | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/un-releases-note-by-moscow-on-jdl.html | U.N. RELEASES NOTE BY MOSCOW ON J.D.L. | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/4-more-officers-seek-us-war-crimes-inquiry-want-the-responsibility.html | 4 More Officers Seek U.S. War Crimes Inquiry | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/taste-of-soviet-life.html | Letters to the Editor | True | Jeffrey Blinder Brooklyn, N. Y., Jan. 15, 1971 | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/john-james-loflin-jr.html | Men in the News | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/head-of-pba-testifies-that-the-city-agreed-in-1969-to-clause.html | Head of P.B.A. Testifies That the City Agreed in 1969 to Clause Assuring Parity | True | By Damon Stetson | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/havlicek-and-white-excel.html | Havlicek and White Excel | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/bronco-billy-anderson-is-dead-at-88j.html | Bronco Billy Anderson Is Dead at 88 | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/executioner-takes-hibiscus-in-a-3horse-photo-finish-brazen-brother.html | Executioner Takes Hibiscus in a 3â€šÃ„Â'Horse Photo Finish | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/nixons-new-plan-for-tax-sharing-gives-cities-more-an-official-says.html | NIXON'S NEW PLAN FOR TAX SHARING GIVES CITIES MORE | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/charges-disputed-by-coast-exchange.html | Charges Disputed By Coast Exchange | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/church-council-urges-nations-to-abolish-capital-punishment.html | Church Council Urges Nations To Abolish Capital Punishment | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/denial-by-washington.html | Denial by Washington | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/the-soaring-cost-of-state-mall-is-up-another-1304million.html | The Soaring Cost of State Mall Is Up Another $130.4â€šÃ„Â¶Million | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/penguins-42-victors.html | Penguins 4â€šÃ„Â¶2 Victors | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/high-school-loses-its-complaint-table.html | High School Loses Its Complaint Table | True | By Leonard Buder | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/britain-wins-compromise-on-arms-for-south-africa-britain-achieves.html | Britain Wins Compromise On Arms for South Africa | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/polluting-the-environment.html | Letters to the Editor | True | ROBERT E. STANFIELD Burlington, Vt., Jan. 14, 1971 | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/hemlock-at-65.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/martin-is-chosen-to-study-rules-of-stock-exchange-martin-to-study.html | Martin Is Chosen to Study Rules of Stock Exchange | True | By Terry Robards | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/film-shows-renfro-deflected-ball-on-colts-first-score.html | Film Shows Renfro Deflected Ball on Colts' First Score | True | By Dave Anderson | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-10-no-title.html | Article 10 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/rangers-tie-flyers-33-on-gilberts-tally-with-019-left-stars-first.html | With Seconds Remaining, and the Game All but Won, Fortune Frowns on the Flyers | True | By Gerald Eskenazi | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/in-snowy-town-9-below-may-be-the-high-in-a-dakota-town-9-below-zero.html | In Snowy Town, 9 Below May Be the High | True | By Douglas E. Kneeland Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/wood-field-and-stream-tv-sportsmens-show-shifts-emphasis-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/the-theater-earthlight.html | The Theater: â€šÃ„Â¶â€šÃ„Â¶'Earthlight'â€šÃ„Â¶â€šÃ„Â¶' | True | By Howard Thompson | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/seniority-system-revised-in-house-both-parties-agree-to-give.html | SENIORITY SYSTEM REVISED IN HOUSE | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-9-no-title.html | Article 9 â€šÃ„Â¶â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/knicks-toppled-new-yorkers-bow-to-bulls-109103-knicks-drop-5th-in.html | Knicks Toppled | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/mondale-writes-president-on-thais-reported-in-laos.html | Mondale Writes President On Thais Reported in Laos | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/bankamericard-in-spain.html | BankAmericard in Spain | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/article-2-no-title.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/penn-wins-14th-in-row.html | Penn Wins 14th in Row | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/deaths-in-chicago-tied-to-poor-care-report-says-1000-in-1970-died.html | DEATHS IN CHICAGO TIED TO POOR CARE | True | By Nancy Hicks | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/tv-big-bands-swing-on-nostalgic-griffin-show-conductors-reminisce.html | TV: Big Bands Swing on Nostalgic Griffin Show | True | By Jack Gould | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/aflcio-backs-health-coverage-national-insurance-plan-will-be.html | A.F.L.â€šÃ„Â¶C.I.O, BACKS HEALTH COVERAGE | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/government-is-planning-296billion-financing-treasury-will-refund.html | Government Is Planning $29.6â€šÃ„Â¶Billion Financing | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/idea-of-price-rise-accepted-by-oilconsuming-nations.html | Idea of Price Rise Accepted By Oilâ€šÃ„Â¶Consuming Nations | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/bridge-silence-is-usually-golden-in-face-of-notrump-opening.html | Bridge: Silence Is Usually Golden In Face of Noâ€šÃ„Â¶â€šÃ„Â¶'Trump Opening | True | By Alan Truscott | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/indictments-protested.html | Indictments Protested | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/soviet-aide-says-siberian-fields-will-help-outstrip-us-in-oil.html | Soviet Aide Says Siberian Fields Will Help Outstrip U.S. in Oil Production | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/lee-joins-kansas-staff.html | Lee Joins Kansas Staff | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/pope-urges-understanding.html | Pope Urges Understanding | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/louis-nizer.html | Men in the News | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/north-carolina-supreme-court-approves-busing-for-integration.html | North Carolina Supreme Court Approves Busing for Integration | True | | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-21 | 1971-01-21 | https://www.nytimes.com/1971/01/21/archives/us-experts-find-khrushchev-memoirs-authentic.html | U.S. Experts Find Khrushchev Memoirs Authentic | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667713 | B00000640753 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/bridge-a-wellcoached-team-leads-metropolitan-commercial-play.html | Bridge: A wellâ€šÃ„Â¶â€šÃ„Â¶'Coached Team Leads Metropolitan Commercial Play | True | By Alan Truscott | 1999-03-24 | RE0000667721 | B00000640761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/smashed-boat-fails-to-deter-sailor-lacombe-completes-5th.html | Smashed Boat Fails to Deter Sailor | True | By Frank Emblen | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/pompidou-terms-british-unrealistic-on-market.html | Pompidou Terms British Unrealistic on Market | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/gabriels-injury-disclosed.html | Gabriel's Injury Disclosed | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/freshmans-first-day-four-little-words.html | Freshman's First Day: Four Little Words | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/aussie-case-to-be-stated-in-magazine-aussie-crew-to-state-case.html | Boat Show Preview | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Robert Previdi Kew Gardens, N. Y., Jan. 4, 1971 | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/foreign-policy-disquiet-over-intelligence-setup-foreign-policy.html | Foreign Policy: Disquiet Over Intelligence Setup | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/top-aqua-cats-win-clamato-bowls.html | Top Aqua Cats Win Clamato Bowls | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/dow-index-hits-14month-peak-key-indicator-finishes-day-at-85474-up.html | DOW INDEX HITS 14â€‹Â¾MONTH PEAK | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/short-interest-declines-by-1-at-big-board-and-12-at-amex-short.html | Short Interest Declines by 1% At Big Board and 12% at Amex | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/school-days-school-days.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/philip-m-kelly.html | PHILIP M. KELLY | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/bill-kinard-gets-post-at-ole-miss-replaces-vaught.html | Bill Kinard Gets Post at Ole Miss; Replaces Vaught | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/mrs-charles-krasner.html | MRS. CHARLES KRASNER | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/sports-of-the-times-a-bust-at-cooperstown.html | Sports of The Times A Bust at Cooperstown | True | By Robert Lipsyte | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/new-schooner-relives-past-yankee-idealists-dream-nears-sailing-time.html | NEW SCHOONER RELIVES PAST | True | By Paul Dodson | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/seat-of-the-problem.html | Seat of the Problem | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/chemical-wars-toll.html | Letters to the Editor | True | Roger Montgomery Ithaca, N. Y., Jan. 11, 1971 | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/dr-frederic-kenny-i-of-hunter-faculty.html | DR. FREDERIC KENNY OF HUNTER FACULTY | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/navy-top-serves-several-purposes.html | â€‹Â¾NAVY TOPâ€‹Â¾ SERVES SEVERAL PURPOSES | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/schumann-and-sensibility-maria-clodas-varies-repertory-with-rare.html | Schumann and Sensibility | True | By Raymond Ericson | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/indiana-losing-rotc-units.html | Indiana LosingR.O.T.C.Units | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/ailing-horton-of-indians-seen-missing-season.html | Ailing Horton of Indians Seen Missing Season | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/yacht-skill-at-premium-in-cup-race-yachting-skill-is-at-premium.html | Boat Show Preview | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/evinrude-is-showing-molinari-racing-hull.html | Evinrude Is Showing Molinari Racing Hull | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/anne-haigney-becomes-bride-of-philip-roome-ill-larchmont.html | Anne Haigney Becomes Bride Of Philip Roome in Larchmont | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/century-helps-australia-lead-england-in-cricket.html | Century Helps Australia Lead England in Cricket | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/air-fare-rise-backed.html | Air Fare Rise Backed | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/a-truthseeker-finds-caribbean-islands-are-equal-to-their.html | A Truthâ€‹Â¾Seeker Finds Caribbean Islands Are Equal to Their Superlatives | True | By Tricia Leonard | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/fans-urge-patriots-to-go-for-broke-draft-plunkett.html | Fans Urge Patriots to Go for Broke: Draft Plunkett | True | By Dave Anderson | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/new-york-plan-foes-score-rule-change.html | NEW YORK PLAN FOES SCORE RULE CHANGE | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/the-delta-wing-kite-is-providing-new-twist-for-waterskiers.html | The Delta Wing Kite Is Providing New Twist for Waterâ€‹Â¾Skiers | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/3-sophomore-deans-find-running-law-schools-a-bit-of-a-trial.html | 3 â€‹Â¾Sophomoreâ€‹Â¾ Deans Find Running Law Schools a Bit of a Trial | True | By Israel Shenker | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/roche-of-g-m-urges-easing-of-inflation.html | Roche of G. M. Urges Easing of Inflation | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/excerpts-from-speech-by-mansfield-to-senate-democratic-caucus.html | Excerpts From Speech by Mansfield to Senate Democratic Caucus | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/mrs-mcdonnell-is-remarried-special-to-the-new-york-tlme.html | Mrs. McDonnell Is Remarried | True | | 1999-03-24 | RE0000667721 | B00000640761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/the-right-to-leave-soviet-union-defies-basic-human-right-adopted-by.html | The Right to Leave | True | By Morris B. Abram | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/cryan-exrider-star-dies.html | Cryan, Exâ€šÃ„Â²Rider Star, Dies | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/soybean-futures-show-price-drop-grains-also-down.html | Soybean Futures Show Price Drop; Grains Also Down | True | By James J. Nagle | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/the-tea-leaves-change.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/nixon-cites-gains-in-programs-that-provide-food-for-the-poor.html | Nixon Cites Gains in Programs That Provide Food for the Poor | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/comment-by-segal.html | Comment by Segal | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/voltage-in-state-cut-5-by-breakdowns-and-heavy-demand.html | Voltage in State Cut 5% by Breakdowns And Heavy Demand | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/vandiver-exgovernor-held-likely-appointee.html | Vandiver, Exâ€šÃ„Â²Governor, Held Likely Appointee | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/theater-promises-kept-musical-revisited-after-two-years-still-earns.html | Theater: â€šÃ„Â²Promisesâ€šÃ„Â´ Kept | True | By Clive Barnes | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/nautical-reading-practical-to-esoteric.html | Nautical Reading: Practical to Esoteric | True | By Martin Levin | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/1200-sheep-dead-more-dying-from-unknown-causes-in-utah.html | 1,200 Sheep Dead, More Dying From Unknown Causes in Utah | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/arrival-of-santa-rosa-closes-era-for-liners.html | Arrival of Santa Rosa Closes Era for Liners | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/big-man-target-of-secret-draft-aba-clubs-to-concentrate-on-top.html | â€šÃ„Â²BIG MANâ€šÃ„Â´ TARGET OF SECRET DRAFT | True | By Sam Goldaper Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/britain-producing-a-new-plastic-vacuumstamped-small-boat-for-the.html | Britain Producing a New Plastic Vacuumâ€šÃ„Â²Stamped Small Boat for the 1970's | True | By Charles Jones | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/something-old-under-the-sun.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/canadiens-tie-flyers-55.html | Canadiens Tie Flyers, 5â€šÃ„Â²5 | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/school-officials-to-vote-on-union-supervisors-are-expected-to-join.html | SCHOOL OFFICIALS TO VOTE ON UNION | True | By Leonard Buder | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/heublein-seeks-kentucky-fried-beverage-producer-offers-250million.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/a-soviet-view-on-jews.html | A Soviet View On Jews | True | By Spartax Beglov | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/time-inc-names-chairman-of-its-finance-committee.html | Time Inc. Names Chairman Of Its Finance Committee | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/a-coalition-seeks-quiet-on-campus.html | A Coalition Seeks Quiet on Campus | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/mrs-henry-c-marks-dies-ex-city-draft-board-a-de.html | Mrs. Henry C. Marks Dies; Exâ€šÃ„Â²City Draft Board Aide | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/mood-across-the-nation-concern-but-not-despair.html | Mood Across the Nation: Concern but Not Despair | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/the-1980s-new-food-and-armchair-shopping.html | The 1980's: New Food and Armchair Shopping? | True | By Judy Klemesrud | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/truffauts-diary-unreels-in-bed-and-board.html | Truffaut's Diary Unreels in â€šÃ„Â²Bed and Boardâ€šÃ„Â´ | True | By Vincent Canby | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/walter-reade-seeks-to-sublet-all-its-space-in-new-1-astor-pl.html | Walter Reade Seeks to Sublet All Its Space in New 1 Astor Pl. | True | By Franklin Whitehouse | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/coffee-exchange-elects.html | Coffee Exchange Elects | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/implementing-railpax.html | Letters to the Editor | True | Andrew W. Poschmann New York State Chairman National Assn. of Rail Passengers East Fishkill, N. Y., Jan. 2, 1971 | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/power-champion-ahead-of-1970-pace.html | Boat Show Preview | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/hawks-esposito-tops-wings-20-scores-his-fourth-shutout-by-thwarting.html | HAWKS' ESPOSITO TOPS WINGS, 2â€šÃ„Â²0 | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/harbors-proliferate-dramatically-as-france-meets-growth-in-yachting.html | Harbors Proliferate Dramatically as France Meets Growth in Yachting | True | By Denis Powel Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/myriad-of-new-products-range-from-oneman-winch-to-antiburglar.html | Myriad of New Products Range From Oneâ€šÃ„Â²Man Winch to Antiburglar Device | True | By Harold M. Frankel | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/credit-is-up-moderately-reserve-holds-to-plan-a-moderate-rise-in.html | Credit Is Up Moderately | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/sony-develops-a-receiver-to-get-2-color-telecasts.html | Sony Develops a Receiver To Get 2 Color Telecasts | True | | 1999-03-24 | RE0000667721 | B00000640761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/us-and-russians-reach-moon-pact-exchange-of-rock-samples-starts-new.html | U.S. AND RUSSIANS REACH MOON PACT | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/rates-of-bonds-decline-treasury-bills-slip-interest-rates-on-bonds.html | Rates of Bonds Decline; | True | By John H. Allan | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/compact-depth-sounder-introduced-for-sailboats.html | Compact Depth Sounder Introduced for Sailboats | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/general-electric-reports-peak-results-in-quarter-ge-results-set.html | General Electric Reports Peak Results in Quarter | True | By Gene Smith | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/cruisers-inc-showing6.html | Cruisers, Inc., Showing 6 | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/charges-by-nader-denied-by-carbide.html | CHARGES BY NADER DENIED BY CARBIDE | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/commodity-price-index-up-07-from-weekago-level.html | Commodity Price Index Up 0.7 From Weekâ€‹â€‹â€‹ Ago Level | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/plea-made-for-bonn-aide.html | Plea Made for Bonn Aide | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/boat-show-enthusiasm-never-seems-to-wane-no-abatement-of-enthusiasm.html | Boat Show Preview | True | By Parton Keese | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/mills-reintroduces-textile-import-bill.html | MILLS REINTRODUCES TEXTILE IMPORT BILL | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/russell-of-georgia.html | Russell of Georgia | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/repertory-theater-names-coggeshall-as-president.html | Repertory Theater Names Coggeshall as President | True | By George Gent | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/new-ruling-to-be-used-by-sorc-sorc-races-will-use-a-new-ruling.html | Boat Show Preview | True | By Red Marston Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/yule-party-costs-city-aide-his-job-job-housing-official-admitted.html | YULE PARTY COSTS CITY AIDE HIS JOB | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/north-sea-oil-may-affect-price-dispute.html | North Sea Oil May Affect Price Dispute | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/partial-scientists.html | Letters to the Editor | True | Peter Belmont Watertown, Mass., Jan. 11, 1971 | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/russells-proxy-kept-byrd-in-the-race-russells-proxy-kept-race-open.html | Russell's Proxy Kept Byrd in the Race | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/city-bid-on-parity-accord-turned-down-by-pba-citys-bid-for-parity.html | City Bid on Parity Accord Turned Down by P.B.A. | True | By Martin Tolchin | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/market-place-certificate-use-increases-costs.html | Market Place: Certificate Use Increases Costs | True | By Robert Metz | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/anglican-dean-of-johannesburg-seized.html | Anglican Dean of Johannesburg Seized | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/2-dead-miners-are-faulted-in-blast-that-killed-38.html | 2 Dead Miners Are Faulted in Blast That Killed 38 | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/moffat-a-champion-in-yachting-turns-to-sailplaning-and-scores-again.html | Moffat, a Champion in Yachting, Turns to Sailplaning and Scores Again | True | By J. R. Krauter | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/article-8-no-title.html | Article 8 â€‹â€‹â€‹ No Title | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/article-5-no-title.html | Article 5 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/uniformed-employes-face-move-to-require-them-to-live-in-city.html | Uniformed Employes Face Move To Require Them to Live in City | True | By Lacey Fosburgh | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/perjury-in-gambling-case-laid-to-harlem-police-unit.html | Perjury in Gambling Case Laid to Harlem Police Unit | True | By Juan M. Vasquez | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/yacht-photograph-rife-with-peril-frustration.html | Yacht Photography Rife With Peril, Frustration | True | By M. Philip Copp | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/monday-holidays-called-new-spur-to-boat-industry.html | Monday Holidays Called New Spur To Boat Industry | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/kennedys-defeat-as-senate-whip-linked-to-drop-in-presidential.html | News Analysis | True | By R W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/gourmet-in-the-galley-convenience-foods-plus-a-spice-shelf-can.html | Gourmet in the Galley | True | By Helen Nichols | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/buckley-sworn-joins-gop-bloc-javits-loses-fight-to-bar-him-from.html | BUCKLEY SWORN; JOINS G.O.P. BLOC | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/lon-nol-ending-visit-in-saigon-reaches-accords.html | Lon Nol, Ending Visit in Saigon, Reaches Accords | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/library-and-nonresidents.html | Letters to the Editor | True | Adele Josephs West New York, N. J., Jan. 12, 1971 | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/philip-j-bowers.html | PHILIP J. BOWERS | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/the-new-mr-speaker-carl-bert-albert.html | Man in the News | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/holding-tank-ruling-to-be-enforced-in-71-holding-tanks-still.html | Boat Show Preview | True | By Betsy Wade | 1999-03-24 | RE0000667721 | B00000640761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/tax-aid-for-single-people-asked-by-55-in-the-house.html | Tax Aid for Single People Asked by 55 in the House | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/prisoners-escape-plot-foiled-here.html | Prisoners'Escape Plot Foiled Here | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/columbia-removes-legal-aid-director.html | COLUMBIA REMOVES LEGAL AID DIRECTOR | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/theft-of-service-laid-to-8-on-lir-commuters-are-accused-of-using.html | THEFT OF SERVICE LAID TO 8 ON L.I.R. | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/pacer-burst-pays-off.html | Pacer Burst Pays Off | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/dassins-portrait-of-promise-at-dawn.html | Screen: | True | By Roger Greenspun | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/new-york-to-offer-94-stakes-races.html | New York to Offer 94 Stakes Races | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/new-army-guard-chief-named-by-governor.html | New Army Guard Chief Named by Governor | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/64-in-house-seek-curb-in-cambodia-would-bar-combat-support-senate.html | 64 IN HOUSE SEEK CURB IN CAMBODIA | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/class-44-an-occasion-for-sadness-class-44-an-occasion-for-sadness.html | Class 4â€šÃ„Â'4: An Occasion for Sadness | True | By Joseph Lelyveld | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/nixon-to-ask-92d-congress-for-reshaping-of-cabinet-7-executive.html | NIXON TO ASK 92D CONGRESS FOR RESHAPING OF CABINET | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/stock-exchange-fills-its-no-2-position-howland-is-appointed-as-big.html | Stock Exchange Fills Its No. 2 Position; | True | By Terry Robards | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/reeling-knicks-face-toughest-part-of-schedule.html | Reeling Knicks Face Toughest Part of Schedule | True | By Leonard Koppett | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/split-mars-councils-closing-in-ethiopia.html | Split Mars Council's Closing in Ethiopia | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/dunn-says-guilty-in-mortgage-case.html | DUNN SAYS â€šÃ„Â'GUILTYâ€šÃ„Â' IN MORTGAGE CASE | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/brooklyn-gi-slain-in-ethiopia-in-region-of-guerrilla-activity.html | Brooklyn G.I. Slain in Ethiopia In Region of Guerrilla Activity | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/alcoa-net-fell-66-in-70-metal-makers-sales-off-companies-issue.html | Alcoa Net Fell 6.6% in '70 | True | By Clare M. Reckert | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/coast-banks-net-cut-by-swiss-loss-earnings-figures-issued-by-banks.html | Coast Bank's Net Cut by Swiss Loss | True | By Robert J. Cole | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/floridians-to-discuss-canal.html | Floridians to Discuss Canal | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/shortfilm-program.html | Short-Film Program | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/kennedy-ousted-as-whip-the-session-opens-coup-by-byrd-dismays-the.html | KENNEDY OUSTED AS WHIP; | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/hanner-stays-with-packers.html | Hanner Stays With Packers | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/us-lists-weeks-toll-37-killed-211-wounded.html | U.S. Lists Week's Toll: 37 Killed, 211 Wounded | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/colombo-named-man-of-year-by-paper.html | Colombo Named Man of Year by Paper | True | By Charles Grutzner | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/hughes-49ers-aide-on-offense-named-to-succeed-lemm-as-oilers-coach.html | Hughes, 49ers' Aide on Offense, Named to Succeed Lemm as Oilers-Coach | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/berra-comes-closest-but-no-player-gains-enough-votes-for-hall-of.html | Berra Comes Closest, but No Player Gains Enough Votes for Hall of Fame | True | By Joseph Durso | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/north-stars-top-blues-53.html | North Stars Top Blues, 5â€šÃ„Â'3 | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/state-by-state-list-of-safety-health-regulations.html | State by State List of Safety, Health Regulations | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/layer-halts-ashe-in-straight-sets-wins-2-on-tiebreakers-for-fifth.html | LAYER HALTS ASHE IN STRAIGHT SETS | True | By Neil Amdur | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/richard-b-russell-dead-at-73-georgian-was-dean-of-senate-richard-b.html | Richard B. Russell Dead at 73; Georgian Was Dean of Senate | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/west-indies-charter-group-expanding.html | West Indies Charter Group Expanding | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/progress-in-the-house.html | Progress in the House | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/12-blacks-to-skip-nixons-message-a-state-of-the-union-boycott.html | 12 BLACKS TO SKIP NIXON'S MESSAGE | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/sosin-will-be-given-the-directors-award.html | Sosin Will Be Given The Directors' Award | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/gilberts-two-goals-in-third-period-give-rangers-55-tie-with-sabres.html | Gilbert's Two Goals in Third Period Give Rangers 5â€šÃ„Â'5 Tie With Sabres | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/snow-cancels-ski-finale.html | Snow Cancels Ski Finale | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/cowles-and-hearst-accused-by-ftc-in-magazine-sales.html | Cowles and Hearst Accused by F.T.C. In Magazine Sales | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/ftc-seeks-ban-on-credit-abuses-proposes-rule-to-affirm-defenses-of.html | F.T.C. SEEKS BAN ON CREDIT ABUSES | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/ryun-will-start-in-mile-tonight-world-recordholder-begins-comeback.html | RYUN WILL START IN MILE TONIGHT | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/texaco-yearly-profit-up-oil-giant-gains-68.html | Texaco Yearly Profit Up; | True | By William D. Smith | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/rubinstein-sharp-in-benefit-outing-pianist-nearing-85-plays-for.html | RUBINSTEIN SHARP IN BENEFIT OUTING | True | By Theodore Strongin | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/bernard-cehan-an-official-of-radio-free-europe-dies.html | Bernard Cehan, an Official Of Radio Free Europe, Dies | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/mayors-oppose-aid-cuts-to-fund-revenue-sharing-mayors-oppose-urban.html | Mayors Oppose Aid Cuts To Fund Revenue Sharing | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/archives/spains-reserve-brakeman-killed-in-a-bobsled-crash.html | Spain's Reserve Brakeman Killed in a Bobsled Crash | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/kiernan-says-city-affirmed-parity-head-of-pba-testifies-on-issue.html | KIERNAN SAYS CITY AFFIRMED PARITY | True | By Damon Stetson | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/unclean-water-an-old-problem-pollution-marred-cup-race-50-years-ago.html | UNCLEAN WATER AN OLD PROBLEM | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/book-unit-rejects-love-story.html | Book Unit Rejects â€žÂ²Love Storyâ€žÂÂ· | True | By Henry Raymont | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/article-4-no-title.html | Article 4 â€žÂÂ²â€žÂÂ· No Title | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/suspensions-stir-walkout-in-hra-200-quit-work-after-3-are-removed.html | SUSPENSIONS STIR WALKOUT IN H.R.A. | True | By Murray Schumach | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/unitas-is-sued-for-divorce.html | Unitas Is Sued for Divorce | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/tv-review-henry-fonda-starred-in-abc-series.html | TV Review | True | By Jack Gould | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/eleanor-french-is-dead-at-66-in-ywca-and-church-posts.html | Eleanor French Is Dead at 66; In Y.W.C.A. and Church Posts | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/democratic-chiefs-assail-port-authority-on-transit.html | Democratic Chiefs Assail Port Authority on Transit | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/british-postal-strike-in-2d-day-telephone-cutoff-is-threatened.html | British Postal Strike in 2d Day; Telephone Cutâ€žÂÂ·Â²Off Is Threatened | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/pressure-for-revenue-sharing.html | Letters to the Editor | True | Algernon D. Black New York, Jan. 18, 1971 | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/iiss-jane-carolyn-spaeth-is-married.html | Miss Jane Carolyn Spaeth Is Married | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/article-2-no-title.html | Article 2 â€žÂÂ²â€žÂÂ· No Title | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/commonwealth-chiefs-dispose-of-final-agenda-items-quickly.html | Commonwealth Chiefs Dispose Of Final Agenda Items Quickly | True | ByHenry Kamm Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/truman-is-facing-tests-in-hospital-admitted-after-complaining-of.html | TRUMAN IS FACING TESTS IN HOSPITAL | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/authentic-chinese-dishes-and-questionable-new-orleans.html | Authentic Chinese Dishes and Questionable New Orleans | True | By Craig Claiborne | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/merrick-sues-for-1million-on-unauthorized-bus-ad.html | Merrick Sues for $1 â€žÂÂ²Â²Million On â€žÂÂ·Â²Unauthorizedâ€žÂÂ·Â·' Bus Ad | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/first-day-of-summer-new-yorks-winter-is-transformed-magically-by.html | Boat Show Preview | True | By Joseph Gribbins | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/menu-suggestions-for-the-weekend.html | Menu Suggestions For the Weekend | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/a-policemans-unhappy-lot.html | Books of The Times | True | By Richard R. Lingeman | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/the-notsosilent-soviet-jews-petition-and-dissent-are-heard-at-the.html | The Notâ€žÂÂ²Â²Soâ€žÂÂ²Â²Silent Soviet Jews | True | By William Korey | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/article-6-no-title.html | Article 6 â€žÂÂ²â€žÂÂ· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/21-die-in-french-plane-crash-including-generals-and-admiral.html | 21 Die in French Plane Crash, Including Generals and Admiral | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/evanson-sloops-at-show.html | Evanson Sloops at Show | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/a-house-of-lords-sought.html | A House of Lords Sought | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/state-cuts-urged-by-conservatives-party-asks-10-reduction-in.html | STATE CUTS URGED BY CONSERVATIVES | True | | 1999-03-24 | RE0000667721 | B00000640761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/rockefeller-plans-rise-in-sales-tax-1-cent-increase-contained-in.html | ROCKEFELLER PLANS RISE IN SALES TAX | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/nyu-welcomes-light-roly-poly-with-sanasardo.html | N.Y.U. Welcomes Lightâ€¦Â´â€¦Â*Roly â€¦ÂÂ´â€¦Â*Poly â€¦ÂÂ´â€¦ÂÂ´ With Sanasardo | True | By Anna Kisselgoff | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/snowdon-flies-to-barbados.html | Snowdon Flies to Barbados | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/mercury-offering-variety-of-power.html | MERCURY OFFERING VARIETY OF POWER | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/in-praise-of-taxis.html | Letters to the Editor | True | Ned Mulligan Easthampton, Mass., Jan. 10, 1971 | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/piloting-navigation-tested-in-predicted-log-events.html | Piloting, Navigation Tested In Predicted Log Events | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/head-of-investor-insurance-plan-named-woodside-once-member-of-sec.html | Head of Investor Insurance Plan Named | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/sailing-instructors-job-tour-of-exotic-resorts.html | Sailing Instructor's Job Tour of Exotic Resorts | True | By James Tuite Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/valentino-revivifies-fashions-of-40s.html | Valentino Revivifies Fashions of 40's | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/eaglesham-first-on-hialeah-turf-beats-hydronaut-by-length-and-half.html | EAGLESHAM FIRST ON HIALEAH TURF | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/patton-to-visit-tokyo-in-effort-to-keep-ship-terminal-here.html | Patton to Visit Tokyo in Effort To Keep Ship Terminal Here | True | By Edward C. Burks | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/government-says-arms-dealer-owes-2million-taxes.html | Government Says Arms Dealer Owes $2â€¦ÂÂ´â€¦Â*Million Taxes | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/death-of-a-boondoggle.html | Death of a Boondoggle | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/jury-deliberates-sixth-day-in-mansons-murder-trial.html | Jury Deliberates Sixth Day In Manson's Murder Trial | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/article-3-no-title.html | Article 3 â€¦ÂÂ´â€¦ÂÂ´â€¦Â* No Title | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/redskin-aides-named.html | Redskin Aides Named | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/wood-field-and-stream-conservationists-urging-lawmakers-to-curb.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/warsaw-leaders-see-west-german-opposition-chief-discusses-the.html | WARSAW LEADERS SEE WEST GERMAN | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/entrance-to-pass-freed.html | Entrance to Pass Freed | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/raiders-wore-uniforms-of-guards-one-reports.html | Raiders Wore Uniforms Of Guards, One Reports | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/webster-upstate-driver-paces-yonkers-reinsmen.html | Webster, Upstate Driver, Paces Yonkers Reinsmen | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/theater-condemning-an-insidious-form-of-racism-negro-ensemble-unit.html | Theater: Condemning an Insidious Form of Racism | True | By Mel Gussow | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In The U.N. Today | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/thousand-islands-offers-boatmen-unspoiled-backtonature-atmosphere.html | Thousand Islands Offers Boatmen Unspoiled Backâ€¦ÂÂ´â€¦Â*toâ€¦ÂÂ´â€¦Â*Nature Atmosphere | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/associate-law-dean-picked-to-succeed-bok-at-harvard.html | Associate Law Dean Picked To Succeed Bok at Harvard | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/3-banks-here-cut-homeloan-rate-first-national-city-chase-and.html | 3 BANKS HERE CUT HOMEâ€¦ÂÂ´â€¦Â*LOAN RATE | True | By Douglas W. Cray | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/building-started-in-renewal-area-bedfordstuyvesant-getting-an.html | BUILDING STARTED IN RENEWAL AREA | True | By Rudy Johnson | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/three-card-64s-in-phoenix-open-13-are-a-shot-back-of-lunn-marti-and.html | THREE CARD 64'S IN PHOENIX OPEN | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/delegate-is-not-seated.html | Delegate Is Not Seated | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/6-die-in-us-copter-crash.html | 6 Die in U.S. Copter Crash | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/bronx-high-school-of-science-accused-of-bias-in-admissions.html | Bronx High School of Science Accused of Bias in Admissions | True | By M. S. Handler | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/joys-of-long-island-sound-night-sailing-savored-beauty-and.html | Joys of Long Island Sound Night Sailing Savored | True | By Philip Strenger | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/amex-registers-9th-gain-in-a-row-winners-top-losers-523-to-384.html | AMEX REGISTERS 9TH GAIN IN A ROW | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/solomon-hecht.html | SOLOMON HECHT | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/pope-paul-and-alfrink-confer-on-tensions-in-dutch-church.html | Pope Paul and Alfrink Confer On Tensions in Dutch Church | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/in-carlisle-bitterness-over-tory-plan-to-sell-pubs.html | In Carlisle, Bitterness Over Tory Plan to Sell Pubs | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/s-i-high-school-remains-closed-officials-of-port-richmond-seek-to.html | S.I. HIGH SCHOOL REMAINS CLOSED | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/bomb-found-in-building-40-families-are-evacuated.html | Bomb Found in Building, 40 Families Are Evacuated | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/stocks-in-london-close-day-steady-30industrial-index-shows-18point.html | STOCKS IN LONDON CLOSE DAY STEADY | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/union-phone-company-heads-to-meet.html | Union, Phone Company Heads to Meet | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/victims-are-identified.html | Victims Are Identified | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/police-ask-aid-of-public-in-brooklyn-murder-case.html | Police Ask Aid of Public In Brooklyn Murder Case | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/fcc-plans-a-wide-att-inquiry.html | F.C.C. Plans a Wide A.T.&T. Inquiry | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/photography-enthusiasts-given-seaworthy-advice.html | Photography Enthusiasts Given Seaworthy Advice | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/army-clears-a-gi-of-my-lai-charges.html | ARMY CLEARS A G.I. OF MYLAI CHARGES | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/mcnamara-and-the-f111.html | Letters to the Editor | True | Edward D. Adler New York, Jan. 4, 1971 | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/powerboats-bite-just-too-much-for-50foot-whale.html | Powerboat's Bite Just Too Much for 50â€šÃ„Â´Foot Whale | True | By James F. Lynch | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/nixon-to-ask-a-wider-environmental-role-for-states.html | Nixon to Ask a Wider Environmental Role for States | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/100th-peace-talks-session-each-blames-other.html | 100th Peace Talks Session: Each Blames Other | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/cambodia-a-test-case-washington-said-to-feel-the-public-will-accept.html | News Analysis | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/kings-sink-penguins.html | Kings Sink Penguins | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/building-leaders-move-to-control-payprice-spiral-tripartite-working.html | BUILDING LEADERS MOVE TO CONTROL PAYâ€šÃ„Â´PRICE SPIRAL | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/1971-is-the-year-of-decision-for-choosing-radiotelephones.html | 1971 Is the Year of Decision for Choosing Radiotelephones | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/potential-outstrips-facilities-in-north-queens-yachting.html | Potential Outstrips Facilities in North Queens Yachting | True | By Jane S. White | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/flyers-get-bruins-schock.html | Flyers Get Bruins' Schock | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/after-the-parity-decision.html | After the Parity Decision | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/scot-sailing-round-earth-east-to-west-scot-is-sailing-east-to-west.html | Boat Show Preview | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/registration-infractions-lack-of-equipment-chief-violations.html | Registration Infractions, Lack Of Equipment Chief Violations | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/joseph-j-meggs-53-clown-for-ringling-bros-dies.html | Joseph J. Meggs, 53, Clown For Ringling Bros., Dies | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/small-craft-instructors-prepare-for-4th-season.html | Small Craft Instructors Prepare for 4th Season | True | By Alex Yannis | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/slalom-race-won-by-miss-clifford-golden-key-combined-prize-goes-to.html | SLALOM RACE WON BY MISS CLIFFORD | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/the-mourning-line-critics-of-city-betting-unit-fear-it-may-become.html | The Mourning Line | True | By Steve Cady | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/adm-roy-a-gano-warher0-wab-68-winner-of-2-navy-crosses-headed.html | ADM. ROY A. GANO, WAR HERO, WAS 68 | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/keep-the-first-ride-calm.html | Keep the First Ride Calm | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/the-voices-of-the-south.html | ST. PETERSBURG | True | By James Reston | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/martin-samuels-exaide-i-with-bing-bing-here-74j.html | Martin Samuels, Exâ€šÃ„Â´Aide With Bing & Bing Here, 74 | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/ski-center-regulars-get-lift-when-theyre-down.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/councilmen-mull-taxi-legislation-night-meeting-held-on-fare-and.html | COUNCILMEN MULL TAXI LEGISLATION | True | By Joseph P. Fried | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/dr-george-w-shera.html | DR. GEORGE W. SHERA | True | | 1999-03-24 | RE0000667721 | B00000640761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/tv-stations-to-carry-nixon-speech-tonight.html | TV Stations to Carry Nixon Speech Tonight | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/cocacola-bottler-sells-some-shares.html | COCAâ€¦Â„Â"COLA BOTTLER SELLS SOME SHARES | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/arrested-for-threat-to-nixon.html | Arrested for Threat to Nixon | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/lawyer-is-ordered-to-testify-on-alleged-attempt-to-fix-case.html | Lawyer Is Ordered to Testify On Alleged Attempt to Fix Case | True | By Morris Kaplan | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/union-is-accused-by-jacobi-hospital-in-loss-of-power.html | Union Is Accused By Jacobi Hospital In Loss of Power | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/of-fish-oil-and-oceans.html | Of Fish, Oil and Oceans | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/new-fiberglass-scull-is-exhibited.html | New Fiberglass Scull Is Exhibited | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/outboard-motors-are-getting-quieter-all-the-time.html | Outboard Motors Are Getting Quieter All the Time | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/arthur-s-dewing-of-harvard-dead-a-business-school-founder-devised.html | ARTHUR S. DEWING OF HARVARD DEAD | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/a-formidable-debate.html | A Formidable Debate | True | By Marjorie Hunter | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/winnipeg-cruise-traces-old-fur-route.html | Winnipeg Cruise Traces Old Fur Route | True | By Harry V. Forgeron Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/kelly-will-speak-tonight-at-rowing-dinner-here.html | Kelly Will Speak Tonight At Rowing Dinner Here | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/a-campaign-gets-off-the-ground.html | Advertising | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/japanese-party-backs-a-3year-term-for-premiers.html | Japanese Party Backs a 3â€¦Â„Â"Year Term for Premiers | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/cast-begins-rehearsal-for-albees-all-over.html | Cast Begins Rehearsal For Albee's â€¦Â„Â"All Overâ€¦Â„Â" | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/computer-science-joins-hands-with-tradition-in-the-art-of.html | Computer Science Joins Hands With Tradition in the Art of Sailmaking | True | By Jack Badiner | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/ethiopians-investigating.html | Ethiopians Investigating | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/three-women-in-state-assembly-seek-feminist-reforms-gently.html | Three Women in State Assembly Seek Feminist Reforms, Gently | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/marines-on-carriers.html | Marines on Carriers | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/mrs-sam-t-gibson.html | MRS. SAM T. GIBSON | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/elizabeth-factory-to-close.html | Elizabeth Factory to Close | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/shot-questioned-at-panther-trial-police-expert-casts-doubt-on.html | SHOT QUESTIONED AT PANTHER TRIAL | True | By Edith Evans Asbury | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/free-market-urged-in-the-telecommunications-field.html | Free Market Urged in the Telecommunications Field | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/europes-banks-balk-at-following-us-in-reducing-rates.html | Europe's Banks Balk At Following U.S. In Reducing Rates | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/no-oil-accord-is-reached-but-talks-will-continue.html | No Oil Accord Is Reached But Talks Will Continue | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/eyefilling-show-of-antiques-opens-benefit-for-settlement-is-at-7th.html | EYEâ€¦Â„Â"FILLING SHOW OF ANTIQUES OPENS | True | By Sanka Knox | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/a-salvage-case-tests-sanitation-department.html | A Salvage Case Tests Sanitation Department | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/4-held-after-ad-man-is-beaten-by-gang-in-times-sq-mugging.html | 4 Held After Ad Man Is Beaten | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/nassau-garbage-men-strike.html | Nassau Garbage Men Strike | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-22 | 1971-01-22 | https://www.nytimes.com/1971/01/22/archives/pros-win-116106-from-floridians-3-jones-boy-s-combine-for-64-points.html | PROS WIN, 116â€¦Â„Â"106, FROM FLORIDIANS | True | | 1999-03-24 | RE0000667721 | B00000640761 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/art-themes-of-violence-shannons-paintings-offer-tableaus-of-social.html | Art: Themes of Violence | True | By Hilton Kramer | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/weeks-auto-output-steady-idle-capacity-up-in-4th-quarter.html | Week's Auto Output Steady | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/76ers-sink-suns-117116.html | 76ers Sink Suns, 117â€¦Â„Â"116 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/soybean-futures-score-advances-prices-of-wheat-corn-and-oats-also.html | SOYBEAN FUTURES SCORE ADVANCES | True | By James J. Nagle | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/weather-favors-renaults-as-rally-starts-in-europe.html | Weather Favors Renaults as Rally Starts in Europe | True | | 1999-03-24 | RE0000667719 | B00000640759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/wichita-names-coleman.html | Wichita Names Coleman | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/3-are-dead-in-fire-2-of-them-children.html | 3 ARE DEAD IN FIRE, 2 OF THEM CHILDREN | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/trudeau-visits-jakarta.html | Trudeau Visits Jakarta | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/dobrynin-returns-to-us.html | Dobrynin Returns to U.S. | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/if-youve-never-seen-a-soybean-before-.html | If You've Never Seen a Soybean Beforeâ€¦Â¶ | True | By Nadine Brozan | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/oscar-lion-leading-collector-of-whitman-poems-dies-at-94-founder-of.html | Oscar Lion, Leading Collector Of Whitman Poems, Dies at 94 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/death-toll-in-enemy-raid-on-pnompenh-is-put-at-39-toll-expected-to.html | Death Toll in Enemy Raid On Pnompenh Is Put at 39 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/wages-and-prices-ii-to-combat-inflation-union-monopoly-power-must.html | Wages and Pricesâ€¦Â®II | True | By John A. Davenport | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/capital-tribute.html | Capital Tribute | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/wages-and-prices-i-wage-increases-dont-cause-inflationary-price.html | Wages and Pricesâ€¦Â®I | True | By Leonard Woodcock | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/mrs-king-and-miss-casals-gain-milwaukee-semifinals.html | Mrs. King and Miss Casals Gain Milwaukee Semifinals | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/tomorrows-pro-bowl-ends-the-football-season-tune-in-again-on-july.html | Tomorrow's Pro Bowl Ends the Football Season; Tune In Again on July 30 | True | By William N. Wallace | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/leonard-schiff-coast-physicist-stanford-department-head-from-48-oo.html | LEONARD SCHIFF, COAST PHYSICIST | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/market-place-trends-aiding-insurer-stocks.html | Market Place: Trends Aiding Insurer Stocks | True | By Robert Metz | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/mozarts-opera-tito-is-staged-first-production-in-city-given-by.html | MOZART'S OPERA, â€˜Â¸Â¹TITOâ€¸Â¸Â¸ IS STAGED | True | By Raymond Ericson | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/tear-gas-is-used-in-rout-of-youths-at-u-of-arizona.html | Tear Gas Is Used In Rout of Youths At U. of Arizona | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/when-treason-is-virtue.html | Letters to the Editor | True | Christina R. Bowman Cambridge, Mass., Jan. 13, 1971 | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/sports-of-the-times-the-foyer-of-fame.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/eugene-wood-dead-stage-actor-was-67.html | EUGENE WOOD DEAD; STAGE ACTOR WAS 67 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/london-stocks-up-on-low-turnover-traders-apathy-and-postal-strike.html | LONDON STOCKS UP ON LOW TURNOVER | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/rogers-assures-cooper-on-troop-curb.html | Rogers Assures Cooper on Troop Curb | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/back-to-the-driving-dream.html | Back to the â€˜Â¸Driving Dreamâ€¸Â¸ | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/81to1-shot-helps-set-up-2252-fair-grounds-double.html | 81â€¸Â¸Â¹toâ€¸Â¸Â¹1 Shot Helps Set Up $2,252 Fair Grounds Double | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/1billion-deficit-feared-by-mayor-tells-congressional-panel-us-funds.html | $1â€¸Â¸Â¹BILLION DEFICIT FEARED BY MAYOR | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/seals-last-in-west-score-over-maple-leafs-5-to-2.html | Seals, Last in West, Score Over Maple Leafs, 5 to 2 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/dr-john-woodruff-dies-at-72-ex-colgate-geology-professor.html | Dr. John Woodruff Dies at 72; Exâ€¸Â¸Â¹Colgate Geology Professor | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/insurers-income-drops-continental-cites-pool-insurers-income.html | Insurer's Income Drops | True | By Robert J. Cole | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/lakers-engulf-warriors.html | Lakers Engulf Warriors | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/ucla-five-wins-from-loyola-8762.html | U.C.L.A. FIVE WINS FROM LOYOLA, 87â€¸Â¸Â¹62 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/exgovernor-of-georgia-is-probable-choice-to-succeed-russell.html | Exâ€¸Â¸Â¹Governor of Georgia Is Probable Choice to Succeed Russell | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/foreign-policy-congress-more-active-foreign-policy-congress-is-now.html | Foreign Policy: Congress More Active | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/nixon-to-report-state-of-world-foreign-policy-message-is-due-in.html | NIXON TO REPORT â€˜Â¸Â¸Â¹STATE OF WORLDâ€¸Â¸Â¹ | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/intolerance-in-america.html | AT HOME ABROAD | True | By Stephen Milligan and Anthony Speaight | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/glossary-of-terms.html | Glossary of Terms | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/bullets-crush-celtics.html | Bullets Crush Celtics | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/nindl-takes-pro-final-in-giant-slalom-skiing.html | Nindl Takes Pro Final In Giant Slalom Skiing | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/united-jersey-banks-plans-princeton-bank-acquisition.html | United Jersey Banks Plans Princeton Bank Acquisition | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/the-rockefeller-budget.html | The Rockefeller Budget | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/music-a-personal-way-harenbom-at-podium-favors-tempo-shifts.html | Music: A Personal Way | True | By Harold C. Schonberg | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/mcgrady-and-evans-renew-rivalry-in-600yard-run-at-philadelphia.html | McGrady and Evans Renew Rivalry in 600â€‹â€‹Yard Run at Philadelphia Tonight | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/arabs-charge-israel-bars-a-withdrawal.html | Arabs Charge Israel Bars a Withdrawal | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/new-blast-rocks-pnompenh.html | New Blast Rocks Pnompenh | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/2-of-3-suspensions-in-waldorf-case-lifted.html | 2 of 3 Suspensions in Waldorf Case Lifted | True | By Murray Schumach | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/rockefeller-to-ask-for-tax-exclusion-on-lower-incomes-governor-to.html | Rockefeller to Ask For Tax Exclusion On Lower Incomes | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/gains-are-seen-for-oil-talks-controversial-issue-set-aside.html | Gains Are Seen for Oil Talks; Controversial Issue Set Aside | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/state-law-extends-board-of-education-for-another-year.html | State Law Extends Board of Education For Another Year | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/judges-call-off-world-cup-race-mens-downhill-canceled-by-snow.html | JUDGES CALL OFF WORLD CUP RACE | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/nixon-urges-16billion-go-to-states-and-cities-as-revenuesharing-aid.html | NIXON URGES $16â€‹â€‹BILLION GO TO STATES AND CITIES AS REVENUEâ€‹â€‹SHARING AID | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/2-us-oil-concerns-in-manila-bombed-employe-is-killed.html | 2 U.S. Oil Concerns In Manila Bombed; Employe Is Killed | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/santa-fe-line-net-off-railroads-revenue-up-companies-issue-earnings.html | Santa Fe Line Net Off; | True | By William D. Smith | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/us-yacht-finishes-third-in-dragon-class-title-sail.html | U.S. Yacht Finishes Third In Dragon Class Title Sail | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/new-york-university-five-turns-back-alumni-8583.html | New York University Five Turns Back Alumni, 85â€‹â€‹83 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/volume-sets-mark-as-stocks-record-another-advance.html | Volume Sets Mark As Stocks Record Another Advance | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/twasun-line-deal-off.html | T.W.A.â€‹â€‹Sun Line Deal Off | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/mrs-meir-disappointed.html | Mrs. Meir Disappointed | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/why-dont-you-just-get-lost.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/lion-sleeps-seeks-sixth-victory-in-row-in-royal-palm-at-hialeah.html | Lion Sleeps Seeks Sixth Victory in Row in Royal Palm at Hialeah Today | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/25-classes-on-card-today-at-horse-show-in-jersey.html | 25 Classes on Card Today At Horse Show in Jersey | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/lucia-sung-here-by-gail-robinson-soprano-is-heard-at-met-voice.html | LUCIA SUNG HERE BY GAIL ROBINSON | True | By Allen Hughes | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/mansfield-shifts-steering-panel-names-freshman-to-party-post.html | MANSFIELD SHIFTS STEERING PANEL | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/two-win-childrensbook-prizes.html | Two Win Children'sâ€‹â€‹Book Prizes | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/53600-vehicles-recalled-by-gm-for-clutch-flaw.html | 53,600 Vehicles Recalled By G.M. for Clutch Flaw | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/ftc-issues-order-on-rockwell-corp.html | F.T.C. ISSUES ORDER ON ROCKWELL CORP. | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/shipping-embargo-imposed-on-floridas-citrus-crop.html | Shipping Embargo Imposed On Florida's Citrus Crop | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/downtown-scene-destructive-threat.html | Downtown Scene: Destructive Threat | True | By David L. Shirey | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/colonels-reportedly-get-gilmore-in-aba-draft.html | Colonels Reportedly Get Gilmore in A.B.A. Draft | True | By Sam Goldaper Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/more-of-factory-capacity-was-idle-in-4th-quarter-plants-ran-at-723.html | More of Factory Capacity Was Idle in 4th Quarter | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/spain-outlines-plan-of-growth-announces-bold-targets-for-economic.html | SPAIN OUTLINES PLAN OF GROWTH | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/antiques-show-reflects-elegant-tone.html | Antiques: Show Reflects Elegant Tone | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/aussies-roll-up-493-runs-against-english-in-cricket.html | Aussies Roll Up 493 Runs Against English in Cricket | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/us-and-singapore-in-pact.html | U.S. and Singapore in Pact | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/baseball-signings.html | Baseball Signings | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/proxmire-disputed-by-pentagon-on-military-aid-total-for-1970.html | Proxmire Disputed by Pentagon On Military Aid Total for 1970 | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/jacob-m-simon-a-builder-here-dies.html | Jacob M. Simon, a Builder Here, Dies | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/ohio-edisons-net-off-in-4th-quarter-and-for-all-of-70.html | Ohio Edison's Net Off in 4th Quarter And for All of '70 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/16-tanker-seamen-lost-off-sardinia-23-saved-after-explosions-on.html | 16 TANKER SEAMEN LOST OFF SARDINIA | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/braves-down-rockets.html | Braves Down Rockets | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/ecuador-is-said-to-seize-two-more-us-tuna-boats.html | Ecuador Is Said to Seize Two More U.S. Tuna Boats | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/reorganization-advisor-roy-lawrence-ash.html | Man In the News | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/bones-of-animals-clue-to-cultures-columbia-study-identifies-tamed.html | BONES OF ANIMALS CLUE TO CULTURES | True | By Nancy Hicks | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/ballet-two-premieres-city-troupe-performs-young-mens-works.html | Ballet: Two Premieres | True | By Clive Barnes | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/leander-lobell-triumphs-in-yonkers-snowball-pace.html | Leander Lobell Triumphs In Yonkers Snowball Pace | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/works-of-art-from-40-tiny-islands-craftsmanship-of-curoa-indians.html | Works of Art From 40 Tiny Islands | True | By John Canaday | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/singapore-meeting-ends-with-new-heath-success.html | Singapore Meeting Ends With New Heath Success | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/tulane-adds-laird.html | Tulane Adds Laird | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/winner-to-coach-redskin-defense-excardinals-pilot-added-to-staff-by.html | WINNER TO COACH REDSKIN DEFENSE | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/the-princess-in-washington.html | The Princess in Washington | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/sliding-tuition-plan-is-weighed-for-undergraduates-at-city-u.html | Sliding Tuition Plan Is Weighed For Undergraduates at City U. | True | By M. A. Farber | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/waltzes-of-love-sung-at-museum-brahms-on-the-program-of-quartet-and.html | WALTZES OF LOVE SUNG AT MUSEUM | True | By Donal Henahan | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/police-sketch-2-suspects-in-slaying.html | Police Sketch 2 Suspects in Slaying | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/telescopes-twinned-up-small-instruments-attain-power-of-larger-ones.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/ellingtons-spirit-marks-jazz-session.html | ELLINGTON'S SPIRIT MARKS JAZZ SESSION | True | John S. Wilson | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/support-for-common-cause.html | Letters to the Editor | True | Eileen S. Jennings John B. Jennings New York, Dec. 21, 1970 | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/environment-aide-named.html | Environment Aide Named | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/weed-caused-sheep-deaths-utah-governor-says.html | Weed Caused Sheep Deaths, Utah Governor Says | True | By Antimony Ripley Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/ethiopian-plane-hijacked-to-libya.html | ETHIOPIAN PLANE HIJACKED TO LIBYA | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/blazers-halt-pistons.html | Blazers Halt Pistons | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/africas-hidden-wars.html | Africa's Hidden Wars | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/interestrate-drop-spurs-househunting-in-nation-cut-in-interest.html | Interestâ€‹Â„Â"Rate Drop Spurs Houseâ€‹Â„Â"Hunting in Nation | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/u-s-planning-regional-waste-unit-here.html | U. S. Planning Regional Waste Unit Here | True | By David Bird | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/brazil-names-envoy-to-us.html | Brazil Names Envoy to U.S. | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/great-societys-programs-would-face-a-dismantling-major-programs.html | Great Society's Programs Would Face a Dismantling | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/democrats-back-vote-on-rent-rise-27-manhattan-leaders-urge-putting.html | DEMOCRATS BACK VOTE ON RENT RISE | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/charles-muldaur-is-dead-at-66-former-advertising-executive.html | Charles Muldaur Is Dead at 66; Former Advertising Executive | True | | 1999-03-24 | RE0000667719 | B00000640759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/asher-holds-lead-in-nevada-bowling.html | ASHER HOLDS LEAD IN NEVADA BOWLING | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/edna-murtha.html | EDNA MURTHA | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/haywoods-lawyer-tells-of-nine-bids.html | HAYWOOD'S LAWYER TELLS OF NINE BIDS | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/antonio-barolini-italian-novelist.html | ANTONIO BAROLINI, ITALIAN NOVELIST | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/harry-guggenheim-dead-newsday-founder-was-80-harry-f-guggenheim.html | Harry Guggenheim Dead; Newsday Founder Was 80 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/no-offensive-expected.html | No Offensive Expected | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/sales-of-small-appliances-rise-5-to-10-sales-rise-expected-for.html | Sales of Small Appliances Rise | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/staff-turnover-and-boys-solitude-frustrate-spofford.html | Staff Turnover and Boys' Solitude Frustrate Spofford | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/article-1-no-title.html | Article 1 â€šÃ‚Â³â€šÃ‚Â* No Title | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/as-rome-digs-a-subway-history-unfolds.html | The Talk of Rome | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/yields-on-bonds-are-pushed-down-corporatesector-prices-up-sharply.html | YIELDS ON BONDS ARE PUSHED DOWN | True | By John H. Allan | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/transcript-of-presidents-state-of-the-union-message-to-joint.html | Transcript of President's State of the Union Message to Joint Session of Congress | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/talks-at-un-continue.html | Talks at U.N. Continue | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/humanities-council-given-82million-by-ford-foundation.html | Humanities Council Given $8.2â€šÃ‚Â*Million By Ford Foundation | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/burton-is-bowler-of-year.html | Burton Is Bowler of Year | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/from-a-us-helicopter-base-support-for-cambodia.html | From a U.S. Helicopter Base: Support for Cambodia | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/exmuseum-trustee-fined-in-art-theft.html | EXâ€šÃ‚Â*MUSEUM TRUSTEE FINED IN ART THEFT | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/2-cities-expected-to-be-named-for-school-voucher-system.html | 2 Cities Expected to Be Named For School â€šÃ‚Â*Voucherâ€šÃ‚Â· System | True | By William K. Stevens | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/bridge-declarer-cuebids-his-void-and-partner-wisely-passes.html | Bridge: Declarer Cueâ€šÃ‚Â*Bids His Void And Partner, Wisely, Passes | True | By Alan Truscott | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/the-film-love-story-is-given-presidential-seal-of-approval.html | The Film â€šÃ‚Â*Love Storyâ€šÃ‚Â· Is Given Presidential Seal of Approval | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/alexanders-set-to-offer-15million-in-debentures.html | Alexander's Set to Offer $15â€šÃ‚Â*Million in Debentures | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/boston-fete-history-and-champagne.html | Boston Fete: History and Champagne | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/barring-of-whites-queried-at-harvard.html | BARRING OF WHITES QUERIED AT HARVARD | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/oneill-new-democratic-whip-albert-set-back-on-rules-plan.html | O'Neill New Democratic Whip; Albert Set Back on Rules Plan | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/coop-city-manager-named.html | Coâ€šÃ‚Â*op City Manager Named | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/gardner-lobby-for-whom.html | Letters to the Editor | True | Arthur Downs Baltimore, Dec. 22, 1970 | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/democrats-draft-convention-plan-panel-backs-compromise-on.html | DEMOCRATS DRAFT CONVENTION PLAN | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/tickets-and-cocktails-cost-more-as-airlines-tighten-their-belts.html | Tickets and Cocktails Cost More as Airlines Tighten Their Belts | True | By Robert Lindsey | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/paying-for-free-transit.html | Letters to the Editor | True | Max M. Tamir New York, Jan. 13, 1971 | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/aide-to-mayor-denies-conflict-between-law-practice-and-job.html | Aide to Mayor Denies Conflict Between Law Practice and Job | True | By Edward C. Burks | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/street-seminary-ends-a-semester-trinity-church-experiment-puts.html | STREET SEMINARY ENDS A SEMESTER | True | By Will Lissner | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/ryun-takes-mile-in-track-return-time-is-4044-feuerbach-sets-shotput.html | RYUN TAKES MILE IN TRACK RETURN | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/panel-to-defend-berrigan-friends-2-accused-of-aiding-priest-called.html | PANEL TO DEFEND BERRIGAN FRIENDS | True | By John Kifner | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/fund-for-cancer-100million-extra-is-sought-goals-set-for-health.html | FUND FOR CANCER | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/show-with-touch-of-its-own.html | Show With Touch of Its Own | True | By Rita Reif | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/denmark-to-admit-dutschke.html | Denmark to Admit Dutschke | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/gen-francisco-melo-67-i-fought_reds-i___nn-ara___zil-in-64.html | Gen. Francisco Melo, 67; Fought Reds in Brazil in '64 | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/setback-for-a-kennedy.html | Setback for a Kennedy | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/agent-who-quit-fbi-scores-bureau-investigations-discipline-and.html | Agent Who Quit F.B.I. Scores Bureau Investigations, Discipline and Leadership | True | By David Burnham | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/us-copter-is-called-to-carry-shells-up-hill-to-idle-laotians.html | U.S. Copter Is Called to Carry Shells Up Hill to Idle Laotians | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/sonics-win-in-overtime.html | Sonics Win in Overtime | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/seminar-on-annual-meetings-is-held-here-seminar-on-meetings-is-held.html | Seminar on Annual Meetings Is Held Here | True | By Leonard Sloane | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/doomed-lithuanian-asks-for-clemency.html | Doomed Lithuanian Asks for Clemency | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/article-6-no-title.html | Article 6 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/speech-gets-restrained-approval-from-congress.html | Speech Gets Restrained Approval From Congress | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/littler-cards-63-barber-and-harney-64s-for-tie-at-129-in-phoenix.html | Littler Cards 63, Barber and Harney 64's for Tie at 129 in Phoenix Open | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/hawks-hand-bucks-117110-loss-and-snap-their-1ogame-winning-streak.html | Hawks Hand Bucks 117â€šÃ„Â¨110 Loss and Snap Their 10â€šÃ„Â¨Game Winning Streak | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/prodding-nonvoters.html | Letters to the Editor | True | Gillian Rosenfeld New York, Jan. 15, 1971 | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/irwin-confers-in-tunis.html | Irwin Confers in Tunis | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/mrs-philip-linker.html | MRS. PHILIP LINKER | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/neruda-confirmed-as-envoy.html | Neruda Confirmed as Envoy | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/cornell-triumphs-9365-over-bucknell-on-late-rally.html | Cornell Triumphs, 93â€šÃ„Â¨65, Over Bucknell on Late Rally | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/article-7-no-title.html | Article 7 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/cabbies-say-business-is-off-but-differ-on-extent.html | Cabbies Say Business Is Off, but Differ on Extent | True | By Lesley Oelsner | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/pacification-program-is-given-a-new-name.html | Pacification Program Is Given a New Name | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/chief-us-witness-against-policemen-is-held-in-paterson.html | Chief U.S. Witness Against Policemen Is Held in Paterson | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/sports-fisherman-costing-107200-also-at-coliseum.html | 61st National Boat Show Opens, Today at Coliseum | True | By Parton Keese | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/official-soviet-mideast-view.html | Letters to the Editor | True | N. Loginov Press Officer U.S.S.R. Mission to the U.N. New York, Jan. 20, 1971 | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/newissue-prices-move-up-in-week-in-active-trading.html | Newâ€šÃ„Â¨Issue Prices Move Up in Week In Active Trading | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/murphy-supports-15000-police-pay-he-also-favors-mandatory-residence.html | MURPHY SUPPORTS $15,000 POLICE PAY | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/devonshire-granted-stay-in-bankruptcy-devonshire-gets-bankruptcy.html | Devonshire Granted Stay in Bankruptcy | True | By Gene Smith | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/mine-rescue-is-modernized-space-age-techniques-applied-to-mine.html | Mine Rescue Is Modernized | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/saul-suggests-rate-discounts-says-commission-cuts-for-institutions.html | SAUL SUGGESTS RATE DISCOUNTS | True | By Terry Robards | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/here-we-have-chants-like-goodby-anatoly.html | Here We Have Chants, Like â€šÃ„Â¨Goodâ€šÃ„Â¨By, Anatolyâ€šÃ„Â¨ | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/colorado-hires-claiborne.html | Colorado Hires Claiborne | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/sato-stresses-desire-for-better-relations-with-peking.html | Sato Stresses Desire for Better Relations With Peking | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/wages-and-prices-iii-a-comprehensive-plan-to-balance-our-economic.html | Wages and Pricesâ€šÃ„Â¨III | True | By John H. G. Pierson | 1999-03-24 | RE0000667719 | B00000640759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/belgrade-likely-to-devalue-dinar-currency-expected-to-drop-20-to-30.html | BELGRADE LIKELY TO DEVALUE DINAR | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/report-asks-dismissal-of-u-of-wash-coach.html | Report Asks Dismissal Of U. of Wash. Coach | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/knicks-to-battle-celtics-tonight-seven-games-in-nine-days-listed.html | KNICKS TO BATTLE CELTICS TONIGHT | True | By Thomas Rogers | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/mrs-barron-collier.html | MRS. BARRON COLLIER | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/haber-says-city-limited-parity-testifies-that-antispiral-condition.html | HABER SAYS CITY LIMITED PARITY | True | By Damon Stetson | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/rise-of-1520-seen-for-housing-starts.html | RISE OF 15â€ã,Ã¬20% SEEN FOR HOUSING STARTS | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/amex-list-gains-in-heavy-trading-rise-laid-to-expectations-of.html | AMEX LIST GAINS IN HEAVY TRADING | True | By Alexander R. Hammer | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/army-clears-gis-in-mylai-killing-charges-against-last-four-enlisted.html | ARMY CLEARS G.I.'S IN MYLAI KILLING | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/the-presidents-revolutionary-plans.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/nearly-half-of-us-aid-to-state-goes-to-welfare-and-medicaid.html | Nearly Half of U.S. Aid to State Goes to Welfare and Medicaid | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/the-screen-psychout-for-murder-at-the-new-embassy.html | The Screen | True | By Vincent Canby | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/arbitrator-tells-city-to-improve-conditions-in-sanitation-garage.html | Arbitrator Tells City to Improve Conditions in Sanitation Garage | True | By Martin Gansberg | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/clothes-with-french-accent.html | Shop Talk | True | By Alexandra Palmer | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/johnson-has-checkup.html | Johnson Has Checkâ€ã,Ã¹Up | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/6month-curb-on-travel-by-rostropovich-reported.html | 6â€ã,Ã¹Month Curb on Travel by Rostropovich Reported | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/times-sq-uplift-urged-by-lindsay-he-says-city-will-study-idea-of.html | TIMES SQ. UPLIFT URGED BY LINDSAY | True | By Edward Ranzal | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/fcc-begins-study-of-tv-ads-for-young.html | F.C.C. BEGINS STUDY OF TV ADS FOR YOUNG | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/article-5-no-title.html | Article 5 â€ã,Ã¹â€ã,Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/burton-records-upset-at-forum-bromate-beats-matthews-on-unanimous.html | BURTON RECORDS UPSET AT FORUM | True | By Deane McGowen | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/proposal-for-city-taxi-commission-gains-in-council.html | Proposal for City Taxi Commission Gains in Council | True | By Maurice Carroll | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/turnover-surges-as-dow-rises-657-volume-a-record-tape-trails-trades.html | TURNOVER SURGES AS DOW RISES 6.57 | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/city-tenants-get-eviction-rights-housing-authority-issues-new-rules.html | CITY TENANTS GET EVICTION RIGHTS | True | By Steven R. Weisman | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/rowing-foundation-pays-tribute-to-the-onetime-young-giants-out-of.html | Rowing Foundation Pays Tribute to the Oneâ€ã,Ã¹Time â€ã,Ã¹Young Giants Out of the Northwestâ€ã,Ã¯ | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/truman-sits-up-in-bed-condition-called-good.html | Truman Sits Up in Bed; Condition Called â€ã,Ã¹Goodâ€ã,Ã¯ | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/offduty-patrolman-is-slain-in-downtown-brooklyn-bar.html | Offâ€ã,Ã¹Duty Patrolman Is Slain In Downtown Brooklyn Bar | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/article-4-no-title.html | Article 4 â€ã,Ã¹â€ã,Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/orin-r-summerville.html | ORIN R. SUMMERVILLE | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/pennzoil-and-irish-concern-to-pool-fertilizer-patents.html | Pennzoil and Irish Concern To Pool Fertilizer Patents | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/market-moves-urged.html | Market Moves Urged | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/the-lonely-mr-heath.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/buypower.html | Letters to the Editor | True | Stanley K. Sheinbaum Santa Barbara, Calif., Jan. 11, 1971 | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-23 | 1971-01-23 | https://www.nytimes.com/1971/01/23/archives/8-gis-killed-in-copters.html | 8 G.I.'s Killed in Copters | True | | 1999-03-24 | RE0000667719 | B00000640759 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/re-betty-friedan.html | Letters | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/church-council-may-be-widened-weighs-admitting-catholics-and.html | CHURCH COUNCIL MAY BE WIDENED | True | By George Dugan Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/revenue-sharing-is-backed-in-poll-gallup-finds-77-in-favor-14.html | REVENUE SHARING IS BACKED IN POLL | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/h-a-clements-to-wed-miss-jennifer-weller.html | H. A. Clements to Wed Miss Jennifer Weller | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/penn-state-downs-army.html | Penn State Downs Army | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/u-n-trio-scheduled.html | Stamps | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-v-i-p-ghosts-in-virginia-a-spectral-whos-who-v-i-p-ghosts.html | The V.I.P. Ghosts in Virginia: A Spectral Who's Who | True | By Harold M. Farkas | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/el-barrio-travel-agents-tickets-and-sympathy-el-barrio-tickets.html | El Barrio Travel Agents: Tickets and Sympathy | True | By Edward Rivera | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/4-arrested-in-raids-on-li-gambling-ring.html | 4 ARRESTED IN RAIDS ON L.I. GAMBLING RING | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/deborah-crow-becomes-bride.html | Deborah Crow, Becomes Bride | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mrs-mccay-wed-to-david-kelly.html | Mrs. McCay Wed to David Kelly | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/study-shows-artificial-turf-is-hotter-than-grass.html | Study Shows Artificial Turf Is â€šÃ„Â´Hotterâ€šÃ„Â´ Than Grass | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/2-from-brooklyn-are-killed-as-car-hits-parked-trailer.html | 2 From Brooklyn Are Killed As Car Hits Parked Trailer | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/lion-sleeps-wins-at-hialeah-for-sixth-in-row-hartacks-mount.html | Lion Sleeps Wins at Hialeah for Sixth in Row | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/dealers-assail-legislation-legislation-aimed-at-protecting-the.html | Dealers Assail Legislation | True | By Steven K. Bursten Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/senator-faults-germ-war-stand-church-notes-reports-of-secret-utah.html | SENATOR FAULTS GERM WAR STAND | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/gis-said-to-get-fair-trial-abroad-pentagon-aides-say-foreign-courts.html | G.I.'S SAID TO GET FAIR TRIAL ABROAD | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mohibullah-khan-gains.html | Mohibullah Khan Gains | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/tract-record-tract-record.html | Tract Record | True | By Israel Shenker | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bourguiba-flies-to-europe.html | Bourguiba Flies to Europe | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/cartier-too-much-on-the-surface.html | Photography | True | By Gene Thornton | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/palmer-engines-displays-gasoline-diesel-models.html | Palmer Engines Displays Gasoline, Diesel Models | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/patricia-coffin-morton-fry-2d-law-students-plan-may-bridal.html | Patricia Coffin, Morton Fry 2d, Law Students, Plan May Bridal | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/lg-king-weds-mrs-granducci.html | L.G. King Weds Mrs. Granducci | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-13-no-title.html | Article 13 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/brandt-ithe-berlin-root.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/tanker-crash-off-thames-no-oil-spills-are-reported.html | Tanker Crash Off Thames; No Oil Spills Are Reported | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/competent-blacks-vs-ghetto-types.html | Letters | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/colleges-upstate-to-allow-students-to-set-own-pace.html | Colleges Upstate to Allow Students to Set Own Pace | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/three-new-powerboats-being-shown-by-century.html | Three New Powerboats Being Shown by Century | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/rum-pimlico-victor.html | Rum Pimlico Victor | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/boycott-call.html | National Notes | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/barbara-weinstein-plans-june-bridal.html | Barbara Weinstein Plans June Bridal | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/jewish-convert-to-mormonism-is-now-a-better-jew.html | Jewish Convert to Mormonism Is Now â€šÃ„Â²A Better Jewâ€šÃ„Â´ | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/winches-useful-to-sailor-for-a-variety-of-tasks.html | Winches Useful to Sailor For a Variety of Tasks | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/robin-lerner-fiancee-of-richard-m-kagan.html | Robin Lerner Fiancee Of Richard M. Kagan | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/suburban-housing-for-blacks-eases.html | Suburban Housing for Blacks Eases | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-message-sounds-like-hate-thy-neighbor-hate-thy-neighbor.html | Television | True | By Stephanie Harrington | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/at-least-no-doors-have-been-slammed-shut-yet-mideast-talks.html | The World | True | â€”Henry Tanner | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/harney-leads-at-phoenix-on-194-harney-is-leader-in-phoenix-golf.html | Harney Leads at Phoenix on 194 | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-19-no-title.html | Article 19 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/elizabeth-a-ostroy-is-affianced.html | Elizabeth A. Ostrov Is Affianced | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/-an-artist-who-can-make-a-corkscrew-his-own.html | â€šÃ„Â¹An Artist Who Can Make A Corkscrew His Ownâ€šÃ„Â¨ | True | By Peter Schjeldahl | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/yugoslavia-cuts-the-dinar-by-17-increase-in-imports-blamed-for.html | YUGOSLAVIA CUTS THE DINAR BY 17% | True | ByAlfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/air-france-orders-6-jets.html | Air France Orders 6 Jets | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/dial-t-for-trouble.html | National Notes | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/janet-e-lee-planning-bridal-to-bruce-beach.html | Janet E. Lee Planning Bridal to Bruce Beach | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/200-hobie-cat-regattas.html | 200 Hobie Cat Regattas | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/women-influence-in-yacht-design-manufacturers-are-moving-to-improve.html | WOMEN INFLUENCE IN YACHT DESIGN | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/10-million-acres-in-10-years.html | 10 Million Acres in 10 Years | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/son-for-the-formatos.html | Son for the Formatos | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/coins-for-the-needy.html | Letters: | True | Olcutt Sanders Director of Programs UNICEF New York | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/cooperative-advertising-guidelines-tend-only-to-confuse.html | MADISON AVE. | True | By Irving Scher | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/model-city-by-fred-powledge-illustrated-350-pp-new-york-simon.html | They bombed in New Haven | True | By Vincent Scully | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/luckhursts-century-paces-258-by-english.html | Luckhurst's Century Paces 258 by English | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-cattle-car.html | â€šÃ„Â¶The â€šÃ„Â¹Cattle Carâ€šÃ„Â¨ | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/1971-waterway-guides-revised-and-augmented.html | 1971 Waterway Guides Revised and Augmented | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/flotsam-and-jetsam-watch.html | Flotsam and Jetsam Watch | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/interior-styling-of-houseboats-is-a-joy-to-the-women.html | Interior Styling of Houseboats Is a Joy to the Women | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-7-no-title.html | Letters: | True | Robert J. Lehmann Natchez, Miss. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-14-no-title.html | Article 14 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-21-no-title.html | Article 21 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/major-fire-rages-in-saigon-slum-area.html | MAJOR FIRE RAGES IN SAIGON SLUM AREA | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/ski-jump-trophy-captured-by-stone-stone-captures-ski-jump-event.html | Ski Jump Trophy Captured by Stone | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/miss-april-storm-is-married-to-norman-braun-wenk-3d.html | Miss April Storm Is Married To Norman Braun Wenk 3d | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/soviet-tops-us-in-6-of-11-matches-to-take-boxing.html | Soviet Tops U.S. In 6 of 11 Matches To Take Boxing | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/series-introduced-by-new-amsterdam.html | SERIES INTRODUCED BY NEW AMSTERDAM | True | Raymond Ericson. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mercury-outboards-finish-70-in-stunning-sweep-at-havasu.html | Mercury Outboards Finish '70 In Stunning Sweep at Havasu | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/chrysler-shows-fiberglass-line-buccaneer-deluxe-crown-largest-in.html | CHRYSLER SHOWS FIBERGLASS LINE | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/new-voices-tell-of-a-profound-change-the-south.html | Civil Rights | True | &#8212;James T. Wooten | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/-home-again.html | Headliners | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/todays-little-boats-fit-youngsters.html | Today's Little Boats Fit Youngsters | True | By Joseph Gribbins | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-sense-of-quiet-strength-among-the-workers-poland.html | The World | True | &#8212;James Feron | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nixon-in-atlanta-to-honor-russell-lays-wreath-of-carnations-at-the.html | NIXON IN ATLANTA TO HONOR RUSSELL | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/seriously-alan-seriously.html | News of the Rialto | True | By Lewis Funke | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-5-no-title.html | Article 5 â€¦Â°â€¦Â.Â° No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/shakespearean-actors-keep-audience-calm-in-fire.html | Shakespearean Actors Keep Audience Calm in Fire | True | By Henry Raymont | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/striker-markets-54foot-longrange-motor-yacht.html | Striker Markets 54â€¦Â°Foot, Longâ€¦Â.Â°Range Motor Yacht | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/sally-hubbard-will-be-bride.html | Sally Hubbard Will Be Bride | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/juliet-grennan-engaged-to-wed.html | Juliet Grennan Engaged to Wed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/son-to-the-watsons-3d.html | Son to the Watsons 3d | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mounted-trot-title-race-today-to-test-french-jockeys.html | Mounted Trot Title Race Today to Test French Jockeys | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/donald-proctor-schenk-plans-to-marry-deborah-e-huffman.html | Donald Proctor Schenk Plans To Marry Deborah E. Huffman | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/penn-turns-back-villanova-7870-for-15th-in-a-row.html | Penn Turns Back Villanova, 78â€¦Â.Â°70, For 15th in a Row | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/city-losing-16million-in-delay-on-school-plan-city-is-losing.html | City Losing $16â€¦Â.Â°Million In Delay on School Plan | True | By David K. Shipler | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/governor-hails-aid-idea-but-asks-more-us-funds-governor-hails.html | Governor Hails Aid Idea But Asks More U.S. Funds | True | By Thomas P. Ronan | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/carving-figureheads-almost-a-vanished-art-is-fulltime-job-for.html | Carving Figureheads, Almost a Vanished Art, Is Fullâ€¦Â.Â°Time Job for Briton | True | By Frank Litsky | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/providence-hockey-victor.html | Providence Hockey Victor | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/boeings-747-confounded-forecasters-in-first-year-so-far-big-jet-has.html | Boeing's 747 Confounded Forecasters in First Year | True | By Richard Witkin | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/margaret-dunn-smith-fiancee-of-winthrop-hiram-smith-jr.html | Margaret Dunn Smith Fiancee Of Winthrop Hiram Smith Jr. | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nixon-never-watches-himself-on-television.html | Nixon Never Watches Himself on Television | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/n-austin-hanau.html | N. AUSTIN HANAU | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/measles-strikes-brooklyn-areas-immediate-immunization-urged.html | Measles Strikes Brooklyn Areas; Immediate Immunization Urged | True | By Peter Kihss | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/du-ponts-fashion-show-is-designed-to-sell-fibers.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nuremberg-versus-vietnam.html | Letters | True | Daniel E. Teodoru Elmhurst, N. Y. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/princeton-beats-3-foes-in-track-foucher-wins-3-events-for-tigers.html | PRINCETON BEATS 3 FOES IN TRACK | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/no-future-for-sst.html | Letters to the Editor | True | M. D. Dirk Enthoven Wayne, N. J., Jan. 12,1971 | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/new-look-same-old-knowhow.html | New Look, Same Old Knowâ€¦Â.Â°How | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/chrysler-outboard-line-expanded-to-51-models.html | Chrysler Outboard Line Expanded to 51 Models | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/j-g-fogg-3d-marries-leslie-solbert.html | J. G. Fogg 3d Marries Leslie Solbert | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-6-no-title.html | Article 6 â€¦Â°â€¦Â.Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/knicks-beat-celtics-128107-here-trio-shows-way.html | KNICKS BEAT CELTICS, 128â€¦Â.Â°107, HERE; | True | By Thomas Rogers | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-17-no-title.html | Article 17 â€¦Â°â€¦Â.Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-22-no-title.html | Article 22 â€¦Â°â€¦Â.Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/calder-and-carter-win-awards-in-art.html | CALDER AND CARTER WIN AWARDS IN ART | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mrs-james-randall.html | MRS. JAMES RANDALL | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/friendship-put-magoon-on-road-to-two-championships-his-first-ride.html | Friendship Put Magoon on Road to Two Championships | True | Frank Litsky | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bertram-unveils-28foot-cruiser.html | BERTRAM UNVEILS 28â€¦Â.Â°FOOT CRUISER | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/algonac-mich-cradle-of-powerboating-adjusts-to-life-without.html | Algonac, Mich., Cradle of Powerboating, Adjusts to Life Without Chrisâ€¦Â.Â°Craft | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/1970-peak-year-for-construction-and-design-of-aluminum-yachts.html | 1970 Peak Year for Construction and Design of Aluminum Yachts | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/son-for-mrs-smith.html | Son for Mrs. Smith | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/frederick-barbour.html | FREDERICK BARBOUR | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-11-no-title.html | Article 11 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-radical-threat-to-medicine-seen-jewish-study-finds-danger-of.html | A RADICAL THREAT TO MEDICNE SEEN | True | ByIrving Spiegel Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/stay-clear-of-fishermen.html | Stay Clear of Fishermen | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bronx-grocers-wife-slain-resisting-holdup-at-home.html | Bronx Grocer's Wife Slain Resisting Holdup at Home | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/memory-molecule-developed-for-mice.html | MEMORY MOLECULE DEVELOPED FOR MICE | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/firemen-demand-any-raise-given-by-city-to-police-murphy-denounced.html | FIREMEN DEMAND ANY RAISE GIVEN BY CITY TO POLICE | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/rookies-agents-are-prepared-to-take-the-football-field-after-pro.html | Rookies' Agents Are Prepared to Take the Football Field After Pro Draft | True | By Dave Anderson | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/dayton-dazzles-detroit.html | Dayton Dazzles Detroit | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/audience-yields-to-segovia-spell-hears-his-guitar-recital-in-rapt.html | AUDIENCE YIELDS TO SEGOVIA SPELL | True | Robert Sherman | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/boating-on-the-nile-a-gift-a-perfection.html | Boating on the Nileâ€šÃ„Â¶â€šÃ„Â¢a Gift, a Perfectionâ€šÃ„Â¢ | True | By Francis Hope | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-3-no-title-inflationproof-your-future-by-edward-j.html | Books: | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/guerrillas-in-power-the-course-of-the-cuban-revolution-by-k-s-karol.html | A former friend of Fidel has â€šÃ„Â¶let Cuba downâ€šÃ„Â¢ | True | By Lee Lockwood | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/leon-oler-71-a-leader-of-the-jewish-labor-bund.html | Leon Oler, 71, a Leader Of the Jewish Labor Bund | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/whats-new-in-theater.html | What's New in Theater? | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/blues-sink-sabres-71.html | Blues Sink Sabres, 7â€šÃ„Â¶1 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/us-businesses-sounding-out-peking-on-trade-but-tentative-approaches.html | U.S. Businesses Sounding Out Peking on Trade | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-4-no-title.html | Letters | True | RALPH SCHOENMAN Pennington, N. J. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/dartmouth-wills-6865.html | Dartmouth Wins, 68â€šÃ„Â¶65 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/stage-a-coward-bauble.html | Stage: A Coward Bauble | True | By Howard Thompson | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/ice-boating-on-hudson-even-losers-love-it-even-the-losers-enjoy-ice.html | Ice Boating on Hudson: Even Losers Love It | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/karen-kohler-hartmann-married.html | Karen Kohler Hartmann Married | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/kirkhaefer-adding-to-plant-for-new-line-of-engines.html | Kirkhaefer Adding to Plant For New Line of Engines | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/johnson-triggers-bullets.html | Johnson Triggers Bullets | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/needler-teaching-the-banks-virtue-needler-of-banks.html | THE WEEK IN FINANCE | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/in-new-york-both-sides-always-see-sinister-plots-public-employes.html | The Nation | True | &#8212;A. H. Raskin | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/penguins-on-top-41.html | Penguins on Top, 4â€šÃ„Â¶1 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/banking-aide-plans-to-wed-miss-leathers.html | Banking Aide Plans to Wed Miss Leathers | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/toward-sst-cautiously.html | Letters to the Editor | True | Donal Foley Naugatuck, Conn., Jan. 8, 1971 | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-careful-review-of-boat-insurance-is-of-utmost-importance.html | A Careful Review of Boat Insurance Is of Utmost Importance | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/from-soup-to-nonsense-in-german-museums.html | From Soup to Nonsense in German Museums | True | By Nino Lo Bello | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/how-we-all-ended-up.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/svend-h-henriksen-dies-senior-masseur-at-waldorf.html | Svend H. Henriksen Dies; Senior Masseur at Waldorf | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bates-picks-cocaptains.html | Bates Picks Coâ€šÃ„Â¢Captains | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/court-censures-judge-on-coast-for-comments-to-a-rape-victim.html | Court Censures Judge For Comments to a Rape Victim | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/flyers-stars-in-draw.html | Flyers, Stars in Draw | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/5900-berthing-sites.html | 5,900 Berthing Sites | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/for-new-zealanders-the-airplane-is-a-friend-when-in-need.html | For New Zealanders, the Airplane Is a Friend When in Need | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/us-needs-a-strong-finish-to-win-world-trade-race.html | POINT OF VIEW | True | By Emilio Q. Daddario | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/white-house-proposal-to-reshape-the-cabinet-meets-cool.html | White House Proposal to Reshape the Cabinet Meets Cool Congressional Response | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/clarkson-tops-yale-51.html | Clarkson Tops Yale 5â€¦Â¦Â*1 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/new-pearson-30-blends-racing-cruising-aspects.html | New Pearson 30 Blends Racing, Cruising Aspects | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/boy-drowns-in-icy-inlet.html | Boy Drowns in Icy Inlet | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/blades-flash-before-dawn-as-figure-skaters-practice-for-us.html | Blades Flash Before Dawn as Figure Skaters Practice for U.S. Championships | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/he-gave-up-writing-for-winery-on-high-tor.html | He Gave Up Writing for Winery on High Tor | True | By Vernon Groff | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/relative-is-charged-in-a-bailjumping.html | RELATIVE IS CHARGED IN A BAILâ€¦Â¦Â¦JUMPING | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/evinrude-award-to-nelson.html | Evinrude Award to Nelson | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/healer-stanching-a-wall-st-crisis-wall-st-healer.html | THE WEEK IN FINANCE | True | By Terry Robards | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/penn-state-writer-honored.html | Penn State Writer Honored | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/ranger-game-with-stars-here-today-on-television.html | Ranger Game With Stars Here Today on Television | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-tip-keep-an-eye-on-food-supply.html | A Tip: Keep an Eye on Food Supply | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/love-fame-by-john-berryman-96-pp-new-york-farrar-straus-giroux-650.html | Poems to be understood, you understand | True | By William H. Pritchard | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/coal-mining-becomes-key-issue-for-kentucky-governors-race.html | Coal Mining Becomes Key Issue For Kentucky Governor's Race | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/apollo-backup-pilot-in-helicopter-crash-but-escapes-injury.html | Apollo Backâ€¦Â¦Â*up Pilot In Helicopter Crash But Escapes Injury | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/steam-engine-found-in-river.html | Steam Engine Found in River | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/soviet-schools-battle-religion-atheism-manual-tells-how-to.html | SOVIET SCHOOLS BATTLE RELIGION | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/review-1-no-title-maximum-security-ward-19641970-by-ramon-guthrie-1.html | Answers to God from a cyclone cellar | True | By Julian Moynahan | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/seattle-port-gains-tied-to-containers-and-computers.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-market-technically-speaking-output-income-jobs-arent-only-bases.html | The Market, Technically Speaking | True | By T. W. Phelps | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/fords-pinto-some-virtues-and-limitations.html | An Appraisal | True | By John S. Radosta | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bruins-trounce-black-hawks-62-scoring-3-times-in-thirdperiod-surge.html | Bruins Trounce Black Hawks, 6â€¦Â¦Â*2, Scoring 3 Times in Thirdâ€¦Â¦Â*Period Surge | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/war-stalls-work-on-mkong-dam-but-unassisted-project-in-cambodia-is.html | WAR STALLS WORK ON MEKONG DAM | True | By Sam Pope Brewer Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/canadiens-down-red-wings-6-to-2-cournoyer-tallies-24th-and-25th.html | CANADIENS DOWN RED WINGS 6 TO 2 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/saigon-will-move-5300-who-helped-in-route-4-battle-but-command.html | SAIGON WILL MOVE 5,300 WHO HELPED IN ROUTE 4 BATTLE | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/1971-passage-in-congress-doubted-aid-rise-budgeted-states-could.html | 1971 PASSAGE IN CONGRESS DOUBTED | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/new-hatteras-joins-luxury-fleet.html | New Hatteras Joins Luxury Fleet | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/all-aboard-for-the-cattle-car-they-still-call-the-midnight-economy.html | All Aboard for the â€¦Â¦Â²Cattle Carâ€¦Â¦Â` | True | By Victor Perera | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/library-as-friend.html | Architecture | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/-when-life-had-at-least-a-form.html | Television | True | By Arthur Miller | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/sunrise.html | Sunrise | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-10-no-title.html | Article 10 â€¦Â¦Â*â€¦Â¦Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/truman-has-colitis-condition-called-good.html | Truman Has Colitis; Condition Called Good | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/attacks-are-reported-by-portuguese-guinea.html | Attacks Are Reported By Portuguese Guinea | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/health-magazine-big-soviet-seller-it-eases-anxiety-about-sex.html | HEALTH MAGAZINE BIG SOVIET SELLER | True | ByBernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-froth-of-chestnuts-chestnuts-cont.html | A froth of chestnuts | True | By Craig Claiborne | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/tours-to-be-held-at-animal-hospital.html | News of Dogs | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-travelers-world-elephants-in-ugandas-elephant-grass.html | the traveler's world | True | By Paul J. C. Friedlander | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/patriots-choose-first-thursday-in-pro-draft.html | Patriots Choose First Thursday in Pro Draft | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/new-nuclear-look.html | Letters to the Editor | True | D. M. Gormley Reston, Va., Jan. 12, 1971 | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/world-panel-backs-philadelphia-fair.html | WORLD PANEL BACKS PHILADELPHIA FAIR | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/catholics-in-belfast-criticize-bishop.html | Catholics in Belfast Criticize Bishop | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/no-canal.html | National Notes | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/-werther-revival-planned-by-the-met-during-23d-week.html | â€˜â€™Wertherâ€šÃ„Â´ Revival Planned by the Met During 23d Week | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/israelis-report-a-new-blood-test-for-early-detection-of-cancer.html | Israelis Report a New Blood Test for Early Detection of Cancer | True | ByPeter Grose Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/seed-and-suet-to-taste-the-buds-wintertime-masterpieces.html | Gardens | True | By Ronald Rood | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/jacksonville-9376-victor.html | Jacksonville 93â€šÃ„Â'76 Victor | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/notre-dame-upsets-ucla-8982-streak-is-ended-carrs-46-points-help.html | NOTRE DAME UPSETS U.C.L.A., 89â€šÃ„Â'82 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/rubys-return.html | Headliners | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-longnurtured-pipe-dream-reaches-journeys-end.html | A Longâ€šÃ„Â²Nurtured Pipe Dream Reaches Journey's End | True | By Philip Stranger | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-72-race-looks-different-after-his-defeat-kennedy.html | The Nation | True | &#8212;R. W. Apple Jr. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/resolved-more-boating-fun-in-71-resolved-more-boating-fun-in-1971.html | Resolved: More Boating Fun in '71 | True | By Parton Keese | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/investors-newest-retailer-big-dealer-in-futures-seeking-smaller.html | Investor's Newest Retailer | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/reading-the-stars-astrologer-or-analyst-is-crystal-ball-always.html | Reading the Stars | True | By William D. Smith | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/merrill-c-sexton-to-wed-miss-williams.html | Merrill C. Sexton to Wed Miss Williams | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/boys-and-girls-are-now-maturing-earlier-scientists-find-age-of.html | Boys and Girls Are Now Maturing Earlier | True | By Walter Sullivan | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mayor-opens-boat-show-at-coliseum-boat-show-opens-9day-stand-here.html | Mayor Opens Boat Show at Coliseum | True | By Parton Keese | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-postman-was-not-ringing-even-once-britain.html | The World | True | &#8212;Anthony Lewis | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/canada-will-double-outlay-to-reduce-pulp-pollution.html | Canada Will Double Outlay To Reduce Pulp Pollution | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/float-trip-really-a-matter-of-paddling-your-own-canoe.html | Float Trip Really a Matter of Paddling Your Own Canoe | True | By Mimi Teichman | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/newport-shipyard-to-build-custom-boats.html | Newport Shipyard To Build Custom Boats | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/camera-world-news.html | Photography | True | Bernard Gladstone | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/kansas-on-top-9055.html | Kansas on Top, 90â€šÃ„Â'55 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/stability-in-the-balance.html | Stability in the Balance | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/portable-humidifiers.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/snowmaking-a-flurry-of-new-machines.html | Snowmaking: A Flurry of New Machines | True | By Michael Strauss | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/harry-i-moatz-to-wed-susan-j-goldman.html | Harry I. Moatz to Wed Susan J. Goldman | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/cup-races-boon-to-newport-economy.html | Cup Races Boon to Newport Economy | True | By Murray Davis Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/high-stakes-in-a-battle-over-the-cut-to-the-producers-oil.html | The World | True | &#8212;Clyde H. Farnsworth | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/poles-oust-police-official-in-wake-of-price-rioting.html | Poles Oust Police Official In Wake of Price Rioting | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/pamela-b-kerr-of-bryn-mawr-plans-nuptials.html | Pamela B. Kerr of Bryn Mawr Plans Nuptials | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bailing-before-sailing.html | Bailing Before Sailing | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/rebellion-in-cameroon-reported-virtually-crushed.html | Rebellion in Cameroon Reported Virtually Crushed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/tickets-for-frazier-fight-go-on-sale-tomorrow.html | Tickets for Frazier Fight Go on Sale Tomorrow | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-freespeech-suit-by-berrigans-fails.html | A A FREEâ€Sâ€¦â€™SPEECH SUIT BY BERRIGANS FAILS | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mary-oshea-is-bride.html | Mary O'Shea Is Bride | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/predicted-log-group-strives-to-simplify-its-competition.html | Predicted Log Group Strives to Simplify Its Competition | True | By Bill Braddock | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/american-league-opens-on-april-5-start-is-earliest-in-history-yanks.html | AMERICAN LEAGUE OPENS ON APRIL 5 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-9-no-title.html | Article 9 â€¦â€¦â€¦â€¦â€¦â€¦â€" No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mrs-barnes-has-child.html | Mrs. Barnes Has Child | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/dance.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/katherine-francis-becomes-a-bride.html | Katherine Francis Becomes a Bride | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/youth-air-fares.html | Letters: | True | Johan van Leer Chicago | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/caetano-seeks-eased-rule-for-portuguese-territories.html | Caetano Seeks Eased Rule for Portuguese Territories | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/richey-takes-2mile-at-philadelphia-richey-captures-twomile-event.html | Richey Takes 2â€¦â€¦â€"Mile at Philadelphia | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/john-bentley-jr-weds-miss-waldinger.html | John Bentley Jr. Weds Miss Waldinger | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/false-fire-calls-are-up-24-in-city-lowery-describes-increase-in.html | FALSE FIRE CALLS ARE UP 24% IN CITY | True | By Maurice Carroll | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/morse-d-levitt-75-dies-estate-insurance-aide.html | Morse D. Levitt, 75, Dies; Exâ€¦â€¦â€"State Insurance Aide | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/u-s-foreign-policy-a-firm-nixon-style-despite-nations-mood-of.html | U. S. Foreign Policy: A Firm Nixon Style | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/aristocraft-19-stays-afloat.html | Aristoâ€¦â€¦â€"Craft 19 Stays Afloat | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€¦â€¦â€"â€¦â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-sculpture-of-henri-laurens-the-ripening-of-forms.html | The Sculpture of Henri Laurens: â€¦â€¦â€"The Ripening of Formsâ€¦â€¦â€" | True | By Hilton Kramer | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-1-no-title.html | In the Mailbox | True | DAVID I. KASS Bronx, N. Y. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/princeton-downs-davidson.html | Princeton Downs Davidson | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/gains-for-public-reported-by-gm-watchdog-panel.html | Gains for Public Reported By G. M. Watchdog Panel | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/drugs-from-sea.html | LETTERS | True | Leslie L. Balassa Ph.D. President Lescarden, Ltd. Goshen, N. Y. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/flemming-resigns-as-colleges-head.html | FLEMMING RESIGNS AS COLLEGES HEAD | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/democrat-wants-conservative-aid-councilman-in-oyster-bay-seeks.html | DEMOCRAT WANTS CONSERVATIVE AID | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/horses-names-not-picked-out-of-air.html | Horses' Names Not Picked Out of Air | True | By Steve Cady | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-6-no-title.html | Letters: | True | Rabbi Nathan Hershfield West Hartford, Conn. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/justin-e-beals-weds-elaine-paul-donovan.html | Justin E. Beals Weds Elaine Paul Donovan | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/emanuel-x-frisch-58-lawyer-and-randforce-executive-dies.html | Emanuel X. Frisch, 58, Lawyer And Randforce Executive, Dies | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bonn-study-finds-similarities-between-the-2-german-states.html | Bonn Study Finds Similarities Between the 2 German States | True | ByDavid Binder Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bridge-players-with-finesse-dont-always-take-them.html | Bridge | True | By Alan Truscott | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/ohio-state-wins-6866.html | Ohio State Wins, 68â€šÃ„Â*66 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/economic-planners-find-1970-humbling-experience.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/leg-art.html | Leg art | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/auxiliary-built-in-greece.html | Auxiliary Built in Greece | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/pro-stars-clash-today-on-coast-conference-rivalry-marks-annual-nfl.html | PRO STARS CLASH TODAY ON COAST | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/turbine-use-is-seen-for-powerboats-turbine-use-foreseen-for.html | Turbine Use Is Seen for Powerboats | True | By George E. van Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/graham-teacher-corps-head-since-65-founding-removed.html | Graham, Teacher Corps Head Since'65 Founding, Removed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/umws-spending-detailed-in-suit-labor-dept-injunction-case-began-in.html | U.M.W.'S SPENDING DETAILED IN SUIT | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/barry-brown-to-run-in-k-of-c-meet-here.html | Barry Brown to Run In K. of C. Meet Here | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/yachting-fever-sweeps-france-with-three-challengers-for-americas.html | Yachting Fever Sweeps France, With Three Challengers for America's Cup | True | By Denis Powel | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/lectures-and-courses.html | Lectures and Courses | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/hot-line-carries-immediate-help-in-emergencies.html | â€šÃ„Â²Hot Lineâ€šÃ„Â´ Carries Immediate Help In Emergencies | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/flotation-and-life-preservers-keys-to-reducing-deaths.html | Flotation and Life Preservers Keys to Reducing Deaths | True | By Bob Whittier | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/redskins-obtain-kilmer-in-a-trade-with-saints.html | Redskins Obtain Kilmer In a Trade With Saints | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/college-coaches-warned-to-be-alert-to-drug-use.html | College Coaches Warned to Be Alert to Drug Use | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/state-leaders-cautious.html | State Leaders Cautious | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/yolanda-agatha-cifarelli-is-bride.html | Yolanda Agatha Cifarelli Is Bride | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/woman-is-at-helm-on-australiagibraltar-sail.html | Woman Is at Helm on Australiaâ€šÃ„Â*Gibraltar Sail | True | By Ann Brittain | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/thailands-drive-on-reds-impaired-us-specialists-reluctant-to-assist.html | THAILAND'S DRIVE ON REDS IMPAIRED | True | ByTillman Durdin Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/inexcusable-oil-spills.html | Inexcusable Oil Spills | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nature-groups-unite-to-save-a-swamp.html | Nature Groups Unite to Save a Swamp | True | By John C. Devlin | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/his-job-keeping-kodak-in-the-picture.html | MAN IN BUSINESS | True | By Gene Smith | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/two-more-us-tuna-boats-are-seized-by-ecuadorians.html | Two More U.S. Tuna Boats Are Seized by Ecuadorians | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/race-riot.html | Letters | True | Lewis M. Killian Amherst, Mass. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/horse-shows-unit-plans-award-to-honor-memory-of-devereux.html | Horse Show News | True | By Ed Corrigan | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/invincible-overcomes-torture-test.html | Invincible Overcomes Torture Test | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bridge-captains-life-is-a-busy-one.html | Bridge Captain's Life Is a Busy One | True | By Al Harvin | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/for-men-only.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-12-no-title.html | Article 12 â€šÃ„Â²â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/b-c-ream-to-wed-miss-pennink.html | B. C. Ream to Wed Miss Pennink | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/experts-here-cautious.html | Experts Here Cautious | True | ByJane E. Brody | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/manhattan-halts-seton-hall-8064-mahoney-spurs-early-drive-with-15.html | MANHATTAN HALTS SETON HALL, 80â€šÃ„Â*64 | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/six-cars-drop-out-early-in-monte-carlo-rally-as-bad-weather-takes-a.html | Six Cars Drop Out Early in Monte Carlo Rally as Bad Weather Takes a Toll | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/penn-six-wins-54-from-dartmouth.html | PENN SIX WINS, 5â€‹Ã¢â‚¬Â4, FROM DARTMOUTH | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/our-busy-waterways.html | Our Busy Waterways | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/accessories-assure-a-pleasant-cruise.html | Accessories Assure a Pleasant Cruise | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bucks-trounce-trail-blazers-142117-hitting-on-63-of-shots-from.html | Bucks Trounce Trail Blazers, 142â€‹Ã¢â‚¬Â117, Hitting on 63% of Shots From Floor | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/son-to-the-dunns.html | Son to the Dunns | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/cornell-runners-end-army-streak.html | CORNELL RUNNERS END ARMY STREAK | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/j-p-wells-weds-rosemary-jackson.html | J. P. Wells Weds Rosemary Jackson | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-choice-bouquet-of-churches.html | A Choice Bouquet of Churches | True | By Kenneth Koyen | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/how-to-start-a-mutual-fund-how-to-start-operate-and-manage-mutual.html | Books: | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/7-challenges-are-on-file-for-73-race-7-challengers-file-entries.html | 7 Challenges Are on File For '73 Race | True | By John Rendel | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/interne-is-fiance-of-felicia-salvest.html | Interne Is Fiance Of Felicia Salvest | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-masks-of-kurt-vonnegut-jr-we-are-all-fakes-and-some-masks-ought.html | The Masks of Kurt Vonnegut Jr. | True | By Richard Todd | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-omission.html | LETTERS | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/gadgets-utilitarian-and-otherwise-vie-with-boats-for-yachtsmens.html | Gadgets, Utilitarian and Otherwise, Vie With Boats for Yachtsmen's Attention | True | By Charles Friedman | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/opponents-of-li-nuclear-plant-succeed-in-delaying-it-a-year.html | Opponents of L.I. Nuclear Plant Succeed in Delaying It a Year | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/santa-anita-pays-double-of-4028.html | SANTA ANITA PAYS DOUBLE OF $4,028 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/getting-down-to-basics.html | Getting Down To Basics | True | By James Tate | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-us-is-up-to-its-wingtips-in-air-support-indochina.html | The World | True | &#8212;Alvin Shuster | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/now-there-are-6-and-one-may-be-declared-insane-mylai-trials.html | Law | True | &#8212;Richard Hammer | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/rhona-marks-is-betrothed.html | Rhona Marks Is Betrothed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-complex-past-of-meir-kahane-meir-kahanes-past-as-scholar-as.html | The Complex Past of Meir Kahane | True | By Michael T. Kaufman | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/maryland-atom-plant-gets-a-permit.html | Maryland Atom Plant Gets a Permit | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bertolt-brecht-collected-plays-edited-by-ralph-manheim-and-john.html | Bertolt Brecht: Collected Plays | True | By Richard Gilman | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/french-generals-son-killed.html | French General's Son Killed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/7-seale-jurors-are-selected-in-70-days.html | 7 Seale Jurors Are Selected in 70 Days | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-20-no-title.html | Article 20 â€‹Ã¢â€‹Ã¢â€‹Ã¢ No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/going-back-to-basics-on-an-island-in-the-caribbean-riding-rafts-in.html | Going Back to Basics on an Island in the Caribbeanâ€‹Ã¢â€‹Ã¢â€‹Riding Rafts in Jamaica | True | By James Tuite Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/presidential-prospects.html | Presidential Prospects | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/outboard-motors-tested-for-degrees-of-pollution.html | Outboard Motors Tested For Degrees of Pollution | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/chartering-yacht-helps-owner-beat-maintenance-costs-florida-couple.html | Chartering Yacht Helps Owner Beat Maintenance Costs | True | By Joan Cook | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/institute-denied-funds-for-research-on-soul.html | Institute Denied Funds For Research on Soul | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/was-the-caveman-smarter-than-we-are-mind-of-man.html | Science | True | &#8212;Walter Sullivan | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/ryun-wins-mile-in-4044-in-first-race-since1969-and-is-eager-to-run.html | Ryun Wins Mile in 4:04.4 in First Race Since1969 and Is Eager to Run Again | True | By Neil Amdur | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/whats-wrong-with-knicks-nothing-that-cant-be-overcome.html | About Pro Basketball | True | By Leonard Koppett | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/east-pakistani-party-gains-21seat-assembly-majority.html | East Pakistani Party Gains 21â€‹Ã¢â€‹Seat Assembly Majority | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/archives/variety-of-stockmodel-craft-is-offered-for-1971-at-wide-range-of.html | Variety of Stockâ€šÃ„Â´Model Craft Is Offered for 1971 at Wide Range of Prices | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/archives/languages-needed.html | Letters: | True | Bernard L. Albert M.d. Scarsdale, N.Y. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/archives/john-cioffi-to-wed-lee-woodman.html | John Cioffi to Wed Lee Woodman | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/archives/filipinos-demand-reforms.html | Filipinos Demand Reforms | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/archives/on-the-choochoo-with-pinky-and-danny-on-the-choochoo-with-pinky-and.html | Music | True | By Joseph Roddy LONDON. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/archives/journalism-award-is-won.html | Journalism Award Is Won | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/archives/italy-is-planning-to-penalize-growth-in-north-to-aid-south.html | Italy Is Planning to Penalize Growth in North to Aid South | True | ByPaul Hofmann Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/archives/fund-is-set-up-for-boat-group-assistance-to-be-provided-for.html | FUND IS SET UP FOR BOAT GROUP | True | By John Rendel | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/archives/sabich-defeats-pyles-in-final-of-mount-snow-cup-slalom-for.html | Sabich Defeats Pyles in Final of Mount Snow Cup Salom for Professionals | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/for-a-rainy-day.html | For a Rainy Day | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/african-team-in-us-track.html | African Team in U.S. Track | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/princeton-wrestlers-win.html | Princeton Wrestlers Win | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/world-groups-set-parley-in-belgium-on-soviet-jews.html | World Groups Set Parley In Belgium on Soviet Jews | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/turbines-are-expected-to-gain-as-marine-power.html | Turbines Are Expected To Gain as Marine Power | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-4-no-title-klondike-70-the-alaskan-boom-by-daniel-jack.html | Books: | True | William D. Smith | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/kneedeep-in-catchers.html | Kneeâ€šÃ„Â´Deep in Catchers | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nixon-cautiously-uses-some-of-his-weapons-economy.html | The Nation | True | &#8212;Edwin L. Dale Jr. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nixons-peaceful-revolution-power-to-the-people-state-of-union.html | The Nation | True | &#8212;James M. Naughton | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/say-are-you-the-hitler-who-.html | Television | True | By Lee Israel | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/should-they-be-totally-involved-in-a-childs-life-role-of-schools.html | Education | True | &#8212;Fred M. Hechinger | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/at-arms-length-first-in-stakes-defeats-our-cheri-amour-in-heirloom.html | AT ARMS LENGTH FIRST IN STAKES | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/it-beats-football-he-says-it-beats-football-says-bejart.html | It Beats Football (He Says) | True | By Elenore Lester BRUSSELS. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/marine-charts-can-help-calculate-boats-speed.html | Marine Charts Can Help Calculate Boat's Speed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/barge-brings-potential-boom-to-oklahoma-seaport.html | Barge Brings Potential Boom to Oklahoma â€šÃ„Â´Seaportâ€šÃ„Â´ | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mets-sign-chance-taylor-and-three-rookie-pitchers-for.html | Mets Sign Chance, Taylor and Three Rookie Pitchers to Contracts for 1971 | True | By Joseph Durso | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/use-of-gasoline-cooking-hazard-alcohol-propane-canned-heat.html | USE OF GASOLINE COOKING HAZARD | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/as-the-blacks-move-in-the-ethnics-move-out-to-the-residents-of.html | It's not so much fun to go home againâ€šÃ„Â® | True | By Paul Wilkes | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/aluminum-boat-group-is-headed-by-mansfield.html | Aluminum Boat Group Is Headed by Mansfield | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/an-american-tragedy-an-american-tragedy.html | An American Tragedy | True | By Joyce Carol Oates | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/sports-of-the-times-nothing-done.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/events-move-fast-but-business-stays-tuned-for-nixon-the-week-in.html | THE WEEK IN FINANCE | True | By Albert L. Kraus | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nixons-political-style.html | Letters to the Editor | True | James T. Connelly Columbus, Ohio, Jan. 16, 1971 | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-5-no-title.html | Letters | True | Edward S. Herman Philadelphia. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/but-they-still-say-larry-who-they-say-larry-who.html | Movies; But They Still Say â€šÃ„Â´Larry Who?â€šÃ„Â´ | True | By Aljean Harmetz HOLLYWOOD. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/boatkeeping-she-says-can-be-fun.html | Boatkeeping, She Says, Can Be Fun | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nixon-backed.html | LETTERS | True | Raymond M. Beecroft Vernon, Vt. | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/johnsons-are-in-acapulco-as-alemans-house-guests.html | Johnsons Are in Acapulco As Aleman's House Guests | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/trying-to-get-behind-those-japanese-screens.html | Trying to Get Behind Those Japanese Screens | True | By John Canaday | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-18-no-title.html | Article 18 â€ƒÂ*â€ƒÂ* No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-berthing-syndrome-boatyard-marina-or-club-purchase-is-simplest.html | The Berthing Syndrome | True | By Martin Levin | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/norwalk-conservation-association-achieving-its-purpose-island-by.html | Norwalk Conservation Association Achieving Its Purpose Island by Island | True | By Helen Nichols | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/natural-resources-agency-old-idea-but-new-impetus.html | Natural Resources Agency: Old Idea but New Impetus | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/maybe-they-should-be-doing-something-different-police.html | The Nation | True | &#8212;Richard Reeves | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/st-johns-routs-st-francis-9857-redmen-tune-up-for-battle-against.html | ST. JOHN'S ROUTS ST. FRANCIS, 98â€ƒÂ*57 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/stainless-steel-shaft-boon-to-idle-boat.html | Stainless Steel Shaft Boon to Idle Boat | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/it-sounds-like-kate-millett-but-it-works-like-henrik-ibsen-a-dolls.html | It Sounds Like Kate Millett, But It Works Like Henrik Ibsen | True | By Walter Kerr | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/salmons-friends-gather-at-waldorf.html | Salmon's Friends Gather at Waldorf | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/truck-imports-daimler-hoping-diesels-are-a-key.html | WASHINGTON REPORT | True | By Gerd Wilcke | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/tommys-bag-is-full-of-bombs-and-cliches.html | Tommy's Bag Is Full of Bombs (and Cliches) | True | &#8212;Walter Kerr | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/decals-help-to-preserve-resources-fight-pollution.html | Decals Help to Preserve Resources, Fight Pollution | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/was-it-maharajanese.html | Letters: | True | A. E. Alexander New York | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/rosemary-frank-is-wed.html | Rosemary Frank Is Wed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/meltzers-have-son.html | Meltzers Have Son | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/elise-m-phillips-bride-of-edward-e-watts-3d.html | Elise M. Phillips Bride Of Edward E. Watts 3d | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/paper-makers-grope-for-upturn.html | Paper Makers Grope for Upturn | True | By Alexander R. Hammer. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/marquette-wins-7351.html | Marquette Wins, 73â€ƒÂ*51 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/new-chairman-named-for-community-trust.html | New Chairman Named For Community Trust | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-15-no-title.html | Yonkers Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/when-founded-in-1880-its-goal-was-to-get-girls-to-bathe.html | When Founded in 1880, Its Goal Was to Get Girls to Bathe | True | By Virginia Lee Warren | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/-one-long-lineup.html | Letters: | True | Burton Seife M.d. New Rochelle, N. Y. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/s-r-anthony-jr-weds-anne-sampsell.html | S. R. Anthony Jr. Weds Anne Sampsell | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/western-judge-retires.html | Western Judge Retires | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/cousy-among-three-elected-to-shrine.html | COUSY AMONG THREE ELECTED TO SHRINE | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/front-page-1-no-title.html | Front Page 1 â€ƒÂ*â€ƒÂ* No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/taking-the-next-logical-step-ecumenism.html | Religion | True | &#8212;Edward B. Fiske | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/seaford-instruction-course.html | Seaford Instruction Course | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/shipwreck-diving-a-major-attraction-of-cayman-islands.html | Shipwreck Diving a Major Attraction of Cayman Islands | True | By Harry V. Forgeron Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/outboard-racing-guide-compiled-by-evinrude.html | Outboard Racing Guide Compiled by Evinrude | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/western-kentucky-loses.html | Western Kentucky Loses | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bad-omens.html | National Notes | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/small-vdiesel-engine-introduced-by-cummins.html | Small Vâ€ƒÂ*Diesel Engine Introduced by Cummins | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/guerrillas-in-colombia-reported-hurt-by-government-drive-and.html | Guerrillas in Colombia Reported Hurt by Government Drive and Internal Feuds | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/hotels-abroad.html | Letters: | True | K. L. Svendsen Bethesda, Md. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-8-no-title.html | Article 8 â€ŠÃ‚Â·â€ŠÃ‚Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/usjapan-venture-a-rousing-success.html | U.S.â€ŠÃ‚Â·Japan Venture a Rousing Success | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-new-movies.html | The New Movies | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/booklet-on-cleanup-of-river-a-good-deed-by-girl-scouts.html | Booklet on Cleanâ€ŠÃ‚Â·Up of River A Good Deed by Girl Scouts | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-sharp-assault-and-a-deep-plot.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/for-young-readers.html | For Young Readers | True | Eve Merriam | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/some-second-thoughts-about-wellmeant-rule-starting-rule-held.html | Some Second Thoughts About Wellâ€ŠÃ‚Â·Meant Rule | True | By M. Philip Copp | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/5-colleges-plan-to-reduce-costs-better-service-to-li-seen-in.html | 5 COLLEGES PLAN TO REDUCE COSTS | True | ByRoy R. Silver Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/area-parkeys-due-president-will-attend-4-regional-sessions-to-press.html | NIXON TO STUMP FOR REFORM PLAN; | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/s-j-perelman-meet-miss-nellie-bly-s-j-perelman-meet-nellie-bly-of.html | S. J. Perelman, Meet Miss Nellie Bly | True | By Jason Marks | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/plan-for-economic-department-involves-big-shifts-of-agencies.html | Plan for Economic Department Involves Big Shifts of Agencies | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/wood-field-and-stream-new-edition-of-mcdonalds-book-revives-gordons.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/ugly-duckling-tugboat-gets-a-streamlining.html | Uglyâ€ŠÃ‚Â·Duckling Tugboat Gets a Streamlining | True | By Dudley Dalton | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/500000-is-raised-to-build-theater-at-kennedy-center.html | $500,000 Is Raised to Build Theater at Kennedy Center | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/344billion-expended.html | $3.44â€ŠÃ‚Â·Billion Expended | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/irwin-back-in-us.html | Irwin Back in U.S. | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/cutting-costs-in-san-juan-the-guesthouse-guesthouses-in-san-juan.html | Cutting Costs In San Juan: The Guesthouse | True | By James and Sarah Grossman | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/arizona-stripmining-project-leaving-navajo-land-unscarred.html | Arizona Stripâ€ŠÃ‚Â·Mining Project Leaving Navajo Land Unscarred | True | By Gladwin Hill Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nets-face-utah-five-today-in-hempstead.html | NETS FACE UTAH FIVE TODAY IN HEMPSTEAD | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/phone-union-head-in-private-talks-meets-company-president-on.html | PHONE UNION HEAD IN PRIVATE TALKS | True | By Paul L. Montgomery | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/music-dichter-performs-schumann-pianist-gives-recital-at-museum-of.html | Music: Dichter Performs Schumann | True | By Harold C. Schonberg | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/shirley-burden-a-banker-here-weds-mrs-lyon.html | Shirley Burden, A Banker Here, Weds Mrs. Lyon | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/gut-in-foes-flow-of-troops-noted-30-drop-is-reported-in.html | CUT IN FOE'S FLOW OF TROOPS NOTED | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/cambodian-planes-aloft.html | Cambodian Planes Aloft | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/kings-point-leads-all-way-to-vanquish-trinity-6959.html | Kings Point Leads All Way To Vanquish Trinity, 69â€ŠÃ‚Â·59 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-7-no-title.html | Article 7 â€ŠÃ‚Â·â€ŠÃ‚Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/black-capitalist-listing-of-his-concern-on-amex-marks-a-first-black.html | Black Capitalist | True | By Marylin Bender | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/guest-unable-to-attend.html | Guest Unable to Attend | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-2-no-title.html | Article 2 â€ŠÃ‚Â·â€ŠÃ‚Â· No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-1-no-title.html | Article 1 â€ŠÃ‚Â·â€ŠÃ‚Â· No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/ferrari-seeks-to-oust-porsche-as-no-1.html | About Motor Sports | True | John S. Radosta | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/swedish-lifter-sets-record.html | Swedish Lifter Sets Record | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/scholars-get-busy-on-scott-joplin.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/miss-reynolds-mr-holyoke-71-becomes-bride.html | Miss Reynolds, Mt. Holyoke '71, Becomes Bride | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/johnson-is-victor-in-rich-bowling-tops-3-rivals-at-las-vegas-and.html | JOHNSON IS VICTOR IN RICH BOWLING | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/new-tv-rule-wanted.html | In the Mailbox | True | T. L. HUMES Silver Spring, Md. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/frenchy-babe-and-van-lingle-return.html | Frenchy, Babe and Van Lingle Return | True | Murray Chass | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/was-it-kosher-to-probe-the-worlds-toughest-airline.html | Letters: | True | Lila R. Aaronson Bethesda, Md. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-state-of-tomorrow.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/hat-in-the-ring.html | National Notes | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/professional-propeller-test.html | Professional Propeller Test | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/muskie-criticizes-administration-on-economy-and-asia-policy.html | Muskie Criticizes Administration on Economy and Asia Policy | True | By R W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/water-speedometers-useful-in-plotting-a-steady-course.html | Water Speedometers Useful In Plotting a Steady Course | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-nongallery-of-no-art.html | Art Notes | True | By Grace Glueck | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/reformer-urging-business-change-nader-interview.html | THE WEEK IN FINANCE | True | By Eileen Shanahan | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/caren-haas-affianced.html | Caren Haas Affianced | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/snow-place.html | Snow place | True | By Rita Reif | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/1971-american-artist.html | Stamps | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/emily-carr-honored.html | Stamps | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/horse-show-title-to-miss-glisten-mare-takes-jumper-honors-at.html | In the Mailbox | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/apollo-14-recovery-ship-puts-to-sea-for-mission.html | Apollo 14 Recovery Ship Puts to Sea for Mission | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/georgia-vanquishes-mississippi-88-to-80.html | GEORGIA VANQUISHES MISSISSIPPI, 88 TO 80 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/license-to-pollute.html | Letters to the Editor | True | Edith van Cleve New York, Jan. 12, 1971 | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/lots-of-friction-but-still-holding-hands-commonwealth.html | The World | True | &#8212;Henry Kamm | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/austria-slalom-taken-by-augert-french-score-sweep-in-ski-federation.html | AUSTRIA SLALOM TAKEN BY AUGERT | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mrs-eleanor-wadleigh-is-rewed.html | Mrs. Eleanor Wadleigh Is Rewed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/hes-happy-in-his-blue-heaven-hes-happy-in-his-blue-heaven.html | Movies | True | By Foster Hirsch | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/apollo-14-another-try-after-a-near-disaster.html | Science | True | &#8212;John Noble Wilford | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/article-16-no-title.html | Article 16 â€¦Â°â€¦Â° No Title | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/nyu-appoints-art-scholar.html | N.Y.U. Appoints Art Scholar | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/australia-urged-to-take-more-pacific-isle-immigrants.html | Australia Urged to Take More Pacific Isle Immigrants | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/milwaukee-police-stage-a-sick-call.html | Milwaukee Police Stage a â€¦Â²Sick Callâ€¦Â´ | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/predicted-log-sessions-for-expert-neophyte.html | Predicted Log Sessions For Expert, Neophyte | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/hijacker-and-a-pilotkilled-on-south-korean-airliner.html | Hijacker and a Pilotâ€¦Â°Killed On South Korean Airliner | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/whisky-rebellion.html | Whisky Rebellion | True | By James J. Nagle | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-taking-of-exceptions.html | In the Mailbox | True | Mike Epstein New York | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/returnable-cars.html | National Notes | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/orthopedists-discuss-knee-injuries-in-football.html | Orthopedists Discuss Knee Injuries in Football | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/portland-ore-city-and-state-act-to-improve-port-facilities.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/toledo-area-votes-transit-authority-and-operation-tax.html | Toledo Area Votes Transit Authority And Operation Tax | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/st-johns-triumphs-in-swimming-7241.html | ST. JOHN'S TRIUMPHS IN SWIMMING, 72â€šÃ„Â°41 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/tennis-in-the-schools.html | In the Mailbox | True | MURRAY EISENSTADT Brooklyn, N. Y. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/st-peters-victor-12593.html | St. Peter's Victor, 125â€šÃ„Â°93 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/medicalcare-system-symptoms-and-rx.html | Letters to the Editor | True | John H. Siegel M.d. Albert Einstein College of Medicine New York, Jan. 7, 1971 | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/us-steel-yields-on-lake-dumping-agrees-to-court-timetable-on.html | U.S. STEEL YIELDS ON LAKE DUMPING | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/uganda-may-kill-4000-elephants-move-is-said-to-be-needed-to.html | UGANDA MAY KILL 4,000 ELEPHANTS | True | ByCharles Mohr Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/385000-gallons-of-oil-spill-into-sound-oil-tanker-spills-385000.html | 385,000 Gallons of Oil Spill Into Sound | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/ike-dollar-to-be-last-silver-coin.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/end-of-era-near-for-u-of-texas-regents-head-to-step-down-after.html | END OF ERA NEAR FOR U. OF TEXAS | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/gifts-to-neediest-cases-fund-still-lag-behind-1970-total.html | Gifts to Neediest Cases Fund Still Lag Behind 1970 Total | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/gair-betts-fiance-of-susan-hubbard.html | Gair Betts Fiance Of Susan Hubbard | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/us-copter-downed.html | U.S. Copter Downed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/philadelphia-orchestra-and-bank-combine-to-make-music.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/belfast-protestants-clash-with-policemen-and-troops.html | Belfast Protestants Clash With Policemen and Troops | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-2-no-title.html | Letters | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/weather-aids-and-charts-helping-boatmen-displayed.html | Weather Aids and Charts Helping Boatmen Displayed | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-3-no-title.html | Letters | True | Ernest W. Lefever Chevy Chase, Md. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/plunkett-no-1-on-the-list-but-hes-not-the-only-one.html | Plunkett No.1 on the List, but He's Not the Only One | True | By William N. Wallace | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/minifish-12ft-sailboard-introduced-by-amf-alcort.html | Minifish, 12â€šÃ„Â°Ft. Sailboard, Introduced by AMF Alcort | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/wilcox-performer-of-wonders-in-a-runabout.html | Wilcox Performer of Wonders in a Runabout | True | By Sue Sponnoble Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/laver-wins-again-in-tennis-series-defeats-okker-in-5-sets-for-sixth.html | LAYER WINS AGAIN IN TENNIS SERIES | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/speed-record-engine-on-display-at-show.html | Speed Record Engine On Display at Show | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/barbara-w-dancik-wed-in-bronxville.html | Barbara W. Dancik Wed in Bronxville | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/james-coco-to-be-104-years-old-james-coco.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/monorail-system-is-speeding-production-at-mfg.html | Monorail System Is Speeding Production at MFG | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/why-the-reform-because-people-are-fed-up-reorganization.html | The Nation | True | &#8212;Jack Rosenthal | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/women-get-role-on-auto-tracks-usac-will-license-them-as-officials.html | WOMEN GET ROLE ON AUTO TRACKS | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/sec-criticized.html | LETTERS | True | A. Philip Woolfson Plainfield, N. J. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/-bed-and-board-but-not-bored-bed-and-board-but-not-bored.html | â€šÃ„Â²Bad and Boardâ€šÃ„Â´ â€šÃ„Â® But Not Bored | True | By Vincent Can | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mystic-retells-stories-of-sea-museum-seeking-artifacts-of-childrens.html | MYSTIC RETELLS STORIES OF SEA | True | By John C. Devlin Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/long-island-boating-public-to-have-new-magazine-all-its-own.html | Long Island Boating Public to Have New Magazine All Its Own | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/carol-waugh-is-bride-of-andrew-gull.html | Carol Waugh Is Bride of Andrew Gull | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/city-is-assailed-on-agreement-to-pay-100000-a-year-to-a-welfare.html | City Is Assailed on Agreement to Pay $100,000 a Year, to a Welfare Hotel to Hire Private Guards | True | By Murray Schumach | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/police-use-helicopter-in-search-for-man-who-killed-patrolman.html | Police Use Helicopter in Search For Man Who Killed Patrolman | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/boatmens-cooperation-sought-by-citys-harbor-police.html | Boatman's Cooperation Sought by City's Harbor Police | True | Al Harvin | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/words-in-the-mourning-time-by-robert-hayden-64-pp-new-york-october.html | For a world where a man is a man, a poet a poet | True | By Julius Lester | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/soprano-hurt-in-fall-on-stairs-during-her-first-met-fidelio.html | Soprano Hurt in Fall on Stairs During Her First Met â€šÃ„Â¹Fidelioâ€šÃ„Â´ | True | By Allen Hughes | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/a-stenchgas-bomb-set-off-at-concert.html | A STENCHâ€šÃ„Â¹GAS BOMB SET OFF AT CONCERT | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/elliot-and-mason-join-for-vocals-pair-shares-fillmore-bill-with.html | ELLIOT AND MASON JOIN FOR VOCALS | True | Mike Jahn. | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mrs-king-reaches-final.html | Mrs King Reaches Final | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/blount-to-head-postal-service.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/jacob-j-rosenblum-dead-at-73-deweys-homicide-bureau-chief.html | Jacob J. Rosenblum Dead at 73; Dewey's Homicide Bureau Chief | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/lines-harden-in-britain-on-the-common-market.html | Lines Harden in Britain On the Common Market | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/national-safety-act-is-nearing-port.html | National Safety Act Is Nearing Port | True | By Anthony J. Despagni | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/aquadart-adds-new-ideas-for-71.html | AquaDart Adds New Ideas for '71 | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/polly-baker-to-be-bride.html | Polly Baker To Be Bride | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/legal-heroin-rare-in-britain-as-doctors-turn-to-methadone.html | Legal Heroin Rare in Britain as Doctors Turn to Methadone | True | By Richard Severo | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/army-tops-northeastern.html | Army Tops Northeastern | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/ban-sought-on-cia-aid-for-radio-free-europe-ban-is-sought-on-cia.html | Ban Sought on C.I.A. Aid For Radio Free Europe | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/mr-nixon-thinks-big.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/miss-elena-drake-prospective-bride.html | Miss Elena Drake Prospective Bride | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/egypt-rebuffs-us-on-truce-extension-asserts-further-action-is.html | Egypt Rebuffs U.S. on Truce Extension | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/schwartzes-have-a-son.html | Schwartzes Have a Son | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/this-bruno-looks-like-fiorello-this-bruno.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/east-tops-west-126122-in-aba-allstar-game-easts-aba-allstars-rally.html | East Tops West, 126â€šÃ„Â¹122, In A.B.A. Allâ€šÃ„Â¹Star Game | True | By Sam Goldaper Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/specifics-on-health-plan-are-not-yet-decided-on.html | Specifics on Health Plan Are Not Yet Decided On | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/standup-cyclist-to-stay-seated-here.html | Standâ€šÃ„Â¹Up Cyclist to Stay Seated Here | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/paul-prodis-producer-of-greek-radio-program.html | Paul Prodis, Producer Of Greek Radio Program | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/jackson-miss-business-leader-asks-upgrading-of-labor-force.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/massachusetts-beaten.html | Massachusetts Beaten | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/liberals-stumble-a-bit-at-start-of-92d-congress.html | The Nation | True | &#8212;John W. Finney | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/dickinsons-5foot3inch-guard-gives-goliaths-fits.html | Dickinson's 5â€šÃ„Â¹Foot3â€šÃ„Â¹3â€šÃ„Â¹Inch Guard Gives Goliaths Fits | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/duquesne-five-upsets-st-bonaventure-8968-for-sixth-straight-triumph.html | Duquesne Five Upsets St. Bonaventure, 89â€šÃ„Â¹68, for Sixth Straight Triumph | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/new-23foot-crestliner.html | New 23â€šÃ„Â¹Foot Crestliner | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/plane-lands-in-libya.html | Plane Lands in Libya | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-port-elco-club-is-devoted-to-restoring-glamour-to-faded.html | The Port Elco Club Is Devoted to Restoring Glamour to Faded â€šÃ„Â¹Beautiesâ€šÃ„Â´ | True | By William J. Flynn | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/bitterness-mounting-in-teheran-against-western-oil-companies.html | Bitterness Mounting in Teheran Against Western Oil Companies | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/obrien-says-nixon-ignored-war-and-economy-issues.html | O'Brien Says Nixon Ignored War and Economy Issues | True | | 1999-03-24 | RE0000667723 | B00000640763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/writing-off.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/three-records-are-set-in-naia-track-meet.html | Three Records Are Set In N.A.I.A. Track Meet | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/benzion-lefer.html | BENâ€šÃ„Â²ZION LEFER | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/securing-middle-east-borders.html | Securing Middle East Borders | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/alamos-may-be-very-quiet-but-it-does-have-its-moments.html | Alamos May Be Very Quiet, But It Does Have Its Moments | True | By Jack McDonald | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/program-for-the-92d.html | Program for the 92d | True | | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/the-jigsaw-puzzle-of-history-the-jigsaw-puzzle-of-history.html | The Jigsaw Puzzle of History | True | By John P. Roche | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-24 | 1971-01-24 | https://www.nytimes.com/1971/01/24/archives/darkness-into-light-i-dont-want-to-waste-time-says-louise-nevelson.html | DARKNESS INTO LIGHT | True | By Roy Bongartz | 1999-03-24 | RE0000667723 | B00000640763 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/ind-service-interrupted.html | IND Service Interrupted | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/terrorist-blast-in-pnompenh-hits-electric-office-4th-incident-in-3.html | TERRORIST BLAST IN PNOMPENH HITS ELECTRIC OFFICE | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/the-need-for-basic-research.html | The Need for Basic Research | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/balon-scores-4-goals-as-rangers-trounce-north-stars-62-and-end.html | Hockey Is a Slippery Game, Especially When the North Stars Trip Up the Rangers | True | By Gerald Eskenazi | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/st-john-ervine-is-dead-at-87-irish-playwright-and-novelist-stirred.html | St. John Ervine Is Dead at 87; Irish Playwright and Novelist | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/gop-legislators-postpone-action-on-blaine-repeal.html | G.O.P. Legislators Postpone Action on Blaine Repeal | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/national-conference-wins-276-as-renfro-scores-twice-puntreturn-ace.html | National Conference Wins, 27â€šÃ„Â¶6, as Renfro Scores Twice | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/behind-the-library-counter-the-image-is-starting-to-change.html | Behind the Library Counter, the Image Is Starting to Change | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/joblessness-and-economic-apathy-fan-frenchcanadian-unrest-job.html | Joblessness and Economic Apathy Fanâ€šFrenchâ€šÃ„Â¥Canadian Unrest | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/ivan-davis-presents-a-program-entirely-of-nonpiano-pieces.html | Ivan Davis Presents a Program Entirely of Nonâ€šÃ„Â¥Piano Pieces | True | By Allen Hughes | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/trinidad-is-looking-to-oil-treasure.html | Trinidad Is Looking to Oil Treasure | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/dr-charles-pierce.html | DR.CHARLES PIERCE | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/british-experts-doubt-authenticity-of-khrushchev-remembers.html | British Experts Doubt Authenticity of â€šÃ„Â¥Khrushchev Remembersâ€šÃ„Â¡ | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/wings-defeat-canucks-73.html | Wings Defeat Canucks, 7â€šÃ„Â¡3 | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/unexplained-tank-and-rifle-fire-break-out-in-capital-of-uganda.html | Unexplained Tank and Rifle Fire Break Out in Capital of Uganda | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/joblessness-rose-to-76-last-year-in-slum-sections-economic-slump-is.html | JOBLESSNESS ROSE TO 7.6% LAST YEAR IN SLUM SECTIONS | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/a-father-a-mother-in-trouble.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/barker-schoenlink-advance-in-mens-state-indoor-tennis.html | Barker, Schoenlink Advance In Men's State Indoor Tennis | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/cut-u-s-role-drive-bogs-down.html | Cut U.S. Role? Drive Bogs Down | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/stability-a-fleeting-dream.html | Stability, a Fleeting Dream | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/southern-pacific-key-in-rail-net-two-western-routes-block-national.html | SOUTHERN PACIFIC KEY IN RAIL NET | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/samuel-goldman-84-hartford-clothier.html | SAMUEL GOLDMAN, 84, HARTFORD CLOTHIER | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/city-considering-zoo-museum-fees-cultural-institutions-may-be.html | CITY CONSIDERING ZOO, MUSEUM FEES | True | By Maurice Carroll | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/convict-loses-bid-to-put-own-lock-on-cell-for-safety.html | Convict Loses Bid To Put Own Lock On Cell for Safety | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/gospel-style-noted-in-mayfield-recital.html | GOSPEL STYLE NOTED IN MAYFIELD RECITAL | True | John S. Wilson | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/foreign-craft-speak-boatmens-language.html | Foreign Craft Speak Boatmen's Language | True | By Parton Keese | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/article-7-no-title.html | Article 7 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667741 | B00000645698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/castro-diagnoses-cubas-malaise.html | Castro Diagnoses Cuba's Malaise | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/kheel-asks-joint-union-talks-on-city-pay.html | Kheel Asks Joint Union Talks on City Pay | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/new-tool-orders-up-for-december-novembers-figure-is-more-than.html | NEW TOOL ORDERS UP FOR DECEMBER | True | By Robert Walker | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/new-antigaullist-party-is-launched-by-soustelle.html | New Antiâ€šÃ„Â°Gaullist Party Is Launched by Soustelle | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/miss-magnussen-wins-title.html | Miss Magnussen Wins Title | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/urban-population-pressures-spur-new-land-rush-in-the-west-urban.html | Urban Population Pressures Spur New Land Rush in the West | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/in-the-far-north-oil-men-vs-virgin-land.html | In the Far North: Oil Men vs. Virgin Land | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/-or-a-naive-myth-that-doesnt-help-canada.html | â€šÃ„Â¶ Or a Naive Myth That Doesn't Help Canada | True | By Peter A. T. Campbell | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/british-poll-on-arms-sale.html | British Poll on Arms Sale | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/11-central-banks-studied-in-action-unlike-the-federal-reserve-house.html | 11 CENTRAL BANKS STUDIED IN ACTION | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/screen-zachariah-an-odd-western.html | Screen: 'Zachariah,' an Odd Western | True | By Roger Greenspun | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/miss-robyn-jane-franco-bride-of-david-rosenblatt-engineer.html | Miss Robyn Jane Franco Bride Of David Rosenblatt, Engineer | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/lakers-top-royals-142131-as-chamberlain-scores-35.html | Lakers Top Royals, 142â€šÃ„Â°131, As Chamberlain Scores 35 | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/who-shall-govern-in-cuba.html | Letters to the Editor | True | Paul Bethel Miami, Dec. 31, 1970 | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/airline-to-china-one-of-these-days.html | Airline to China? One of These Days | True | By David Gollan | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/polands-party-leader-reportedly-flies-to-szczecin-to-try-to-end-a.html | Poland's Party Leader Reportedly Flies to Szczecin to Try to End a Widespread Strike | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/allendes-weapon-the-law.html | Allende's Weapon: The Law | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/hurdles-of-money-and-how-to-jump-hurdles-of-money-how-to-jump.html | The Talk of Latin America | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/paraguay-in-role-of-money-market.html | Paraguay in Role Of Money Market | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/berrigans-hailed-by-rep-anderson-called-heroes-of-nonviolence.html | BERRIGANS HAILED BY REP. ANDERSON | True | By George Dugan Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/bridge-skillful-play-after-good-bids-overcomes-a-50-trump-split.html | Bridge: Skillful Play After Good Bids Overcomes a 5â€šÃ„Â°0 Trump Split | True | By Alan Truscott | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/the-floating-dollar-a-successful-way-of-life-.html | Points of View | True | By Harry C. Eastman | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/tunney-aide-wins-california-race-charles-manett-is-elected-as.html | TUNNEY AIDE WINS CALIFORNIA RACE | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/3-us-women-gain-in-aussie-tennis-misses-hogan-kemmer-and-walsh.html | 3 U.S. WOMEN GAIN IN AUSSIE TENNIS | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/marquette-coach-shuns-no-1-spot-mcguire-calls-ucla-tops-but-irish.html | MARQUETTE COACH SHUNS NO. 1 SPOT | True | By Sam Goldaper | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/young-admirers-fill-taylor-folk-recital.html | YOUNG ADMIRERS FILL TAYLOR FOLK RECITAL | True | Mike Jahn. | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/229billion-called-nixon-budget-figure.html | $229â€šÃ„Â°BILLION CALLED NIXON BUDGET FIGURE | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/flawed-vietnam-solutions.html | Letters to the Editor | True | Walter G. O'Neil Palm Beach, Fla., Jan. 12, 1971 | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/samuels-position-on-gambling.html | Letters to the Editor | True | Howard Samuels President and Chairman of the Board New York City Off&#8208;Track Betting Corp. New York, Jan. 20, 1971 | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/article-3-no-title.html | Article 3 â€šÃ„Â° â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/shah-of-iran-warns-west-that-oil-may-be-shut-off-shah-warns-west-of.html | Shah of Iran Warns West That Oil May Be Shut Off | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/late-arrival-keeps-kickboxing-crown-on-early-knockout.html | Late Arrival Keeps Kickâ€šÃ„Â°Boxing Crown On Early Knockout | True | By Al Harvin | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/bruins-down-canadiens-by-42-orr-gets-20th-goal.html | Bruins Down Canadiens by 4â€šÃ„Â°2; | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/politicians-worry-about-the-jobless.html | Politicians Worry About the Jobless, | True | | 1999-03-24 | RE0000667741 | B00000645698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/nyu-names-buchthal-to-new-chair-in-arts.html | N.Y.U. Names Buchthal To New Chair in Arts | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/joy-boutilier-exhibits-skill-in-sparkling-dance-program.html | Joy Boutilier Exhibits Skill In Sparkling Dance Program | True | By Anna Kisselgoff | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/bay-st-like-wall-st-was-mauled-by-the-bears.html | Bay St., Like Wall St., Was Mauled by the Bears | True | By Alexander C. Ross Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/surinam-values-ties-to-the-hague.html | Surinam Values Ties to The Hague | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/womans-role-in-society-is-troubling-soviet-too-womans-role-in.html | Woman's Role in Society Is Troubling Soviet, Too | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/nets-trade-bunting.html | Nets Trade Bunting | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/article-9-no-title.html | Article 9 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/day-off-for-manson-jury.html | Day Off for Manson Jury | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/italians-finish-1-2-in-title-bobsledding-curtailed-by-snow.html | Italians Finish 1, 2 In Title Bobsledding Curtailed by Snow | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/princeton-battle-site-stirs-dispute.html | Princeton Battle Site Stirs Dispute | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/knicks-down-pistons-117105-as-reed-sets-team-career-scoring-record.html | Knicks Down Pistons, 117â€šÃ„Ã¹105, as Reed Sets Team Career Scoring Record | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/augert-captures-austrian-slalom-frenchman-gets-cup-lead-after.html | AUGERT CAPTURES AUSTRIAN SLALOM | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/where-guerrillas-mar-tourist-season.html | Where Guerrillas Mar Tourist Season | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/hearings-set-on-pollution.html | Hearings Set on Pollution | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/cesco-basseggio.html | CESCO BASSEGGIO | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/finnegan-wins-british-title.html | Finnegan Wins British Title | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/bogota-attracting-investors.html | Bogota Attracting Investors | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/fear-lingers-in-quebec.html | Fear Lingers in Quebec | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/8-bodies-found-off-sardinia.html | 8 Bodies Found Off Sardinia | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/sunday-police-detail-at-bus-terminal-reinforced.html | Sunday Police Detail at Bus Terminal Reinforced | True | By Martin Gansberg | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/phone-workers-to-return-today-pact-requiring-arbitration-award-by.html | PHONE WORKERS TO RETURN TODAY | True | By Paul L. Montgomery | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/lindsay-cautious-on-revenue-plan-he-puts-city-share-of-nixon.html | LINDSAY CAUTIOUS ON REVENUE PLAN | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/a-new-bottleneck-slows-court-appeals.html | A New Bottleneck Slows Court Appeals | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mexico-turns-inward-for-growth.html | Mexico Turns Inward for Growth | True | By Juan de Ones Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/counterfeit-money-seized.html | Counterfeit Money Seized | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/senator-queries-brokers-by-mail-williams-from-new-jersey-begins.html | SENATOR QUERIES BROKERS BY MAIL | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/saul-rubin-dies-lawyer-here-68-was-president-of-marshall-chess-club.html | SAUL RUBIN DIES; LAWYER HERE, 68 | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/bonn-expresses-shock.html | Bonn Expresses Shock | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/environmental-council-to-tighten-guidelines-for-reports-by-federal.html | Environmental Council to Tighten Guidelines for Reports by Federal Agencies | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/whose-rights.html | Whose Rights? | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/bringing-about-the-revolutionary-processes.html | Point of View | True | By Jacques Chonchol | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/braves-take-3d-in-row.html | Braves Take 3d in Row | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/kogan-plays-program-of-sonatas-at-carnegie.html | Kogan Plays Program Of Sonatas at Carnegie | True | Robert Sherman | 1999-03-24 | RE0000667741 | B00000645698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/nazis-no-dissenters-yes.html | Letters to the Editor | True | Carl Barus Swarthmore, Pa., Jan. 10, 1971 | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mayor-curbs-use-of-hotel-housing-by-city-agencies-exceptions-can-be.html | MAYOR CURBS USE OF HOTEL HOUSING BY CITY AGENCIES | True | By Peter Kihss | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/nyu-blacks-publish-new-magazine-imani.html | N.Y.U. BLACKS PUBLISH NEW MAGAZINE, IMANI | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/u-f-t-and-scribner-agree-on-program-for-school-security.html | U.F.T. and Scribner Agree on Program For School Security | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/dr-edwin-j-ocaly-dies-anesthesiologist-was-67.html | Dr. Edwin J. Dealy Dies; Anesthesiologist Was 67 | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/for-mothers-a-bewildering-choice-of-diapers.html | For Mothers, a Bewildering Choice | True | By Virginia Lee Warren | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/u-s-order-points-to-rise-in-raids-on-north-vietnam-orders-to-us.html | U.S. Order Points to Rise In Raids on North Vietnam | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/horsemen-fight-offtrack-betting-harness-group-plans-suit-in-state.html | HORSEMEN FIGHT OFFTRACK BETTING | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/shantytowns-giving-way.html | Shantytowns Giving Way | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/treeless-tundra-a-forest-of-rigs.html | Treeless Tundra, A Forest of Rigs | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/uniflore-d-takes-mounted-trot-title.html | UNIFLORE D TAKES MOUNTED TROT TITLE | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/law-student-weds-myrna-margulies.html | Law Student Weds Myrna Margulies | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mobilehome-shipments-down-8-for-november.html | Mobileâ€šÃ„Â¢Home Shipments Down 8% for November | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/does-the-us-have-any-role-to-play.html | Point of View | True | By Rodrigo Botero | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/state-files-suit-over-l-i-beaches-moves-to-force-company-to-restore.html | STATE FILES SUIT OVER L. I. BEACHES | True | By Carter B. Horsley Special to The New York Timses | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/frances-walker-offers-solid-piano-program.html | Frances Walker Offers Solid Piano Program | True | Theodore Strongin. | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/prairies-cheer-as-wheat-sales-rise.html | Prairies Cheer as Wheat Sales Rise | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/thai-battle-reported.html | Thai Battle Reported | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/sports-of-the-times-moving-indoors.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/herann-materar-i.html | HERMANN MATERN, EAST GERMAN AIDE | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/was-speer-a-humanitarian.html | AT HOME ABROAD | True | By Adrian Fisher and JAMES ROWE | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/squeeze-on-foreigners-tightening-in-venezuela.html | Squeeze on Foreigners Tightening in Venezuela | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/37-injured-as-li-train-jumps-tracks-tampering-with-switch-is.html | 37 Injured as L.I. Train Jumps Tracks | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/east-side-democrats-hold-spirited-brunch-koch-chisholm-and-abzug.html | East Side Democrats Hold Spirited Brunch | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/spanish-prince-begins-us-visit-today.html | Spanish Prince Begins U.S. Visit Today | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/tv-review-nbc-offers-a-vatican-missa-solemnis.html | TV Review | True | By Raymond Ericson | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/personal-finance-insurance-twist-personal-finance.html | Personal Finance: Insurance â€šÃ„Â¢Twistâ€šÃ„Â¢ | True | By Robert J. Cole | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/treger-dips-into-rich-assets-during-strong-violin-recital.html | Treger Dips Into Rich Assets During Strong Violin Recital | True | Peter G. Davis | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/76ers-top-sonics-145119.html | 76ers Top Sonics, 145â€šÃ„Â¢119 | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/some-clergymen-defy-south-africa.html | SOME CLERGYMEN DEFY SOUTH AFRICA | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/wreck-a-nightmare-of-moaning-victims-and-twisted-steel.html | Wreck a Nightmare Of Moaning Victims And Twisted Steel | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mrs-king-wins-again.html | Mrs. King Wins Again | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/article-8-no-title.html | Article 8 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/boom-town-is-built-on-coal.html | Boom Town Is Built on Coal | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/for-brazil-huge-projects-to-fit-a-big-country.html | For Brazil, Huge Projects To Fit a Big Country | True | | 1999-03-24 | RE0000667741 | B00000645698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/milwaukee-police-intensify-sick-calls-in-2day-strike.html | Milwaukee Police Intensify Sick Calls in 2â€šÃ„Â³Day Strike | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/irving-fieldman.html | IRVING FIELDMAN | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/orders-continue-heavy-for-steel-inventory-building-holding-pace-at.html | ORDERS CONTINUE HEAVY FOR STEEL | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/stage-enjoying-a-strong-and-honest-uncle-vanya.html | Stage:Enjoying a Strong and Honest â€šÃ„Â³Uncle Vanyaâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/first-pennsylvania-expands-earnings.html | FIRST PENNSYLVANIA EXPANDS EARNINGS | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/dankner-symphony-is-given-premiere.html | DANKNER SYMPHONY IS GIVEN PREMIERE | True | Peter G. Davis | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/amon-in-a-matra-argentine-winner.html | AMON, IN A MATRA, ARGENTINE WINNER | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/a-pert-marilyn-home-stars-in-mets-barber.html | A Pert Marilyn Home Stars in Met's â€šÃ„Â³Barberâ€šÃ„Â´ | True | By Harold C. Schonberg | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/autos-of-colombia-come-in-all-sizes.html | Autos of Colombia Come in All Sizes | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/yale-to-stress-a-social-ministry-divinity-school-will-merge-in.html | Yale to Stress a Social Ministry | True | By Lacey Fosburgh Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/6-in-family-killed-in-a-queens-blaze-neighbors-and-firemen-fail-in.html | 6 IN FAMILY KILLED IN A QUEENS BLAZE | True | By Joseph O. Haff | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/screen-ken-russells-study-of-tchaikovsky-opens.html | Screen: Ken Russell's Study of Tchaikovsky Opens | True | By Vincent Canby | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/jerome-ackerman-of-army-engineers.html | JEROME ACKERMAN OF ARMY ENGINEERS | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/boy-10-halts-pot-party.html | Boy, 10, Halts â€šÃ„Â²Potâ€šÃ„Â´ Party | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/sabres-subdue-flyers-64.html | Sabres Subdue Flyers, 6â€šÃ„Â¤4 | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/escapist-earthlings.html | Letters to the Editor | True | John T. Edsall Bethesda, Md., Jan. 16, 1971 | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/customs-invokes-antitheft-rules.html | CUSTOMS INVOKES ANTITHEFT RULES | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/vietnams-presidential-election.html | Vietnam's Presidential Election | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/new-military-man-on-the-march.html | New Military Man on the March | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/lovell-lawrence-jr-55-dead-auto-engineer-rocket-expert.html | Lovell Lawrence Jr., 55, Dead; Auto Engineer, Rocket Expert | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/charles-justice.html | CHARLES JUSTICE | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mansfield-assails-air-actions.html | Mansfield Assails Air Actions | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/us-agents-try-but-fail-to-stop-flow-of-cocaine-from-latin.html | U.S. Agents Try, but Fail, to Stop Flow of Cocaine From Latin Countries | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/havlicek-stars-as-celtics-win-cavaliers-lose-121110.html | Havlicek Stars as Celtics Win | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/venezuelan-oil-profits-go-mainly-to-the-government.html | Venezuelan Oil Profits Go Mainly to the Government | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/arnold-constable-to-close-l-i-store.html | ARNOLD CONSTABLE TO CLOSE L.I. STORE | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/an-18yearold-girl-joins-delaware-gop-committee.html | An 18â€šÃ„Â³Yearâ€šÃ„Â³Old Girl Joins Delaware G.O.P. Committee | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/four-killed-in-washington-state-as-avalanche-hits-a-ski-resort.html | Four Killed in Washington State As Avalanche Hits a Ski Resort | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/when-it-rains-cuba-leaks.html | When It Rains, Cuba Leaks | True | By George Volsky Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/china-friendship-or-business.html | China, Friendship or Business? | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/american-ort-budgets-2184million-to-aid-jews.html | American ORT Budgets $21.84â€šÃ„Â„Million to Aid Jews | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/chile-now-in-the-aftermath-of-her-discontent.html | Chile, Now in the Aftermath of Her Discontent | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/colombia-names-5-oil-associates.html | Colombia Names 5 Oil â€šÃ„Â³Associatesâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/calle-first-in-bronx-run.html | Calle First in Bronx Run | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/vatican-urges-clemency.html | Vatican Urges Clemency | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/recruiting-of-negro-police-is-a-failure-in-most-cities-recruiting.html | Recruiting of Negro Police Is a Failure in Most Cities | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/house-majority-whip-thomas-philip-oneill-jr.html | House Majority Whip Thomas Philip O'Neill Jr. | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/martin-brings-an-experts-scrutiny-to-big-board-former-head-of.html | Martin Brings an Expert's Scrutiny to Big Board | True | By Terry Robards | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/freed-pows-denounce-saigon.html | Freed, P.O.W.'s Denounce Saigon | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/fornaess-regains-speed-skate-title.html | FORNAESS REGAINS SPEED SKATE TITLE | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/5741-see-nets-win-in-overtime-barry-scores-9-of-11-point-to-beat.html | 5,741 SEE NETS WIN IN OVERTIME | True | By Joseph Duroso Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/lane-gets-brewers-post.html | Lane Gets Brewers' Post | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/oilcountry-militancy-producer-nations-feel-rise-in-demand-gives.html | News Analysis | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/uar-bids-arabs-act-on-east-front-sadat-sends-aide-to-jordan-in.html | U.A.R. BIDS ARABS ACT ON EAST FRONT | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/tucson-area-put-under-curfew-after-violence-near-university.html | Tucson Area Put Under Curfew After Violence Near University | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/bolivias-new-force-indians.html | Bolivia's â€šÃ„Â´Newâ€šÃ„Â´ Force, Indians | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/germanhungarians-take-soccer-final.html | GERMANâ€šÃ„Â²HUNGARIANS TAKE SOCCER FINAL. | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/7-men-using-bedsheet-ropes-escape-from-us-prison-here.html | 7 Men Using Bedâ€šÃ„Â²Sheet Ropes Escape From U.S. Prison Here | True | By Linda Charlton | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/acadia-scenic-but-poor-ponders-the-future.html | Acadia, Scenic but Poor, Ponders the Future | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/music-school-provides-a-creative-way-out-of-the-ghetto-for-some.html | Music School Provides a Creative Way Out of the Ghetto for Some Youngsters | True | By Joan Cook | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/12mile-slick-held-back-from-sound-shore-by-ice.html | 12â€šÃ„Â²Mile Slick Held Back From Sound Shore by Ice | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/chess-the-kings-indian-defense-for-lovers-of-the-complex.html | Chess:The King's Indian Defense, For Lovers of the Complex | True | By Al Horowitz | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/harvester-workers-ratify-3-year-pact-ending-strike.html | Harvester Workers Ratify 3â€šÃ„Â²Year Pact Ending Strike | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/with-a-week-to-go-astronauts-relax.html | WITH A WEEK TO GO, ASTRONAUTS RELAX | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/harris-captures-ski-jump-trophy-soars-160-feet-in-sixman-final-at.html | HARRIS CAPTURES SKI JUMP TROPHY | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/liability-insurance-at-pennsy-disclosed.html | LIABILITY INSURANCE AT PENNSY DISCLOSED | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/israel-to-stay-in-talks-despite-the-absence-of-diplomatic-secrecy.html | Israel to Stay in Talks Despite the Absence of Diplomatic Secrecy | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/ulster-plans-fair-in-spite-of-unrest-50year-celebration-raises.html | ULSTER PLANS FAIR INSPITE OF UNREST | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/monte-carlo-run-hit-by-more-snow-198-teams-set-for-clocked-stretch.html | MONTE CARLO RUN HIT BY MORE SNOW | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/calling-all-free-hands-for-navy.html | Calling All Free Hands for Navy | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mrs-hicks-leaves-council.html | Mrs. Hicks Leaves Council | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/theater-arena-stages-ruling-class.html | Theater: Arena Stage's â€šÃ„Â²Ruling Classâ€šÃ„Â´ | True | By Mel Gussow Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mcgovern-urges-recognition-of-pcking-government-by-us.html | McGovern Urges Recognition Of Peking Government by U.S. | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/blood-relationship.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/trade-bloc-suffers-setback.html | Central America | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/suns-beat-bulls-113112.html | Suns Beat Bulls, 113â€šÃ„Â²112 | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/johns-hopkins-names-cornell-man-as-provost.html | Johns Hopkins Names Cornell Man as Provost | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/a-communist-looks-at-china.html | AT HOME ABROAD | True | By Alberto Jacoviello | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/east-germans-give-warning-on-berlin.html | EAST GERMANS GIVE WARNING ON BERLIN | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/parting-marijuana-mists.html | Parting Marijuana Mists | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mike-trapp-captures-snowmobile-derby.html | Mike Trapp Captures Snowmobile Derby | True | | 1999-03-24 | RE0000667741 | B00000645698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/argentina-finds-use-for-inflation.html | Argentina Finds Use For Inflation | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/latins-accelerate-tempo-of-revolution-tempo-of-change-quickens.html | Latins Accelerate Tempo Of Revolution | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mrs-john-d-rockefeller-jr-diesat-75.html | Mrs. John D. Rockefeller Jr. Dies at 75 | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/article-4-no-title.html | Article 4 â€ªâ€¹â€ª â€ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/author-robbed-in-home.html | Author Robbed in Home | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/bucks-crush-hawks-142120-dandridge-scores-33.html | Bucks Crush Hawks, 142â€ªâ€¹â€ª120; | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/albert-w-hunt.html | ALBERT W. HUNT | True | Albert W.hunt Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/bacallao-victor-in-final.html | Bacallao Victor in Final | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/plane-crashes-into-house.html | Plane Crashes Into House | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/canadas-two-moods-buoyancy-and-anxiety-two-moods-grip-canada.html | Canada's Two Moods: Buoyancy and Anxiety | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/mendes-returns-with-brasil-66-revamped-version-comes-on-strong-and.html | MENDES RETURNS WITH BRASIL '66 | True | John S. Wilson | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/street-venders-a-liability.html | Letters to the Editor | True | Gladys Gold Brooklyn, Jan. 7, 1971 | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/stetson-sells-hat-venture.html | Stetson Sells Hat Venture | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/barber-cards-261-to-win-at-phoenix-scores-65-for-23-under-par-dave.html | BARBER CARDS 261 TO WIN AT PHOENIX | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/donna-ross-bride-of-c-4-terrancela.html | Donna Ross Bride Of C. A. Terranella | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/advertising-new-approach-to-creativity.html | Advertising New Approach to â€ªâ€¹â€ªCreativityâ€ªâ€¹â€ª | True | By Philip H. Dougherty | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/stockholm-the-end-of-an-opera-era.html | Arts Abroad | True | By Lars Gustafsson Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/thousands-mourn-over-mishimas-ashes.html | Thousands Mourn Over Mishima's Ashes | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/in-a-nation-of-beef-eaters-packer-fails.html | In a Nation of Beef Eaters, Packer Fails | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/article-6-no-title.html | Article 6 â€ªâ€¹â€ª â€ª No Title | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/russell-buried-on-georgia-hill-fog-bars-planes-carrying-agnew-and.html | C.Westmoreland, Adm. Thomas H. Moorer, Postmaster General Winton M. Blount, Secretary of Defense Melvin R. Laird and Secretary of State William P. Rogers. | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/trade-woes-seen-if-eec-expands-trade-woes-seen-if-eec-expands.html | Trade Woes Seen If E.E.C. Expands | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/no-peace-without-the-palestinians.html | AT HOME ABROAD | True | By James P. Brown | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/hawks-hand-seals-53-setback-hulls-score-2-each.html | Hawks Hand Seals 5â€ªâ€¹â€ª3 Setback | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/peru-treads-path-between-ideologies.html | Peru Treads Path Between Ideologies | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/further-decline-in-bond-rates-due-presidents-speech-leaves-credit.html | FURTHER DECLINE IN BOND RATES DUE | True | By John H. Allan | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/the-liberty-lobby-scored-in-report-bnai-brith-unit-warns-of.html | THE LIBERTY LOBBY SCORED IN REPORT, | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/trumans-condition-fair-some-discomfort-reported.html | Truman's Condition Fair; Some Discomfort Reported | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/barbara-jane-signer-is-married.html | Barbara Jane Signer Is Married | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/ecuadors-goal-the-new-venezuela.html | Ecuador's Goalâ€ªâ€¹â€ªâ€ªthe New Venezuela | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-25 | 1971-01-25 | https://www.nytimes.com/1971/01/25/archives/an-empty-fortress.html | An Empty Fortress | True | | 1999-03-24 | RE0000667741 | B00000645698 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/rose-defiant-as-his-trial-opens-for-slaying-of-quebec-minister.html | Rose Defiant as His Trial Opens For Slaying of Quebec Minister | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/election-by-nyu-board.html | Election by N.Y.U. Board | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/welfare-housing-reluctance-to-landlords-to-take-those-on-welfare.html | News Analysis | True | By David K. Shipler | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/boat-accessory-makers-keep-watch-on-products-and-buyers.html | Boat Accessory Makers Keep Watch on Products and Buyers | True | By Parton Keese | 1999-03-24 | RE0000667722 | B00000640762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/city-studies-new-restrictions-on-vehicles-in-midtown-area.html | City Studies New Restrictions On Vehicles in Midtown Area | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/cyclists-spin-in-17250-turn-out-sellout-garden-crowd-eats-up-spills.html | Tricky Maneuver: Going Against the Flow in Garden Motorcycle Race | True | By Johns S.radosta | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/intelsat-4-communications-craft-orbited.html | Intelsat 4 Communications Craft Orbited | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/after-coast-riot-cultural-flowering.html | After Coast Riot, Cultural Flowering | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/republic-net-plunges-steel-producers-give-profit-data.html | Republic Net Plunges | True | By Robert Walker | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/students-put-out-a-recall-extra-westport-paper-is-devoted-solely-to.html | STUDENTS PUT OUT A RECALL â€šÃ„Â"EXTRAâ€šÃ„Â" | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/venezuelan-plane-crashes-in-andes-30-of-48-rescued.html | Venezuelan Plane Crashes in Andes; 30 of 48 Rescued | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/saigons-armed-forces-improving-but-big-test-is-still-ahead.html | Saigon's Armed Forces Improving, but Big Test Is Still Ahead | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/market-place-taking-a-look-at-tokyo-stocks.html | Market Place: Taking a Look At Tokyo Stocks | True | By Robert Metz | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/high-court-bars-sex-bias-in-hiring-in-test-of-64-act-declares.html | HIGH COURT BARS SEX BIAS IN HIRING IN TEST OF '64 ACT | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/exmuseum-aide-is-fined.html | Exâ€šÃ„Â"Museum Aide Is Fined | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/ohio-prison-guards-strike.html | Ohio Prison Guards Strike | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/patman-hits-pennsy-for-insuring-board.html | PATMAN HITS PENNSY FOR INSURING BOARD | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/text-of-jordanian-reply-to-jarring-on-israels-points.html | Text of Jordanian Reply to Jarring on Israel's Points | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/kinsella-swimmer-gets-sullivan-award-freshman-at-indiana-holds-two.html | Kinsella, Swimmer, Gets Sullivan Award | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/origins-of-coup-assessed.html | Origins of Coup Assessed | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/titles-and-games-at-stake-in-agent-ties.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/egyptian-gas-find-reported.html | Egyptian Gas Find Reported | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/needles-n-pens-scores-second-straight-hialeah-victory-with-a-late.html | Needles N Pens Scores Second Straight Hialeah Victory With a Late Rally | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/nixon-doctrine-on-cambodia.html | Letters to the Editor | True | Mark Sacharoff, Derk Boom W. Allyn Rickett, William Steslicke Philadelphia, Jan. 21, 1971 | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/australia-lifts-ban-on-tropic-of-cancer.html | Australia Lifts Ban On â€šÃ„Â"Tropic of Cancerâ€šÃ„Â" | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/all-4-auto-manufacturers-expanded-jan-1120-sales-all-4-car-makers.html | All 4 Auto Manufacturers Expanded Jan. 11â€šÃ„Ã®-20 Sales | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/teacher-testing-by-state-is-urged-bergtraum-says-procedure-would.html | TEACHER TESTING BY STATE IS URGED | True | By Leonard Buder | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/groppi-says-hes-pleased.html | Groppi Says He's Pleased | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/stocks-on-amex-continue-to-rise-list-posts-11th-gain-in-row-trading.html | STOCKS ON AMEX CONTINUE TO RISE | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/voorhees-institute-would-join-city-u.html | VOORHEES INSTITUTE WOULD JOIN CITY U. | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/soviet-aide-denies-harassing-of-jews-as-cited-by-cbs.html | Soviet Aide Denies Harassing of Jews As Cited by C.B.S. | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/details-announced-in-spartans-merger.html | DETAILS ANNOUNCED IN SPARTANS MERGER | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/camerata-singers-go-beyond-routine-in-concert-choices.html | Camerata Singers Go Beyond Routine In Concert Choices | True | By Donal Henahan | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/dartmouth-names-assistant.html | Dartmouth Names Assistant | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/commodity-tie-restored-israels-link-concerns-israels-restore.html | Merger News | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/mrs-kasabian-not-surprised.html | Mrs. Kasabian Not Surprised | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/kentucky-downs-alabama.html | Kentucky Downs Alabama | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/marijuana-panel-asks-softer-law-state-report-urges-15day.html | MARIJUANA PANEL ASKS SOFTER LAW | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/senate-panel-calls-rogers-on-cambodia.html | Senate Panel Calls Rogers on Cambodia | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667722 | B00000640762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/some-humor-for-a-consumer.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/oberstar-170mile-leader-as-snowmobile-500-starts.html | Oberstar 170â€‹â€‹Mile Leader As Snowmobile 500 Starts | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/rates-fall-again-in-credit-market-state-sells-1year-notes-at-263.html | RATES FALL AGAIN IN CREDIT MARKET | True | By John H. Allan | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/magic-glove-steals-series-show-again.html | â€‹â€‹MAGIC GLOVEâ€‹â€‹ STEALS SERIES SHOW AGAIN | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/greece-reported-planning-to-free-2-prisoner-groups.html | Greece Reported Planning To Free 2 Prisoner Groups | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-8-no-title.html | Article 8 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/lieutenant-accuses-commander-of-base-of-neglecting-duty.html | Lieutenant Accuses Commander of Base Of Neglecting Duty | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/23-senators-support-new-plan-for-national-health-insurance.html | 23 Senators Support New Plan For National Health Insurance | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/tremor-felt-in-aleutians.html | Tremor Felt in Aleutians | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/bronx-school-blaze-initiates-39-fire-cadets-in-new-career.html | Bronx School Blaze Initiates 39 Fire Cadets in New Career | True | By Eleanor Blau | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/trento-a-battleground-for-italian-left-and-right.html | Trento a Battleground for Italian Left and Right | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/north-carolina-will-mail-food-stamps-to-families.html | North Carolina Will Mail Food Stamps to Families | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/income-drop-noted-by-church-council.html | INCOME DROP NOTED BY CHURCH COUNCIL | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/trumans-condition-called-better.html | Truman's Condition Called Better | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/utility-on-coast-shows-profit-dip-pacific-gas-and-electric-co-cites.html | UTILITY ON COAST SHOWS PROFIT DIP | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/depreciation-suit-halted-by-pledge-treasury-promises-in-court-to.html | DEPRECIATION SUIT HALTED BY PLEDGE | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/2-arab-states-plan-presidential-votes.html | 2 ARAB STATES PLAN PRESIDENTIAL VOTES | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/illinois-officials-aides-charged-with-illegal-transfer-of-funds.html | Illinois Official's Aides Charged With Illegal Transfer of Funds | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/lsu-upsets-tennessee.html | L.S.U. Upsets Tennessee | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/dance-bejarts-ballet-suzanne-farrell-back-for-brief-season.html | Dance: Bejart's Ballet | True | By Clive Barnes | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/nickel-bags-of-the-mighty-horse-heroin-is-destroying-the-hearts-and.html | Nickel Bags of the Mighty Horse | True | By Clayton Riley | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/big-allis-breaks-down-in-tests-new-power-crises-threatened-big.html | Big Allis Breaks Down in Tests; New Power Crises Threatened | True | By Robert D. McFadden | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/stage-barrys-heritage-women-in-lincolns-life-portray-his-story.html | Stage:Barry's â€‹â€‹Heritageâ€‹â€‹ | True | By Mel Gussow | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/host-to-rebuy-its-stock-uses-goldfield-option-companies-take-merger.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/dr-l-pierson-early-suffragette.html | DR. EMILY PIERSON, EARLY SUFFRAGETTE | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/agnew-says-rep-anderson-is-popping-off-for-political-reasons-in.html | Agnew Says Rep. Anderson Is â€‹â€‹Popping Off for Political Reasonsâ€‹â€‹ in Attack on Case Against Berrigans | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/city-board-backs-a-school-site-under-flight-path-to-kennedy.html | City Board Backs a School Site Under Flight Path to Kennedy | True | By Edward C. Burks | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/polish-church-to-get-lands-ceded-by-germans.html | Polish Church to Get Lands Ceded by Germans | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/vandalism-cancels-classes.html | Vandalism Cancels Classes | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/f-t-c-seeks-warnings-on-phosphate-detergents-ftc-proposes-warnings.html | F.T.C. Seeks Warnings On Phosphate Detergents | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/her-next-step-war.html | Her Next Step â€‹â€‹War | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/30-senators-sponsor-bill-for-public-service-jobs.html | 30 Senators Sponsor Bill for Public Service Jobs | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/basketball-poll.html | Basketball Poll | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/bridge-swiss-team-championships-change-strategy-of-the-game.html | Bridge:Swiss Team Championships Change Strategy of the Game | True | By Alan Truscoit | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/saigon-to-get-more-us-jets-to-take-over-air-war.html | Saigon to Get More U.S. Jets to Take Over Air War | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/big-board-posts-7th-gain-in-a-row-dow-rallies-after-leveling-off.html | BIG BOARD POSTS 7TH GAIN IN A ROW | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/muldaur-rites-saturday.html | Muldaur Rites Saturday | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/stocks-advance-on-london-board-index-climbs-018-to-3425-in-quiet.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/sir-pompian-wins-liberty-bell-dash-beats-winds-at-war-by-1-12.html | SIR POMPIAN WINS LIBERTY BELL DASH | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/king-resources-is-named-by-sec-in-a-fraud-suit.html | King Resources Is Named By S.E.C. in a Fraud Suit | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/pro-bowl-accentuates-the-negative.html | About Pro Football | True | By William N. Wallace | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/peking-may-widen-air-links-abroad-indicates-interest-in-lines-to.html | PEKING MAY WIDEN AIR LINKS ABROAD | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/greyhound-deal-up-to-high-court-tribunal-decides-to-review-stock.html | GREYHOUND DEAL UP TO HIGH COURT | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/sports-of-the-times-the-mile-and-other-races.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/woman-supplies-angle-to-tv-commercials.html | Advertising | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/tories-balk-unusual-labor-protest-in-commons.html | Tories Balk Unusual Labor Protest in Commons | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/canada-to-check-investing-by-us-introduces-legislation-for.html | CANADA TO CHECK INVESTING BY U.S. | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/kiesinger-assails-brandt-on-east-charges-hectic-adventure-as-party.html | KIESINGER ASSAILS BRANDT ON EAST | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/rangers-are-ready-for-bruising-bruins-at-home-tomorrow.html | About Pro Hockey | True | By Gerald Eskenazi | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/utility-sets-expansion.html | Utility Sets Expansion | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/release-of-ill-pows-is-proposed-by-saigon.html | Release of Ill P.O.W.'s Is Proposed by Saigon | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/brandt-and-pompidou-affirm-accord-on-europe.html | Brandt and Pompidou Affirm Accord on Europe | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/thais-bolster-cambodian-border.html | Thais Bolster Cambodian Border | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/2-shots-hit-a-police-jeep-in-park-glass-cuts-driver.html | 2 Shots Hit a Police Jeep In Park; Glass Cuts Driver | True | By Martin Gansberg | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/states-revenue-sharing.html | States' Revenue Sharing | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/the-welfare-tragedy.html | The Welfare Tragedy | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/renaults-run-1-2-at-monte-carlo-197-of-248-starters-finish-first.html | RENAULTS RUN 1, 2 AT MONTE CARLO | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/taxi-industrys-books.html | Letters to the Editor | True | Murray Rosenzweig New York, Jan. 18, 1971 | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/manson-3-women-guilty-prosecution-to-ask-death-manson-and-3-women.html | Manson, 3 Women Guilty; Prosecution to Ask Death | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/haber-asserts-pba-ran-out-on-factfinding-for-parity-issue.html | Haber Asserts P.B.A. â€šÃ„Â²Ran Outâ€šÃ„Â´ On Factâ€šÃ„Â´Finding for Parity Issue | True | By Damon Stetson | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/institutions-gain-in-exchange-bid-panel-backs-membership-and.html | INSTITUTIONS GAIN IN EXCHANGE BID | True | By Terry Robards | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/cavaliers-record-8th-victory-117116.html | CAVALIERS RECORD 8TH VICTORY, 117â€šÃ„Â¬Â¬116 | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/judge-reaffirms-curb-on-wiretaps-ruling-could-limit-power-to.html | JUDGE REAFFIRMS CURB ON WIRETAPS | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/no-welcome-to-hijackers.html | No Welcome to Hijackers | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/pentagon-explains-stand.html | Pentagon Explains Stand | True | | 1999-03-24 | RE0000667722 | B00000640762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/cooke-relaxes-stand-on-blaine-issue.html | Cooke Relaxes Stand on Blaine Issue | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/new-laws-details-issued-by-federal-reserve-board-onebank-holding.html | New Law's Details Issued by Federal Reserve Board | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/gierek-meets-2d-day-with-workers-to-ease-unrest.html | Gierek Meets 2d Day With Workers to Ease Unrest | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/new-postal-record.html | Letters to the Editor | True | Elizabeth Sheperd New York, Jan. 13, 1971 | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/jordanian-stand-on-talks-is-tough-note-to-jarring-reiterates-demand.html | JORDANIAN STAND ON TALKS IS TOUGH | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/boys-week-of-joyriding-60-mph-atop-a-pillow.html | Boy's Week of Joyriding 60 M.P.H. Atop a Pillow | True | By Lesley Oelsner | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/rent-curb-sought-in-mitchelllama.html | RENT CURB SOUGHT IN MITCHELL–LAMA | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/aluminum-industry-offers-process-to-recycle-waste.html | Aluminum Industry Offers Process to Recycle Waste | True | By David Bird | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/the-washington-report-cards.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/carrier-and-oiler-brush.html | Carrier and Oiler â€‹â€‹Brushâ€‹â€‹. | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/kodak-to-raise-outlays.html | Kodak to Raise Outlays | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/freedom-prize-awarded.html | Freedom Prize Awarded | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/the-frustrated-americans.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/ios-chairman-due-to-shift-his-role.html | I.O.S. CHAIRMAN DUE TO SHIFT HIS ROLE | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/dr-max-bebermans-dead-at-45-a-creator-of-new-mathematics.html | Dr. Max Beberman Is Dead at 45; A Creator of New Mathematics | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/new-image-for-bonn.html | Letters to the Editor | True | Roland Vaubel New York, Jan. 11, 1971 | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/dr-harry-l-bush.html | DR. HARRY L. BUSH | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/reagan-to-support-nixon-in-1972-race.html | REAGAN TO SUPPORT NIXON IN 1972 RACE | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/cloninger-and-reds-agree.html | Cloninger and Reds Agree | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/alaska-last-wilderness.html | Letters to the Editor | True | Douglas Lafollette Director Wisconsin's Environmental Decade Racine, Wis., Jan. 16, 1971 | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/orders-for-durables-up-mortgage-rates-decline-december-orders-up.html | Orders for Durables Up; Mortgage Rates Decline | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/antisemitism-found-on-far-right-and-new-left.html | Antiâ€‹â€‹Semitism Found on Far Right and New Left | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/italy-sets-pace-in-4man-bobsleds-2-crews-post-best-times-in.html | ITALY SETS PACE IN 4â€‹â€‹MAN BOBSLEDS | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/back-on-the-wire.html | Back on the Wire | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/sperm-in-the-deepfreeze-if-animals-can-be-improved-why-not-selected.html | Sperm in the Deepâ€‹â€‹Freeze | True | By Lucy Kavaler | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/young-prefers-foot-race-to-rat-race.html | Young Prefers Foot Race to Rat Race | True | By Neil Amdur | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/taxsharing-foes-agree-to-hearing-mills-and-byrnes-will-allow-it-but.html | TAXâ€‹â€‹SHARING FOES AGREE TO HEARING | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/mrs-r-t-anderson.html | MRS. R. T. ANDERSON | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/surplus-of-trade-doubled-in-70-as-gold-reserve-fell-trade-surplus.html | Surplus of Trade Doubled in'70 as Gold Reserve Fell | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/wood-field-and-stream-putting-the-fish-back-into-the-stream-puts.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/damage-is-slight-from-oil-in-sound-but-conservationists-warn.html | DAMAGE IS SLIGHT FROM OIL IN SOUND | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/us-comments-on-talks.html | U.S. Comments on Talks | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/city-building-aide-sworn-in.html | City Building Aide Sworn In | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/florida-routs-mississippi.html | Florida Routs Mississippi | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/some-phone-service-is-returning-to-divided-berlin.html | Some Phone Service Is Returning to Divided Berlin | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/dentzer-asks-wide-changes-in-state-banking-setup-dentzer-presses.html | Dentzer Asks Wide Changes in State Banking Setup | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/city-aide-is-wary-of-nixon-program-budget-director-says-plan-could.html | CITY AIDE IS WARY OF NIXON PROGRAM | True | By Martin Tolchin | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/chase-to-add-predicasts.html | Chase to Add Predicasts | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/rockets-end-losing-string.html | Rockets End Losing String | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/sunset-for-railpax.html | Sunset for Railpax | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/chile-expects-castro-visit.html | Chile Expects Castro Visit | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/guard-is-indicted-with-8-prisoners-in-riots-at-tombs-guard-and-8-in.html | Guard Is Indicted With 8 Prisoners In Riots at Tombs | True | By Juan M. Vasquez | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/bill-w-of-alcoholics-anonymous-dies-bill-w-oi-alcoholics-anonymous.html | Bill W. of Alcoholics Anonymous Dies | True | By John W. Stevens | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-9-no-title.html | Article 9 â€šÃ‚Â¹â€šÃ‚Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/maazel-speeds-wedding.html | Maazel Speeds Wedding | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/n-w-down-9million-n-ws-earnings-down-by-9million-in-1970.html | N.&W. Down 9â€šÃ‚Â¹Million | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/oilers-granger-traded-to-saints-houston-gets-burrough-and-rowe-in.html | OILERS' GRANGER TRADED TO SAINTS | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/venezuelan-says-persian-gulf-oil-nations-and-western-companies-are.html | Venezuelan Says Persian Gulf Oil Nations and Western Companies Are on Way to Agreement in Iran | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/two-american-carriers-off-cambodia-pulled-out-saigon-withdraws-1500.html | Two American Carriers Off Cambodia Pulled Out | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/tax-breaks-urged-to-aid-charities-study-headed-by-nixon-aide-wants.html | TAX BREAKS URGED TO AID CHARITIES | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/doctors-find-apollo-14-crew-ready-to-fly-as-moon-shot-countdown.html | Doctors Find Apollo 14 Crew â€šÃ‚Â¹Ready to Flyâ€šÃ‚Â¹ as Moon Shot Countdown Begins | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/attacks-near-pnompenh.html | Attacks Near Pnompenh | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/lir-wreck-investigation-centers-on-opened-switch.html | L.I.R.Wreck Investigation Centers on Opened Switch | True | By Frank J. Prial. | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/judges-of-book-awards-revolt-on-use-of-nationwide-polling.html | Judges of Book Awards Revolt On Use of Nationwide Polling | True | By Henry Raymont | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/evans-vanquishes-lopez-in-pga-event-2-and-1.html | Evans Vanquishes Lopez In P.G.A. Event, 2 and 1 | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/isobel-lennart-killed-in-crash-wrote-the-booh-for-funny-girli.html | Isobel Lennart Killed in Crash; Wrote the Book for â€šÃ‚Â¹Funny Girlâ€šÃ‚Â¹ | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/us-will-oversee-cambodians-use-of-arms-supplies-delivery-teams-will.html | U.S. WILL OVERSEE CAMBODIANS' USE | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/florida-cold-may-lift-price-of-fresh-oranges.html | Florida Cold May Lift Price of Fresh Oranges | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/lindsay-and-westchester-chief-confer-on-financing-of-welfare.html | Lindsay and Westchester Chief Confer on Financing of Welfare | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/where-theres-no-will.html | Books of The Times | True | By Richard R. Lingeman | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/court-says-groppis-rights-were-violated-in-68-trial.html | Court Says Groppi's Rights Were Violated in '68 Trial | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/hook-of-steelers-retires.html | Hook of Steelers Retires | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/mrs-m-jay-brown.html | MRS. M. JAY BROWN | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/new-white-house-aide-peter-george-peterson.html | Man in the News | True | Peter George Peterson | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-10-no-title.html | Article 10 â€šÃ‚Â¹â€šÃ‚Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/history-museum-picks-actress-as-a-trustee.html | History Museum Picks Actress as a Trustee | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/housing-plan-set-for-relief-cases-polar-would-use-vestpocket.html | HOUSING PLAN SET FOR RELIEF CASES | True | By Peter Kihss | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/penn-state-tops-princeton-7062-crist-collects-23-points-and-14.html | PENN STATE TOPS PRINCETON, 70â€šÃ‚Â¹62 | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/12-negro-professors-to-help-defend-angela-davis.html | 12 Negro Professors to Help Defend Angela Davis | True | By Barbara Campbell | 1999-03-24 | RE0000667722 | B00000640762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/truce-reported-broken.html | Truce Reported Broken | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/7-prisoners-still-at-large.html | 7 Prisoners Still at Large | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/williams-sextet-wins-43.html | Williams Sextet Wins, 4â€šÃ„Â¿3 | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/committee-jobs-shifted-in-senate-finance-unit-more-liberal-muskie.html | COMMITTEE JOBS SHIFTED IN SENATE | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/nun-told-to-testify.html | Nun Told to Testify | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/manilas-left-jeers-as-congress-opens-radicals-rally-outside-as.html | Manila's Left Jeers as Congress Opens | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/panel-to-decide-telephone-issue-3mnn-arbitration-board-to-make.html | PANEL TO DECIDE TELEPHONE ISSUE | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/morton-questions-policy-on-land-use.html | MORTON QUESTIONS POLICY ON LAND USE | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/article-5-no-title.html | Article 5 â€šÃ„Â¿â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/how-23d-precinct-looks-to-ray-flynn-how-23d-precinct-looks-to-ray.html | How 23d Precinct Looks to Ray Flynn | True | By Martin Arnold | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/esjersey-judge-suspended-over-fees-for-marriages.html | Esâ€šÃ„Â¹Jersey Judge Suspended Over Fees for Marriages | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/early-fans-buy-4000-garden-tickets-for-alifrazier-match-in-two.html | For the Fight Fans, It Was Either Be There Early or Get Shut Out | True | By Dave Anderson | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/rare-music-is-sung-by-dessoff-choirs.html | RARE MUSIC IS SUNG BY DESSOFF CHOIRS | True | Theodore Strongin. | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/tensi-quits-as-player.html | Tensi Quits as Player | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/union-oil-dips-175-corporations-issue-reports-covering-their-sales.html | Union Oil Dips 17.5% | True | By Clare M. Reckert | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/knickbuck-game-a-test-of-power-home-team-near-peak-for-garden.html | KNICKâ€šÃ„Â¹BUCK GAME A TEST OF POWER | True | By Thomas Rogers | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/hemlengths-start-inching-upward-in-france-at-least.html | Hemlengths Start Inching Upwardâ€šÃ„Â¹ In France, at Least | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/pledge-to-cairo-reported.html | Pledge to Cairo Reported | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/injured-newsman-sues-for-2million.html | INJURED NEWSMAN SUES FOR $2â€šÃ„Â¹MILLION | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/jacksonville-victor-9176.html | Jacksonville Victor, 91â€šÃ„Â¹76 | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/dodging-trucks-was-a-part-of-the-125-tour.html | Dodging Trucks Was a Part of the $125 Tour | True | By Rita Reif | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/the-fate-of-alaska.html | The Fate of Alaska | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/jersey-city-plans-tax-rise-to-meet-starvation-budget.html | Jersey City Plans Tax Rise to Meet â€šÃ„Â¿Starvationâ€šÃ„Â¨ Budget | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/decline-is-shown-in-us-bill-rates-at-weekly-auction.html | Decline Is Shown In U.S. Bill Rates At Weekly Auction | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/jewish-activist-in-soviet-leaves-en-route-to-israel.html | Jewish Activist in Soviet Leaves En Route to Israel | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/terrorism-issue-divides-oas-as-ministers-open-conference.html | Terrorism Issue Divides O.A.S. As Ministers Open Conference | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/2-princeton-players-excel-as-college-tennis-opens.html | 2 Princeton Players Excel As College Tennis Opens, | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/ncaa-probing-report-collegians-have-agreed-to-play-pro-basketball.html | N.C.A.A. Probing Report Collegians Have Agreed to Play Pro Basketball | True | By Sam Goldaper | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/stanley-marthur-outdoorad-man-75.html | STANLEY M'ARTHUR, OUT DOORâ€šÃ„Â¿AD MAN, 75 | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/helpmann-and-dancers-here-from-australia.html | Helpmann and Dancers Here From Australia | True | By Anna Kisselgoff | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/pros-top-cougars-115107-as-3-jones-boys-set-pace.html | Pros Top Cougars, 115â€šÃ„Â¿107, As 3 Jones Boys Set Pace | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/liu-loses-to-utah-state.html | L.I.U. Loses to Utah State | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/restructuring-of-colleges-urged-to-achieve-greater-relevance.html | Restructuring of Colleges Urged To Achieve Greater Relevance | True | By M. S. Handler | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/roudebush-is-a-consultant-to-veterans-administration.html | Roudebush Is a Consultant To Veterans Administration | True | | 1999-03-24 | RE0000667722 | B00000640762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/sidney-strongin-84-brooklyn-lawyer.html | SIDNEY STRONGIN, 84, BROOKLYN LAWYER | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/vitamin-c-controversy.html | Letters to the Editor | True | Linus Pauling Stanford, Calif., Jan. 4, 1971 | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/humphrey-outlines-fundsharing-plan.html | HUMPHREY OUTLINES FUNDâ€šÃ„Â"SHARING PLAN | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/mrs-george-j-eder.html | MRS. GEORGE J. EDER | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/south-african-police-rebuff-protests-on-deans-arrest.html | South African Police Rebuff Protests on Dean's Arrest | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/du-pont-sales-also-off-chemical-makers-report-earnings.html | Du Pont Sales Also Off | True | By Gerd Wilcke | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/striana-leads-ocean-race.html | Striana Leads Ocean Race | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-26 | 1971-01-26 | https://www.nytimes.com/1971/01/26/archives/contractors-said-to-overcharge-us.html | CONTRACTORS SAID TO OVERCHARGE U.S. | True | | 1999-03-24 | RE0000667722 | B00000640762 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/tupamaros-warn-police-not-to-hunt-for-3-hostages.html | Tupamaros Warn Police Not to Hunt for 3 Hostages | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/coco-is-missed.html | Coco Is Missed | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/us-will-oppose-white-motor-tie-kayser-roth-calls-off-plan-for.html | U.S. WILL OPPOSE WHITE MOTOR TIE | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/i-lewis-m-gibb-69-headed-brooklyns-looser-store.html | Lewis M. Gibb, 69, Headed Brooklyn's Looser Store | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/miss-hogan-gains-in-aussie-tennis-miss-kemmer-eliminated-miss.html | MISS HOGAN GAINS IN AUSSIE TENNIS | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/is-it-federal-money.html | Letters to the Editor | True | Lucien R. Greif. Chappaqua, N. Y., Jan. 22, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/pentagon-acknowledges-that-americans-landed-at-pnompenh-airport-us.html | Pentagon Acknowledges That Americans Landed at Pnompenh Airport | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/pg-up-earnings-rise-14.html | P.&G. Up; | True | By Clare M. Reckert | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/3-renaults-lead-monte-carlo-run-at-halfway-point.html | 3 Renaults Lead Monte Carlo Run At Halfway Point | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/norbrrlyonsds-a-newsman-was-s7.html | NORBERT LYONS DIES; A NEWSMAN, WAS 87 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/ferber-unusual-piano-program-tastefully-played.html | Ferber: Unusual Piano Program, Tastefully Played | True | By Harold C. Schonberg | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/lindsay-orders-an-inquiry-on-blackout-possibility.html | Lindsay Orders an Inquiry On Blackout Possibility | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/paul-siebel-sings-and-plays-program.html | PAUL SIEBEL SINGS AND PLAYS PROGRAM | True | John S. Wilson | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/theater-in-new-england-winter-bullins-drama-opens-on-henry-street.html | Theater: â€šÃ„Â"In New England Winterâ€šÃ„Â´ | True | By Mel Gussow | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/bridge-imp-pair-games-below-level-of-tournament-gaining-favor.html | Bridge: IMP Pair Games Below Level Of Tournament Gaining Favor | True | By Alan Truscott | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/obote-pledges-return.html | Obote Pledges Return | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/woolf-diaries-purchased-from-dealer-not-estate.html | Woolf Diaries Purchased From Dealer, Not Estate | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/wider-base-sought-by-church-council.html | WIDER BASE SOUGHT BY CHURCH COUNCIL | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/2-suspects-held-in-flatbush-slayings.html | 2 Suspects Held in Flatbush Slayings | True | By Alfred E. Clark | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/medical-cost-relief-urged.html | Medical Cost Relief Urged | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/feb-9-mortgage-sale-set-by-home-loan-bank-unit.html | Feb. 9 Mortgage Sale Set By Home Loan Bank Unit | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/ohio-architect-appointed-as-new-capitol-architect.html | Ohio Architect Appointed As New Capitol Architect | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/radiation-study-finds-no-need-to-tighten-exposure-standards.html | Radiation Study Finds No Need To Tighten Exposure Standards | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/sale-of-police-information-brings-indictments-here.html | Sale of Police Information Brings Indictments Here | True | By Juan M. Vasquez | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mr-agnew-looks-south.html | Mr. Agnew Looks South | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â"â€šÃ„Â„ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/magazines-are-optimistic-on-besting-tv.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/a-south-african-court-drops-miscegenation-case-against-19.html | A South African Court Drops Miscegenation Case Against 19 | True | | 1999-03-24 | RE0000667725 | B00000640765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/citys-manpower-training-is-disjointed-study-finds-study-scores-city.html | City's Manpower Training Is â€šÃ„Ã²Disjointed,â€šÃ„Ã´ Study Finds | True | By Martin Tolchin | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/hawks-tie-canucks-33-on-bobby-hulls-50footer.html | Hawks Tie Canucks, 3â€šÃ„Ã¬3, On Bobby Hull's 50â€šÃ„Ã´Footer | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/computer-helps-professor-put-his-stamp-of-approval-on-boat.html | Computer Helps Professor Put His Stamp of Approval on Boat | True | By Steve Cady | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/textile-issue-delays-nixons-trade-bills-textile-question-is.html | Textile Issue Delays Nixon's Trade Bills | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/du-pont-perfects-system-of-colorfast-cotton-dyeing.html | Du Pont Perfects System Of Colorfast Cotton Dyeing | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/zeal-for-mr-hawthorne-leads-to-labor-of-love.html | Zealforâ€šÃ„Ã¹'Mr.Hawthorneâ€šÃ„Ã´ Leads to Labor of Love | True | By Alden Whitman | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/german-critics-score-marceau-for-his-mime-drama-candide-.html | German Critics Score Marceau For His Mimeâ€šÃ„Ã¹'Drama â€šÃ„Ã¹'Candideâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/income-tax-urged-for-connecticut-revenue-task-force-report-calls.html | INCOME TAX URGED FOR CONNECTICUT | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mail-service-board-to-seek-rate-rises.html | MAIL SERVICE BOARD TO SEEK RATE RISES | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/ari-will-end-brief-run.html | â€šÃ„Ã¹'Ariâ€šÃ„Ã´ Will End Brief Run | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/prices-rise-again-for-orange-juice-but-pace-of-gain-on-frozen.html | PRICES RISE AGAIN FOR ORANGE JUICE | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/federal-tax-chief-is-resigning-cites-personal-considerations.html | Federal Tax Chief Is Resigning; Cites Personal Considerations | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/land-seizures-denounced.html | Land Seizures Denounced | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/examiners-board-defended-at-rights-panel-hearing.html | Examiners Board Defended at Rights Panel Hearing | True | By M. S. Handler | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/new-tariff-chief-waits-for-his-pay-senate-confirmation-needed.html | NEW TARIFF CHIEF WAITS FOR HIS PAY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/vandals-close-airport.html | Vandals Close Airport | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/vatican-attacks-us-on-birth-curb-un-is-also-criticized-for-favoring.html | VATICAN ATTACKS U.S. ON BIRTH CURB | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/2000-at-lehman-register-as-voters-as-well-as-students.html | 2,000 at Lehman Register as Voters As Well as Students | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/haber-on-stand-in-pba-suit-says-he-was-silent-on-terms.html | Haber, on Stand in P.B.A. Suit, Says He Was Silent on Terms | True | By Damon Stetson | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/sports-of-the-times-the-scenestealer.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mrs-emory-klineman.html | MRS. EMORY KLINEMAN | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/stocks-in-london-advance-slightly-index-of-30-industrials-ends.html | STOCKS IN LONDON ADVANCE SLIGHTLY | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/nasa-aide-hails-feat.html | NASA Aide Hails Feat | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/us-bill-rates-drop-sharply-at-treasurys-monthly-auction.html | U.S. Bill Rates Drop Sharply At Treasury's Monthly Auction | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/market-place-different-kind-of-merger-seen.html | Market Place: Different Kind Of Merger Seen | True | By Robert Metz | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/cottonseed-support-halted.html | Cottonseed Support Halted | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/liquefied-gas-plant-set.html | Liquefied Gas Plant Set | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/buckley-named-to-senate-panel-he-will-serve-on-republican-campaign.html | BUCKLEY NAMED TO SENATE PANEL | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/olympic-body-is-polled-on-eligibility-of-10-skiers.html | Olympic Body Is Polled On Eligibility of 10 Skiers | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/new-issues-strain-coalition-in-rome.html | NEW ISSUES STRAIN COALITION IN ROME | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/5-seized-in-rockland-raid-held-on-numbers-charges.html | 5 Seized in Rockland Raid Held on Numbers Charges | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/us-bobsledder-sidelined-after-spill-at-world-meet.html | U.S. Bobsledder Sidelined After Spill at World Meet | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/proxy-fight-looms-at-gaf-corporation.html | PROXY FIGHT LOOMS AT GAF CORPORATION | True | | 1999-03-24 | RE0000667725 | B00000640765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-1-no-title.html | Article 1 â€¹Â³â€¹Ã‚Â* No Title | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/brandt-ii-ostpolitik.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/food-for-pets-found-above-human-standard.html | Food for Pets Found Above Human Standard | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mills-denounces-revenue-sharing-as-inflation-risk-says-defective.html | MILLS DENOUNCES REVENUE SHARING AS INFLATION RISK | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/7-brooklyn-houses-swept-by-flames.html | 7 BROOKLYN HOUSES SWEPT BY FLAMES | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/st-johns-is-beaten-in-last-second.html | St. John's Is Beaten in Last Second | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/rangers-get-sather-from-penguins-before-bruins-game-at-garden.html | Rangers Get Sather From Penguins Before Bruins' Game at Garden Tonight | True | By Gerald Eskenazi | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-7-no-title.html | Article 7 â€¹Â³â€¹Ã‚Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/dance-no-ones-sifting-on-his-hands.html | Dance: No One's Sitting on His Hands | True | By Anna Kisselgoff | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/apollo-14-crew-rehearses-moonlanding-maneuvers.html | Apollo 14 Crew Rehearses Moonâ€¹Â³Ã‚Â*Landing Maneuvers | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/brandt-backs-britain-on-period-of-transition-on-market-rules.html | Brandt Backs Britain on Period Of Transition on Market Rules | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/park-ave-gets-a-nevelson-sculpture.html | Park Ave. Gets a Nevelson Sculpture | True | By George Gent | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/sales-at-big-retail-chains-climbed-78-in-december-big-retail-chains.html | Sales at Big Retail Chains Climbed 7.8% in December | True | By Herbert Koshetz | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/birds-saved-from-oil-dying-at-zoo-on-coast.html | Birds, Saved From Oil, Dying at Zoo on Coast | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/nichoas-a-las-expert-on-vitamins.html | NICHOLAS A. MILAS, EXPERT ON VITAMINS | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/european-nations-tackle-a-rising-problem-the-aged-european-nations.html | European Nations Tackle a Rising Problem â€¹Â³Ã‚Â*The Aged | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/lakers-136111-victors.html | Lakers 136â€¹Â³Ã‚Â*111 Victors | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/fish-are-unharmed-by-sound-oil-spill.html | FISH ARE UNHARMED BY SOUND OIL SPILL | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/garvin-taylor-80-a-jersey-publisher.html | GARVIN TAYLOR, 80, A JERSEY PUBLISHER | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Silvia Friedman Brooklyn, Jan. 13, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/dunne-scores-panel-plan-on-marijuana-as-indulgent.html | Dunne Scores Panel Plan On Marijuana as Indulgent | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/rise-in-december-savings-was-biggest-monthly-gain.html | Rise in December Savings Was Biggest Monthly Gain | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/man-kills-himself-wife-and-4-children.html | MAN KILLS HIMSELF, WIFE AND 4 CHILDREN | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/penny-postal-card-asked.html | Penny Postal Card Asked | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/1828-arab-guerrillas-killed-since-67-war-dayan-says.html | 1,828 Arab Guerrillas Killed Since '67 War, Dayan Says | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/beryllium-alloy-price-rise.html | Beryllium Alloy Price Rise | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/europeans-deplore-move.html | Europeans Deplore Move | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/76ers-overcome-hawks-129-to-122-greer-scores-36-points-and-needs-18.html | 76ERS OVERCOME HAWKS, 129 TO 122 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/villanova-triumphs-7252.html | Villanova Triumphs, 72â€¹Â³Ã‚Â¬52 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/marquette-wins-no-26.html | Marquette Wins No. 26 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/washington-for-the-record-jan-26-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mrs-john-m-walker.html | MRS. JOHN M. WALKER | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/amex-prices-rise-in-heavy-trading.html | Amex Prices Rise in Heavy Trading | True | By Alexander R. Hammer | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/frigid-winds-send-construction-debris-crashing-to-street.html | Frigid Winds Send Construction Debris Crashing to Street | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/impasse-reported-on-lockheed-cost-but-company-aide-insists-talks.html | IMPASSE REPORTED ON LOCKHEED COST | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/soviet-rentacar-dies-of-an-overdose-of-rules.html | Soviet Rentâ€¹Â³Ã‚Â*aâ€¹Â³Ã‚Â*Car Dies Of an Overdose of Rules | True | | 1999-03-24 | RE0000667725 | B00000640765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/soviet-says-craft-landed-on-venus-and-radioed-data-unmanned-ship.html | SOVIET SAYS CRAFT LANDED ON VENUS AND RADIOED DATA | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/list-of-readingachievement-scores-for-pupils-in-city-school-system.html | List of Reading‑Achievement Scores for Pupils in City School System | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/report-accepted-here.html | Report Accepted Here | True | By Walter Sullivan | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Frances Goldin Vice Chairman, Metropolitan Council on Housing New York, Jan. 22, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/hard-work-paying-off-captures-hialeah-sprint.html | Hard Work, Paying Off, Captures Hialeah Sprint | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/foster-knocks-out-marshall.html | Foster Knocks Out Marshall | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/obotes-ouster-in-uganda.html | Obote's Ouster in Uganda | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/welfare-at-the-waldorf-astoria.html | Letters to the Editor | True | Deloris Costello Brooklyn, Jan. 20, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/super-bowl-loser-gets-part-of-spoils.html | Super Bowl Loser Gets Part of Spoils | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/woman-robbed-of-clocks.html | Woman Robbed of Clocks | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/schools-report-on-reading-skill-some-of-them-can-now-pick-teachers.html | SCHOOLS REPORT ON READING SKILL | True | By Leonard Buder | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/jersey-man-held-in-slaying-of-an-11yearold-newsboy.html | Jersey Man Held in Slaying Of an 11â€™Ã‚Â"Yearâ€šÃ‚Â"Old Newsboy | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/latin-press-official-finds-wide-curbs-on-publications.html | Latin Press Official Finds Wide Curbs on Publications | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/bullets-win-10398.html | Bullets Win, 103â€šÃ‚Â~98 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/ecuador-charges-us-aggression-in-fishing-dispute-and-urges-urgent.html | Ecuador Charges U.S. â€šÃ‚Â'Aggressionâ€šÃ‚Â' in Fishing Dispute and Urges Urgent Meeting of O.A.S. Ministers | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/laird-again-urges-hanoi-to-allow-camp-inspections.html | Laird Again Urges Hanoi To Allow Camp Inspections | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/blake-sends-telegram.html | Blake Sends Telegram | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/suns-rout-braves-11482.html | Suns Rout Braves, 114â€šÃ‚Â"82 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/daytona-field-diversified.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/dalton-headmaster-supported-by-board-in-unanimous-vote.html | Dalton Headmaster Supported by Board In Unanimous Vote | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/perspective-on-revenue-sharing.html | Perspective on Revenue Sharing | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/nixon-again-asks-15billion-fund-for-desegregation-15billion.html | Nixon Again Asks $1.5â€šÃ‚Â"Billion Fund For Desegregation | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/rockefeller-sees-tax-adjustment-he-cites-15billion-rise-in-mandated.html | ROCKEFELLER SEES TAX â€šÃ‚Â'ADJUSTMENTâ€šÃ‚Â' | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/how-steel-is-priced.html | Letters to the Editor | True | Kenneth C. Fraundorf Ithaca, N. Y., Jan. 20, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/3-hold-news-conference.html | 3 Hold News Conference | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mohawk-planning-20-cut-in-flights.html | MOHAWK PLANNING 20% CUT IN FLIGHTS | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/samuel-coleman-59-columbia-lecturer.html | SAMUEL COLEMAN, 59, COLUMBIA LECTURER | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/henry-dankner-designer-i-of-jewehy-is-dead-at-73-i.html | Henry Dankner, Designer Of Jewelry, Is Dead at 73 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mrs-amy-wertheimer.html | MRS. AMY WERTHEIMER | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/dayan-says-syrians-have-sam-missiles.html | DAYAN SAYS SYRIANS HAVE SAM MISSILES | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/eastern-air-posts-profit-carrier-had-loss-in-69.html | Eastern Air Posts Profit | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/errors-in-planning-of-mall-to-cost-state-85million.html | Errors in Planning of Mall To Cost State $85â€šÃ‚Â"Million | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/jets-hope-to-draft-j-d-hill-of-arizona-state-tomorrow-speed-no-1-as.html | Jets Hope to Draft J. D. Hill of Arizona State Tomorrow | True | By Dave Anderson | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/oilmen-gain-hope-on-libyan-talks-now-see-more-prospect-of-averting.html | OILMEN GAIN HOPE ON LIBYAN TALKS | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/vietnam-allies-begin-truce-to-mark-the-lunar-new-year.html | Vietnam Allies Begin Truce To Mark the Lunar New Year | True | | 1999-03-24 | RE0000667725 | B00000640765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/new-nader-group-seeking-tipsters-asks-professionals-to-blow-whistle.html | NEW NADER GROUP SEEKING TIPSTERS | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/rescuing-the-central-market.html | Rescuing the Central Market | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/60-groups-here-join-to-oppose-proposal-for-city-u-tuition.html | 60 Groups Here Join To Oppose Proposal For City U. Tuition | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/chinese-open-year-of-the-pig.html | Chinese Open Year of the Pig | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/5-latin-americans-found-guilty-here-in-drug-conspiracy-case.html | 5 Latin Americans Found Guilty Here in Drug Conspiracy Case | True | By Morris Kaplan | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/heath-acts-for-compromise-on-arms-sale.html | Heath Acts for Compromise on Arms Sale | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/rogers-of-iona-wins-twice-to-gain-tennis-semifinals.html | Rogers of Iona Wins Twice To Gain Tennis Semifinals | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/spanish-prince-and-princess-are-feted-at-a-white-house-dinner.html | Spanish Prince and Princess Are Feted at a White House Dinner | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/rockefeller-u-in-red-plans-fund-drive.html | Rockefeller U., in Red, Plans Fund Drive | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/italian-meet-pros-only.html | Italian Meet â€ŠÃ®Pros Only | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/palicka-criticizes-hurdletopplers.html | Palicka Criticizes Hurdleâ€ŠÃ® Topplers | True | By Neil Amdur | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/a-chance-to-freeze-abms-salt-talks-provide-an-opening-for-limited-a.html | A Chance to Freeze ABM's | True | By G. B. Kistiakowsky and G. W. Rathjens | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/calley-calls-mental-tests-an-unwarranted-measure.html | Calley Calls Mental Tests An â€ŠÃ®Unwarrantedâ€ŠÃ® Measure | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-8-no-title.html | Article 8 â€ŠÃ®â€ŠÃ® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/obote-is-free-to-return-new-ugandan-chief-says.html | Obote Is Free to Return, New Ugandan Chief Says | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/southern-earnings-rise-railway-sets-records.html | Southern Earnings Rise; | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-6-no-title.html | Article 6 â€ŠÃ®â€ŠÃ® No Title | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/explosions-in-pnompenh.html | Explosions in Pnompenh | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/court-backs-bunge-in-hanover-lawsuit.html | COURT BACKS BUNGE IN HANOVER LAWSUIT | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/notre-dame-wins-10480.html | Notre Dame Wins, 104â€ŠÃ®â€Š80 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/louis-n-field-67-lawyer-since-26-mothers-counsel-defeated-moses-in.html | LOUIS N. FIELD, 67, LAWYER SINCE '26 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/ibm-directors-raise-the-quarterly-dividend.html | I.B.M. Directors Raise The Quarterly Dividend | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/music-insouciant-pianist.html | Music: Insouciant Pianist | True | By Donal Henahan | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/greece-names-press-chief.html | Greece Names Press Chief | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/hermanhoth-85-nazi-commander-general-who-led-army-in.html | HERMAN HOTH, 85, NAZI COMMANDER | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/state-university-expected-to-raise-tuition-today-state-u-expected.html | State University Expected to Raise Tuition Today | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/oil-profits-mixed-standard-group-gains.html | Oil Profits Mixed; | True | By William D. Smith | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/kings-get-backstrom-in-3man-hockey-deal.html | Kings Get Backstrom In 3â€ŠÃ®â€ŠMan Hockey Deal | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/margin-credit-exemption-weighed-for-block-firms.html | Margin Credit Exemption Weighed for Block Firms | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-4-no-title.html | Article 4 â€ŠÃ®â€ŠÃ® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/us-steels-3month-profit-falls-40-loss-reported-by-kennecott-for.html | U.S. Steel's 3â€ŠÃ®â€ŠMonth Profit Falls 40% | True | By Robert Walker | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/pentagon-seeks-missile-defense-around-capital-also-favors.html | PENTAGON SEEKS MISSILE DEFENSE AROUND CAPITAL | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/charles-h-tuttle-civic-leader-here-for-many-years-dies-at-91-ctve.html | Charles H. Tuttle, Civic Leader Here for Many Years, Dies at 91 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/more-violence-predicted.html | Letters to the Editor | True | J. Kirk Sale New York, Jan. 19, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/demagogy-on-the-rent-front.html | Demagogy on the Rent Front | True | | 1999-03-24 | RE0000667725 | B00000640765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/us-figure-skate-events-to-start-today-at-buffalo.html | U. S. Figure Skate Events To Start Today at Buffalo | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/film-retrospective-to-honor-kazan.html | Film Retrospective to Honor Kazan | True | By A. H. Weiler | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-10-no-title.html | Article 10 â€¦â€¦â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/speeches-and-realities.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/british-unruffled-by-a-week-of-no-mail-or-bills.html | British Unruffled by a Week of No Mail (or Bills) | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/floridians-score-over-nets-12197-lead-by-21-points-at-half-barry.html | FLORIDIANS SCORE OVER NETS, 121â€¦Â…Â°97 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Sylvia Schuman New York, Jan. 22, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/-punishing-ecuador.html | Letters to the Editor | True | Cristobal Bonifaz Chadds Ford, Pa., Jan. 21, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/johnson-took-key-steps.html | Johnson Took Key Steps | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/bond-rates-fall-for-long-term-bell-issue-sold-at-a-yield-a-full.html | BOND RATES FALL FOR LONG TERM | True | By John H. Allan | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/kennedy-and-ervin-planning-a-test-in-supreme-court-of-presidents.html | Kennedy and Ervin Planning a Test in Supreme Court of President's Pocket Veto Power | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/leftist-authorities-in-chile-denounce-judicial-system.html | Leftist Authorities in Chile Denounce Judicial System | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/stinnett-joins-travel-leisure.html | Advertising | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/majority-of-senate-backs-proposal-to-ease-longstanding-rule-for.html | Majority of Senate Backs Proposal to Ease Longâ€¦Â°Standing Rule for Curbing Filibusters | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/number-of-executions-by-guinea-in-invasion-plot-now-unclear.html | Number of Executions by Guinea in Invasion Plot Now Unclear | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/basketball-poll-writers-ratings.html | Basketball Poll WRITERS' RATINGS | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/leader-feared-military-coup-in-kampala-for-months.html | Leader Feared Military Coup in Kampala for Months | True | By Charles Mohr Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/ballet-australians-and-nureyev-bow-dancers-don-quixote-begins.html | Ballet: Australians and Nureyev Bow | True | By Clive Barnes | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/dow-index-up-117-volume-near-high-average-ends-at-86679-to-reach.html | DOW INDEX UP 1.17; VOLUME NEAR HIGH | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/cardin-makes-styles-look-like-fun-again.html | Cardin Makes Styles Look Like Fun Again | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/con-ed-off-pershare-net-clips-utilities-issue-data-disclosing-their.html | Con Ed Off | True | By Gene Smith | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-9-no-title.html | Article 9 â€¦â€¦â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/police-brutality-denied-in-suffolk-grand-jury-rejects-beating.html | POLICE BRUTALITY DENIED IN SUFFOLK | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/the-black-legend-of-spain-the-basque-trial-gave-hispanophobes-an.html | The â€¦Â°Black Legendâ€¦Â° of Spain | True | By F. Reid Buckley | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/science-contacts-with-all-favored-house-group-hears-rogers-data.html | SCIENCE CONTACTS WITH ALL FAVORED | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/phone-rates-go-up.html | Phone Rates Go Up | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/nun-in-contempt-is-ordered-to-jail-she-refuses-to-testify-at.html | NUN, IN CONTEMPT, IS ORDERED TO JAIL | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/chief-telephone-arbitrator-mitchell-shipman.html | Man in the News | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/fanny-may-lifts-price-for-stock-level-to-mortgage-sellers-raised-to.html | FANNY MAY LIFTS PRICE FOR STOCK | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/opposes-onaparty-system.html | Opposes Oneâ€¦Â°Party System | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/all-fight-barred-in-oklahoma-city-council-53-denies-arena-for.html | ALI FIGHT BARRED IN OKLAHOMA CITY | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/defection-report-denied.html | Defection Report Denied | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/city-will-close-sanitation-depot-garage-on-upper-east-side-is-found.html | CITY WILL CLOSE SANITATION DEPOT | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/article-11-no-title.html | Article 11 â€¦â€¦â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/itt-sheraton-expands.html | ITT Sheraton Expands | True | | 1999-03-24 | RE0000667725 | B00000640765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/pennsylvania-tax-gains.html | Pennsylvania Tax Gains | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/santa-barbara-2-years-after-its-oil-well-blowout-still-hopes-to.html | Santa Barbara, 2 Years After Its Oil Well Blowout, Still Hopes to Curb Offshore Drilling | True | By Gladwin Hill Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/the-artist-as-a-young-man.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/gm-lagging-in-effort-to-meet-safety-and-clean-air-standards.html | G.M. Lagging in Effort to Meet Safety and Clean Air Standards | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/court-upholds-consumer-act-and-curb-on-creditors-actions.html | Court Upholds Consumer Act and Curb on Creditors' Actions | True | By Richard Phalon | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/a-wageprice-review-board-is-recommended-by-woodcock.html | A Wageâ€šÃ„Â¹Price Review Board Is Recommended by Woodcock | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/albert-reid-offers-2-new-dance-works.html | ALBERT REID OFFERS 2 NEW DANCE WORKS | True | Don McDonagh | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/knicks-topple-bucks-10798-as-reed-outscores-alcindor-35-points-to.html | Knicks Topple Bucks, 107â€šÃ„Â¬98, as Reed Outscores Alcindor, 35 Points to 29 | True | By Leonard Koppett | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/big-board-units-report-stirs-wall-street-dispute-suddenness-of.html | Big Board Unit's Report Stirs Wall Street Dispute | True | By Terry Robards | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/74-troopers-call-in-sick.html | 74 Troopers Call In Sick | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/12-pupils-in-bronx-treated-for-gas-inhalation-in-school.html | 12 Pupils in Bronx Treated For Gas Inhalation in School | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/smoking-to-be-banned-on-staten-island-ferry.html | Smoking to Be Banned On Staten Island Ferry | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mrs-sidney-p-allen.html | MRS. SIDNEY P. ALLEN | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/taxbill-vote-due-tomorrow-despite-uncertainty-in-council.html | Taxâ€šÃ„Â¬Bill Vote Due Tomorrow Despite Uncertainty in Council | True | By Maurice Carroll | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mansfield-backs-smaller-cabinet-reply-on-state-of-union-sees-peril.html | MANSFIELD BACKS SMALLER CABINET | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/bednarski-replaces-talts-as-lift-champion.html | Bednarski Replaces Talts as Lift Champion | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/the-nixon-revolution-convenient-glossary-for-interpretation-of.html | Economic Analysis | True | By Leonard S. Silk | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/israelis-said-to-ask-500million-more-in-credit-from-us.html | Israelis Said to Ask \$500â€šÃ„Â¬Million More In Credit From U.S. | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/discord-with-nature.html | Letters to the Editor | True | Eli Gilbert Beechhurst, N. Y., Jan. 14, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/6-inmates-at-auburn-indicted-for-role-in-november-rioting.html | 6 Inmates at Auburn Indicted For Role in November Rioting | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/police-spy-tells-of-seeing-panther-make-bomb-detective-who-asserts.html | Police Spy Tells of Seeing Panther Make Bomb | True | By Edith Evans Asbury | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/poles-drop-plan-that-led-to-riots-payment-system-unpopular-among.html | POLES DROP PLAN THAT LED TO RIOTS | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/villagers-vent-their-wrath-at-kretchmer-on-street-filth.html | â€šÃ„Â¶Villagersâ€šÃ„Â¹ Vent Their Wrath At Kretchmer on Street Filth | True | By Edward C. Burks | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mrs-frederick-fatzer.html | MRS. FREDERICK FATZER | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/mclain-signed-by-senators-for-one-year-at-100000.html | McLain Signed by Senators For One Year at $100,000 | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/thieu-links-peace-candidates-with-communists.html | Thieu Links Peace Candidates With Communists | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/death-in-africa.html | Letters to the Editor | True | Chaim Zemach New York, Jan. 18, 1971 | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/ralph-t-urich-vice-president-of-reichhold-chemicals-dead.html | Ralph T. Urich, Vice President Of Reichhold Chemicals, Dead | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/xerox-consolidation-to-cut-250-rochesterarea-jobs.html | Xerox Consolidation to Cut 250 Rochesterâ€šÃ„Â¬Area Jobs | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/us-south-korea-agree-on-cutback.html | U.S., SOUTH KOREA AGREE ON CUTBACK | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/senate-panel-backs-morton-to-replace-hickel-at-interior.html | Senate Panel Backs Morton to Replace Hickel at Interior | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/two-ski-resorts-agree-to-merge-companies-operating-davos-and-mount.html | TWO SKI RESORTS AGREE TO MERGE | True | By Michael Strauss | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/tufts-tuition-to-rise.html | Tufts Tuition to Rise | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/former-reporter-convicted.html | Former Reporter Convicted | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/-samuel-r-feller.html | SAMUEL R. FELLER | True | | 1999-03-24 | RE0000667725 | B00000640765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-27 | 1971-01-27 | https://www.nytimes.com/1971/01/27/archives/young-mcgrady-plan-to-pass-up-millrose-games.html | Young, McGrady Plan to Pass Up Millrose Games | True | | 1999-03-24 | RE0000667725 | B00000640765 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/oas-220-rebuffs-us-to-hear-ecuador-charge-us-is-rebuffed-as-oas.html | O.A.S.,22â€šÃ„,Âº0, Rebuffs U.S.; To Hear Ecuador Charge | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/article-8-no-title.html | Article 8 â€šÃ„,Âº'â€šÃ„,Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/survivor-of-rabies-7-leaves-ohio-hospital.html | Survivor of Rabies, 7, Leaves Ohio Hospital | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/westinghouse-net-off-earnings-decline-at-westinghouse.html | Westinghouse Net Off | True | By Gene Smith | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/vote-suggested-by-south-africa-world-court-gets-offer-on-league.html | VOTE SUGGESTED BY SOUTH AFRICA | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/harry-j-schultz-91-dies-headed-news-agency-here.html | Harry J. Schultz, 91, Dies; Headed News Agency Here | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/3-large-banks-on-coast-cutting-rates-for-loans-bank-of-america-cuts.html | 3 Large Banks on Coast Cutting Rates for Loans | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/allyear-schools-pushed-in-albany-bill-aims-to-reduce-costs-and.html | ALLâ€šÃ„,Âº'YEAR SCHOOLS PUSHED IN ALBANY | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/manson-and-3-face-penalty-jury-today-for-seven-murders.html | Manson and 3 Face Penalty Jury Today For Seven Murders | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/prices-in-london-lower-at-close-market-drifts-downward-in-extremely.html | PRICES IN LONDON LOWER AT CLOSE | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/nathan-drama-prize-won-by-john-simon.html | NATHAN DRAMA PRIZE WON BY JOHN SIMON | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/community-planning-boards-louder-voice-for-people.html | Community Planning Boards: Louder Voice for People | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/debugging-campaign-for-subaru.html | Advertising | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/wiebe-gets-planning-post.html | Wiebe Gets Planning Post | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/bronx.html | Bronx | True | By Lesley Oelsner | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/jets-send-turner-to-broncos-for-howfield-in-deal-for-kicking.html | Jets Send Turner to Broncos for Howfield in Deal for Kicking Specialists | True | By Dave Anderson | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/new-israeli-note-given-to-jarring-he-relays-it-to-egyptian-contents.html | NEW ISRAELI NOTE GIVEN TO JARRING | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/fashion-note-from-britain.html | Fashion Note From Britain | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/15-profit-gain-reported-for-1970-for-middle-south-utilities-report.html | 15% Profit Gain Reported for 1970 For Middle South | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/agnew-asks-backing-on-revenue-sharing.html | AGNEW ASKS BACKING ON REVENUE SHARING | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/ownership-shift-at-suffolk-downs-ogden-corp-to-keep-veeck-at.html | OWNERSHIP SHIFT AT SUFFOLK DOWNS | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/russian-acquisitions.html | Letters to the Editor | True | David Benarone Jan. 23, 1971 | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/cassese-offer-to-join-hearings-on-parity-is-recalled-at-trial.html | Cassese Offer to Join Hearings On Parity Is Recalled at Trial | True | By Damon Stetson | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/sec-inquiry-into-insurance-stock-is-felt-in-texas-government.html | S.E.C. Inquiry Into Insurance Stock Is Felt in Texas Government | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/private-jet-carrying-five-is-lost-in-lake-champlain.html | Private Jet Carrying Five Is Lost in Lake Champlain | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/bethlehem-steel-reduces-dividend-as-profit-drops-metal-producers.html | Bethlehem Steel Reduces Dividend as Profit Drops | True | By Robert Walker | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/colombo-plans-to-visit-washington-on-feb-18.html | Colombo Plans to Visit Washington on Feb. 18 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/alternative-us-budget-asked-by-urban-coalition.html | â€šÃ„,Âº'Alternativeâ€šÃ„,Â¨ U.S. Budget Asked by Urban Coalition | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/shanker-would-use-lawyers-licensing-method-proposes-ending-of-board.html | Shanker Would Use Lawyers' Licensing Method | True | By Gene Currivan | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/cambodians-open-drive-on-foe-near-pnompenh-cambodians-seek-foe-near.html | Cambodians Open Drive On Foe Near Pnompenh | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/stennis-says-us-may-have-to-ease-curb-in-cambodia-after-briefing-by.html | STENNIS SAYS U.S. MAY HAVE TO EASE CURB IN CAMBODIA | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/union-files-suit-in-waldorf-case-gotbaum-seeks-arbitration-in.html | UNION FILES SUIT IN WALDORF CASE | True | By Peter Kihss | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/stock-rise-halts-in-profit-taking.html | STOCK RISE HALTS IN PROFIT TAKING | True | By Leonard Sloane | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/discovery-hurts-platinum-prices.html | DISCOVERY HURTS PLATINUM PRICES | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/expresident-arbenz-of-guatemala-dies.html | Exâ€šÃ„,Âº'President Arbenz of Guatemala Dies | True | | 1999-03-24 | RE0000667726 | B00000643414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/skepticism-in-johannesburg.html | Skepticism in Johannesburg Dispatch of The Times, London | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/nixon-drive-to-conquer-cancer-is-unlikely-to-succeed-quickly.html | News Analysis | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/croteau-paces-seals.html | Croteau Paces Seals | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/article-5-no-title.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/pollution-brings-two-indictments-us-moves-against-plants-on-creeks.html | POLLUTION BRINGS TWO INDICTMENTS | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/diamond-balls-400-glitter-in-a-good-cause.html | Diamond Ball's 400 Glitter in a Good Cause | True | By Enid Nemy | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/twosome-in-blood.html | Screen: | True | Roger Greenspun. | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/shoes-for-shorts.html | Shoes for Shorts | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/document-attributed-to-ship-workers-charges-massacre-in-riots-in.html | Document Attributed to Ship Workers Charges Massacre in Riots in Poland | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/arizona-faces-halt-in-us-welfare-aid.html | ARIZONA FACES HALT IN U.S. WELFARE AID | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/staten-island.html | Staten Island | True | By Michael T. Kaufman | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/liberal-investing-set-in-yugoslavia-investing-eased-in-yugoslavia.html | Liberal Investing Set In Yugoslavia | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/k-elmo-lowe-led-repertory-grolip-cleveland-play-house-headi-former.html | K. ELMO LOWE, LED REPERTORY GROUP | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/naming-of-principal-not-on-list-upheld.html | Naming of Principal Not on List Upheld | True | By Morris Kaplan | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/muskie-talks-and-hopes-on-fiveday-campaign-trip.html | Muskie â€šÃ„Â²Talks and Hopesâ€šÃ„Â´ on Fiveâ€šÃ„Â²Day Campaign Trip | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/yale-six-tops-army-54.html | Yale Six Tops Army, 5â€šÃ„Â´4 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/fairleigh-6347-victor.html | Fairleigh 63â€šÃ„Â´47 Victor | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/bridge-opponents-reaction-gives-clue-to-expert-faced-with-guess.html | Bridge: Opponent's Reaction Gives Clue To Expert Faced With Guess | True | By Alan Truscott | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/jersey-city-bartender-held-as-head-of-numbers-game.html | Jersey City Bartender Held As Head of Numbers Game | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/erie-sheriffs-helicopter-is-found-by-fbi-in-florida.html | Erie Sheriff's Helicopter Is Found by F.B.I. in Florida | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/givenchy-elegance-and-more.html | Givenchy: Elegance, and More | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/wellington-heizer-in-deal.html | Wellington, Heizer in Deal | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/amex-prices-cut-by-profit-taking-index-drops-009-ending-streak-of.html | AMEX PRICES CUT BY PROFIT TAKING | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/holy-cross-tops-dartmouth.html | Holy Cross Tops Dartmouth | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/witness-indicted-in-umw-inquiry-us-grand-jury-accuses-band-leader.html | WITNESS INDICTED IN U.M.W. INQUIRY | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/nixons-omissions.html | Letters to the Editor | True | Thomas H. Greer Professor of Humanities Michigan State University East Lansing, Mich., Jan. 24, 1971 | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/nantes-strikers-seek-to-catch-up-farmers-and-others-help-metal.html | NANTES STRIKERS SEEK TO â€šÃ„Â²CATCH UPâ€šÃ„Â´ | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/john-shostak-57-ex-norwalk-mayor.html | JOHN SHGSTAK, 57, EXâ€šÃ„Â²NORWALK MAYOR | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/jury-insists-on-drug-data.html | Jury Insists on Drug Data | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/decision-reserved-on-flood-appeal.html | Decision Reserved on Flood Appeal | True | | 1999-03-24 | RE0000667726 | B00000643414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/us-protests-attack-on-two-in-moscow-us-protests-attack-on-two-in.html | U.S. Protests Attack On Two in Moscow | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/williaml-kickhaefer-i.html | WILLIAM L. KICKHAEFER | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/ernest-thompson-in-black-crusades.html | ERNEST THOMPSON, IN BLACK CRUSADES | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/training-for-what.html | Training for What? | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/alabama-electrocutions-barred-because-chair-has-been-moved.html | Alabama Electrocutions Barred Because Chair Has Been Moved | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/spanish-prince-has-lunch-with-fulbright-committee.html | Spanish Prince Has Lunch With Fulbright Committee | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/lindsay-and-caso-discuss-problems.html | LINDSAY AND CASO DISCUSS PROBLEMS | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/waiting-for-godot-with-peter-otoole-visits-nottingham.html | â€šÃ„Â´Waiting for Godotâ€šÃ„Â´ With. Peter O'Toole Visits Nottingham | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/garages-here-face-strike-on-saturday-state-intervening.html | Garages Here Face Strike on Saturday; State Intervening | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/5-die-in-kentucky-fire.html | 5 Die in Kentucky Fire | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/dishwashing-and-american-power.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/whos-innovative-around-here.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/miss-atlas-dances-floating-journey.html | MISS ATLAS DANCES FLOATING â€šÃ„Â²JOURNEYâ€šÃ„Â´ | True | Don McDonagh | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/taxi-commission.html | Taxi Commission | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/rising-costs-cancel-1971-flower-show-72-revival-is-goal.html | Rising Costs Cancel 1971 Flower Show; '72 Revival Is Goal | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/carmen-is-sung-by-ruza-baldani-production-is-back-at-met-first-time.html | CARMEN IS SUNG BY RUZA BALDANI | True | By Donal Henahan | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/squires-beat-floridians.html | Squires Beat Floridians | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/school-where-chefs-are-made.html | School Where Chefs Are Made | True | By Craig Claiborne Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/article-9-no-title.html | Article 9 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/f100-lost-in-cambodia.html | Fâ€šÃ„Âª100 Lost in Cambodia | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/the-junkshop-of-the-heart.html | Books of The Times | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/stars-halt-rockets.html | Stars Halt Rockets | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Samuel S. Levine Flushing, N. Y., Jan. 22, 1971 | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/carbide-income-down-chemical-makers-report-earnings.html | ENGINEERS checking operations at Union Carbide Corporation's subsidiary, a chemicals and plastics complex, Antwerp, Belgium. Company's sales in 1970 set a record, but preliminary income was 14 per cent below that of 1969. | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/earle-holsapple.html | EARLE HOLSAPPLE | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/united-air-lines-inc-cancels-order-for-8-dc10-jet-aircraft-united.html | United Air Lines, Inc., Cancels Order for 8 DCâ€šÃ„Âª1O Jet Aircraft | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/germ-war-center-assigned-new-role.html | GERM WAR CENTER ASSIGNED NEW ROLE | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/savage-vendetta-in-guinea.html | Savage Vendetta in Guinea | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/an-apollo-scientist-is-honored-by-nixon.html | AN APOLLO SCIENTIST IS HONORED BY NIXON | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/harrelson-signs-with-mets-then-prepares-to-take-swing-at-tv-tonight.html | Harrelson Signs With Mets, Then Prepares to Take Swing at TV Tonight | True | By Murray Chass | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/nyerere-wont-comment.html | Nyerere Won't â€šÃ„Â²Comment | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/brewers-get-angels-voss.html | Brewers Get Angels' Voss | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/nader-criticizes-hester-for-role-as-a-director-of-union-carbide.html | Nader Criticizes Hester for Role As a Director of Union Carbide | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/2-youths-charged-with-firing-on-patrolmen-in-central-park.html | 2 Youths Charged With Firing On Patrolmen in Central Park | True | | 1999-03-24 | RE0000667726 | B00000643414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/emanue-i-r-freedman-6-o-dies-editor-on-the-times-since-1948-an.html | Emanuel R. Freedman, 60, Dies; Editor on The Times Since 1948 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/abba-abrams-69-religiou-leader-former-bronx-rabbi-dead-served.html | ABBA ABRAMS, 69, RELIGIOUS LEADER | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/chess-fischer-will-play-taimanov-in-the-first-of-eliminations.html | Chess: Fischer Will Play Taimanov In the First of Eliminations | True | By Al Horowitz | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/bouillabaisse-for-20.html | Bouillabaisse for 20 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/increases-voted-in-state-u-tuition-150-to-500-in-higher-fees.html | INCREASES VOTED IN STATE U. TUITION | True | By M. S. Handler | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/who-shall-choose-the-bishops.html | Who Shall Choose the Bishops? | True | By Dr. Hans Kung | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/another-execution-in-guinea-reported.html | ANOTHER EXECUTION IN GUINEA REPORTED | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/interest-costs-on-bonds-slump-taxexempt-housing-issues-sell-below-5.html | INTEREST COSTS ON BONDS SLUMP | True | By John H. Allan | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/italians-first-and-second-in-world-bobsled-trials.html | Italians First and Second In World Bobsled Trials | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/knicks-defeat-hawks-116108-with-reed-playing-in-second-half-surge.html | Knicks Defeat Hawks, 116â€ž Ã‚ Ä°108, With Reed Playing in Second Half | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/transmission-by-satellite-marks-50-year-gain-in-radio-religion.html | Transmission by Satellite Marks 50â€ž Ã‚ Ä°Year Gain in Radio Religion | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/100-boise-motor-homes-are-ordered-by-hertz.html | 100 Boise Motor Homes Are Ordered by Hertz | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/city-ballets-homefolks-dancing-as-well-as-ever.html | City Ballet's Homefolks Dancing as Well as Ever | True | By Clive Barnes | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/juniors-to-enroll-at-city-college-regents-approve-plan-begun-with.html | JUNIORS TO ENROLL AT CITY COLLEGE | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/sabres-tie-kings-33.html | Sabres Tie Kings, 3â€ž Ã‚ Ä°3 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/moratorium-on-funds-entry-onto-exchanges-sought-by-lasker-lasker.html | Moratorium on Funds' Entry Onto Exchanges Sought by Lasker | True | By Terry Robards | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/gomulka-still-in-hospital.html | Gomulka Still in Hospital | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/manhattan-on-top-9054-st-francis-beaten.html | Manhattan On Top, 90â€ž Ã‚ Ä°54 | True | By Al Harvin | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/kaiser-aluminum-reduces-its-distributor-discounts.html | Kaiser Aluminum Reduces Its Distributor Discounts | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/us-aide-says-city-code-will-not-end-pollution-full-enforcement.html | U.S. Aide Says City Code Will Not End Pollution | True | By David Bird | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/in-river-city-of-savannah-oldtimers-recall-pollutionfree-days.html | The Talk of Savannah | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/brooklyn.html | Brooklyn | True | By Thomas A. Johnson | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/mall-project-in-albany-is-aided-by-a-127million-state-loan.html | Mall Project in Albany Is Aided by a $127â€ž Ã‚ Ä°Million State Loan | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/dance-bejart-and-his-ballet-of-the-20th-century-sacre-du-printemps.html | Dance: Bejart and His Ballet of the 20th Century | True | By Anna Kisselgoff | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/kretchmer-accuses-con-ed-of-stalling.html | KRETCHMER ACCUSES CON ED OF STALLING | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Tad Adamowski New York, Jan. 22, 1971 | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/obligations-of-police.html | Letters to the Editor | True | C. L. Cahill Brooklyn, Jan. 19, 1971 | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/amin-ugandas-new-leader-charges-tanzania-plans-an-attack.html | Amin, Uganda's New Leader, Charges Tanzania Plans an Attack | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/ugandas-new-military-ruler-idi-amin.html | Man in the News | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/yale-awards-computer-chair.html | Yale Awards Computer Chair | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/a-chinese-ski-operator-has-unusual-ticket-plan.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/ugandas-forces-bigger.html | Uganda's Forces Bigger | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/captain-beefheart-plays-at-unganos.html | CAPTAIN BEEFHEART PLAYS AT UNGANO'S | True | Mike Jahn. | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/italian-neofascism-almost-reputable-has-growing-impact-italian.html | Italian Neoâ€ž Ã‚ Ä°Fascism, Almost Reputable, Has Growing Impact | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/buckley-views-revenue-sharing-as-stopgap-not-permanent-cure.html | Buckley Views Revenue Sharing As Stopgap, Not Permanent Cure | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/alcindor-gets-53-in-132129-victory-late-surge-enables-bucks-to-turn.html | ALCINDOR GETS 53 IN 132â€ž Ã‚ Ä°129 VICTORY | True | | 1999-03-24 | RE0000667726 | B00000643414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/tva-and-environment.html | Letters to the Editor | True | Harry M. Caudill Whitesburg, Ky., Jan. 8, 1971 | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/little-orchestra-in-mixed-evening-seldomheard-works-are-on-tully.html | LITTLE ORCHESTRA IN MIXED EVENING | True | By Allen Hughes | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/st-vincents-sued-by-advisory-unit-community-group-seeking-data.html | ST. VINCENT'S SUED BY ADVISORY UNIT | True | By John Sibley | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/squalor-is-a-a-way-of-life-at-a-welfare-hotel-here.html | Squalor Is a Way of Life At a Welfare Hotel Here | True | By Michael Knight | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/price-rise-slows-as-economy-gains-industrial-wholesale-index-01.html | PRICE RISE SLOWS AS ECONOMY GAINS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/poet-laureate-for-a-sprayin.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/mrs-r-j-birdwell.html | MRS. R. J. BIRDWELL | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/defenders-lead-in-senior-pairs-shelley-miss-starback-move-in-front.html | DEFENDERS LEAD IN SENIOR PAIRS | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/laotian-base-overrun.html | Laotian Base Overrun | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/sports-of-the-times-the-preview.html | Sports of The Times | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/fordham-87to79-victor-massachusetts-bows.html | Fordham 87â€šÃ„Â´to â€šÃ„Â´79 Victor; | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/an-era-lives-in-photos-at-evans-show.html | An Era Lives in Photos at Evans Show | True | By Hilton Kramer | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/niagara-quintet-halts-army-6050-wingate-paces-197-surge-in-last-8.html | NIAGARA QUINTET HALTS ARMY, 60â€šÃ„Â´50 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/blast-damages-bank.html | Blast Damages Bank | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/j-edgar-hoover-sued-by-exagent-shaw-charges-fbi-forced-him-out-over.html | J. EDGAR HOOVER SUED BY EXâ€šÃ„Â´AGENT | True | By Juan M. Vasquez | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/students-get-rabies-shots.html | Students Get Rabies Shots | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/desulphurization-unit-set.html | Desulphurization Unit Set | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/mortally-wounded-a-guard-in-queens-kills-his-assailant.html | Mortally Wounded, A Guard in Queens Kills His Assailant | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/security-for-apollo-14-tightened-as-precaution-against-sabotage.html | Security for Apollo 14 Tightened As Precaution Against Sabotage | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/cambodians-get-boats.html | Cambodians Get Boats | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/princeton-sextet-triumphs.html | Princeton Sextet Triumphs | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/nets-are-beaten-by-pagers-116100-indiana-in-front-all-the-way-barry.html | NETS ARE BEATEN BY PACERS, 116â€šÃ„Â´100 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/us-will-appeal-wiretap-ruling-seeks-to-overturn-judges-ban-on.html | U.S WILL APPEAL WIRETAP RULING | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/david-a-ltman-a-manufacturer-of-steambath-equipment-dies.html | David Altman, a Manufacturer Of Steamâ€šÃ„Â´Bath Equipment, Dies | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/pas-de-nom-83-and-daves-sister-64-score-in-jasmine-stakes-perret.html | Pas de Nom ($83) and Daveâ€šÃ„Â´s Sister ($64) Score in Jasmine Stakes | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/injunction-ends-a-police-strike-milwaukee-blue-flu-over-after-4day.html | INJUNCTION ENDS A POLICE STRIKE | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/tax-relief-for-business.html | Letters to the Editor | True | Denis R. Gazzillo Parlin, N. J., Jan. 19, 1971 | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/wood-field-and-stream-to-put-some-bite-into-trout-flies-try-hair.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/house-inquiry-is-urged.html | House Inquiry Is Urged | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/special-state-session-to-redraw-congressional-lines-is-expected.html | Special State Session to Redraw Congressional Lines Is Expected | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/harassment-of-syrian-jews-charged-by-2-who-say-they-fled.html | Harassment of Syrian Jews Charged by 2 Who Say They Fled | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/white-motor-tie-put-off-by-court-feb-16-hearing-set-on-bid-by-us.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/war-recedes-for-rites-for-pnompenh-monk.html | War Recedes for Rites For Pnompenh Monk | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/harry-martin-80-union-carbide-aide.html | HARRY P. MARTIN, 80, UNION CARBIDE AIDE | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/rangers-deadlock-bruins-22-on-ratelles-late-goal-before-17250-here.html | Rangers Deadlock Bruins, 2â€šÃ„Â´2, on Ratelle's Late Goal Before 17,250 Here | True | By Gerald Eskenazi | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/brazil-takes-over-construction-group-in-bridge-scandal.html | Brazil Takes Over Construction Group In Bridge Scandal | True | | 1999-03-24 | RE0000667726 | B00000643414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/colombian-crash-kills-11.html | Colombian Crash Kills 11 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/vicepresidential-faces.html | Letters to the Editor | True | Russell Speirs Elbridge, N. Y., Jan. 20, 1971 | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/mortgage-commitments-auctioned-by-fanny-may.html | Mortgage Commitments Auctioned by Fanny May | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/apps-paces-penguin-victory.html | Apps Paces Penguin Victory | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/chiles-peasants-get-aid-in-seizing-farms.html | Chile's Peasants Get Aid in Seizing Farms | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/measurements-approved-for-four-yacht-classes.html | Boat Show: Warm Port on Cold Day | True | By John Rendel | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/dr-ralph-defalco-rutgers-zoologist.html | DR. RALPH DEFALCO, RUTGERS ZOOLOGIST | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/britain-to-denationalize-the-cook-travel-agency.html | Britain to Denationalize The Cook Travel Agency | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/culebrans-hamper-navy.html | Culebrans Hamper Navy | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/queens.html | Queens | True | By Martin Arnold | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/chiefs-gets-saints-otis.html | Chiefs Gets Saints' Otis | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/manhattan.html | Manhattan | True | By James F. Clarity | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/firms-level-of-failures-to-deliver-securities-rises-with-trading.html | Firms' Level of Failures to Deliver Securities Rises With Trading | True | By John J. Abele | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/west-german-discount-rate-defended-german-defends-discount-rates.html | West German Discount Rate Defended | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/eurodollar-borrowings-drop.html | Eurodollar Borrowings Drop | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Kathryn Stanley Dohr New York, Jan. 18, 1971 | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/people-of-saigon-pause-for-ancient-tet-rituals.html | People of Saigon Pause For Ancient Tet Rituals | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/violin-recital-given-by-keiko-furiyoshi-shows-virtuosity.html | Violin Recital Given By Keiko Furiyoshi Shows Virtuosity | True | Raymond Ericson | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/fireman-killed-in-explosion-in-a-suburb-of-philadelphia.html | Fireman Killed in Explosion In a Suburb of Philadelphia | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/truman-wants-to-go-home.html | Truman Wants to Go Home | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/market-place-pollution-curbs-and-pe-ratios.html | Market Place: Pollution Curbs And Pâ€šÃ„Â°E Ratios | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/patriots-get-first-crack-to-draft-plunkett-today.html | Patriots Get First Crack To Draft Plunkett Today | True | By William N. Wallace | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/yale-fencers-beat-fordham.html | Yale Fencers Beat Fordham | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/david-niven-and-the-statueamateau-directs-gags-about-nobel-laureate.html | David Niven and 'The Statue':Amateau Directs Gags About Nobel Laureate 'Curse of the Vampires' Also Begins Run | True | By Vincent Canby | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/report-from-venus.html | Report From Venus | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/duet-delight-janet-baker-joins-fischerdieskau-their-voices-match-in.html | Duet Delight: Janet Baker Joins Fischerâ€šÃ„Â°Dieskau | True | By Harold C. Schonberg | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/governor-to-ask-profitstax-rise-to-9-from-7-levies-on-liquor-would.html | GOVERNOR TO ASK PROFITSâ€šÃ„Â°TAX RISE TO 9% FROM 7% | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/11-state-counties-cut-off-in-snow-and-70mile-wind-11-state-counties.html | 11 State Counties Cut Off In Snow and 70â€šÃ„Â°MileWind | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/lefkowitz-wins-return-of-11000-from-play.html | Lefkowitz Wins Return Of $11,000 From Play | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/nyu-bows-8065.html | N.Y.U. Bows, 80â€šÃ„Â°65 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/22-sit-in-at-aps-offices-to-seek-help-for-blacks.html | 22 Sit In at A. ?? P.'s Offices to Seek Help for Blacks | True | By Rudy Johnson | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/2-ships-crippled-in-crash-reach-the-port-of-galveston.html | 2 Ships, Crippled in Crash, Reach the Port of Galveston | True | | 1999-03-24 | RE0000667726 | B00000643414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/aide-at-indiana-university-is-selected-as-president.html | Aide at Indiana University Is Selected as President | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/philip-morris-gains-corporations-release-reports-covering-sales-and.html | Philip Morris Gains By CLARE M. RECKERT | True | Clare M. Reckert | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/canadien-rally-downs-blues-42-goals-by-savard-roberto-in-third.html | CANADIEN RALLY DOWNS BLUES, 4â€“2 | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/new-soviet-envoy-in-cuba.html | New Soviet Envoy in Cuba | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/rabbis-favor-aid-for-all-schools-metropolitan-board-drops.html | RABBIS FAVOR AID FOR ALL SCHOOLS | True | By Lacey Fosburgh | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/a-split-in-the-right-wing.html | A Split in the Right Wing | True | By Jerome Tuccille | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/article-2-no-title.html | Article 2 â€“ â€“ No Title | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/plot-jury-hears-3-given-immunity-2-librarians-and-technician-called.html | â€˜PLOTâ€™ JURY HEARS 3 GIVEN IMMUNITY | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/scribner-selects-williams-as-aide-nominee-will-have-highest-rank-of.html | SCRIBNER SELECTS WILLIAMS AS AIDE | True | By Leonard Buder | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/attempt-at-a-unified-opposition-within-pba-seems-to-founder.html | Attempt at a Unified Opposition Within P. B. A. Seems to Founder | True | By David Burnham | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/major-builder-signs-a-pact-for-public-housing.html | Major Builder Signs a Pact for Public Housing | True | By Steven R. Weisman | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/former-nun-paroled.html | Former Nun Paroled | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/lacey-to-be-sworn-monday.html | Lacey to Be Sworn Monday | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/a-runaway-youth-dies-in-miami-jail-slain-in-a-cell-that-held-20.html | A RUNAWAY YOUTH DIES IN MIAMI JAIL | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/high-court-reduces-schedule-of-cases.html | HIGH COURT REDUCES SCHEDULE OF CASES | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/profit-rise-at-socal.html | Profit Rise at Socal | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/boulez-outlines-orchestra-plans.html | Boulez Outlines Orchestra Plans | True | By Raymond Ericson | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/jacksonville-triumphs.html | Jacksonville Triumphs | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/ehrlichman-rebuts-mills-on-revenuesharing-plan.html | Ehrlichman Rebuts Mills on Revenueâ€Sharing Plan | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/detroit-paper-raises-price.html | Detroit Paper Raises Price | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/mayor-of-washington-seeks-income-tax-for-commuters.html | Mayor of Washington Seeks Income Tax for Commuters | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/core-scheduled-to-sign-tv-pact-for-fight-today.html | CORE Scheduled To Sign TV Pact For Fight Today | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/nixon-men-reported-planning-to-abolish-appalachian-economic-aid.html | Nixon Men Reported Planning to Abolish Appalachian Economic Aid Agency | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/breed-standard-changes-called-often-unneeded.html | News of Dogs | True | | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/pennsy-trustees-report-big-loss-railroads-november-deficit-is.html | PENNSY TRUSTEES REPORT BIG LOSS | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-28 | 1971-01-28 | https://www.nytimes.com/1971/01/28/archives/stormstranded-drivers-wait-along-the-thruway.html | Stormâ€Stranded Drivers Wait Along the Thruway | True | By David A. Andelman | 1999-03-24 | RE0000667726 | B00000643414 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/guinean-is-adamant-on-death-sentences.html | GUINEAN IS ADAMANT ON DEATH SENTENCES | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/delury-gives-city-deadline-on-repairs.html | DELURY GIVES CITY DEADLINE ON REPAIRS | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/belfasts-rightists-fail-to-oust-chichesterclark.html | Belfast's Rightists Fail To Oust Chichesterâ€Clark | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/un-is-reported-planning-plea-on-ceasefire.html | U.N. Is Reported Planning Plea on Ceaseâ€Fire | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/dictatorship-and-democracy.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/volpe-enlarges-railpax-system-he-issues-final-version-of-a-new.html | VOLPE ENLARGES RAILPAX SYSTEM | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/training-african-doctors-for-african-needs.html | A Discussion | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/citizen-lobby-weighed-by-president-and-aides.html | Washington Notes | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/mrs-robert-amory.html | MRS. ROBERT AMORY | True | | 1999-03-24 | RE0000667731 | B00000643419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/lefrak-settles-us-suit-on-bias-action-dropped-after-pact-on-renting.html | LEFRAK SETTLES U.S. SUIT ON BIAS | True | By Richard Reeves | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/state-party-chiefs-urged-javits-to-accept-buckley-in-the-gop.html | State Party Chiefs Urged Javits To Accept Buckley in the G.O.P. | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/welfare-family-has-54080-rent-city-agrees-to-annual-rate-for-13.html | WELFARE FAMILY HAS $54,080 RENT. | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/modernity-edging-into-ethiopia.html | Modernity Edging Into Ethiopia | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/2-in-house-upset-by-assignments-mrs-abzug-and-badillo-get-unwanted.html | 2 IN HOUSE UPSET BY ASSIGNMENTS | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/south-africa-sees-the-boom-is-past.html | South Africa Sees The Boom Is Past | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/us-warns-newark-to-cut-housing-waste-or-lose-aid-newark-warned-by-u.html | U.S. Warns Newark to Cut Housing Waste or Lose Aid | True | By Steven R. Weisman Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/index-of-commodity-prices-climbs-to-1081-from-1073.html | Index of Commodity Prices Climbs to 108.1 From 107.3 | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/china-gets-table-tennis-bid.html | China Gets Table Tennis Bid | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/nyerere-is-critical.html | Nyerere Is Critical | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/wood-field-and-stream-smallgame-hunters-becoming-the-prey-to-o.html | Wood Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/tradinglevel-rise-on-futures-asked.html | Tradingâ€šÃ„Â¢Level Rise On Futures Asked | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/j-l-registers-a-loss-quarterly-results-j-l-puts-loss-at-197million.html | J. & L. Registers a Loss | True | By Robert Walker | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/new-toast-at-miller-high-life.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/gabon-exploiting-wealth.html | Gabon Exploiting Wealth | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â¬â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/40million-loss-reported-by-ual-40million-loss-reported-by-ual.html | $40â€šÃ„Â¢Million Loss Reported by UAL | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/secret-reports-keep-air-force-informed-on-radicals-bimonthly.html | Secret Reports Keep Air Force Informed on Radicals | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/bounty-proposed-to-reduce-refuse-kretchmer-urges-recycling-depots.html | BOUNTY PROPOSED TO REDUCE REFUSE | True | By David Bird | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/rubinstein-and-liszt-fill-philharmonic-hall.html | Rubinstein and Liszt Fill Philharmonic Hall | True | By Raymond Ericson | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/zambia-strives-for-selfsufficiency.html | Zambia Strives for Selfâ€šÃ„Â¢Sufficiency | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/for-gambia-austerity-and-sunbathing-bring-rewards.html | For Gambia, Austerity and Sunbathing Bring Rewards | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/socialwork-unit-changing-tactics-community-service-society-ends-aid.html | SOCIALâ€šÃ„Â¢WORK UNIT CHANGING TACTICS | True | By David K. Shipler | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/college-helps-veterans.html | College Helps Veterans | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/letter-from-a-saigon-prison-a-plea-for-peace-from-500-monks-jailed.html | Letter From a Saigon Prison | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/sterling-drug-net-shows-rise-national-distillers-posts-drop.html | Sterling Drug Net Shows Rise; National Distillers Posts Drop | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/us-admiral-directed-mekong-fuel-convoy.html | U.S. Admiral Directed Mekong Fuel Convoy | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | (Rabbi) Ely E. Pilchik Short Hills, N. J., Jan. 21, 1971 | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/first-vote-of-tariff-aide-is-against-import-curb.html | First Vote of Tariff Aide Is Against Import Curb | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/loan-demand-dragging.html | Loan Demand Dragging | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/rabbis-rebutted-on-aid-to-schools-jewish-groups-call-help-by-state.html | RABBIS REBUTTED ON AID TO SCHOOLS | True | By Irving Spiegel | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/nationalization-in-sudan-rolls-on.html | Nationalization In Sudan Rolls On | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/miss-hogan-takes-defeat-to-heart-stomps-off-after-losing-to-mrs.html | MISS HOGAN TAKES DEFEAT TO HEART | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/litton-gets-destroyer-pact.html | Litton Gets Destroyer Pact | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/mgm-says-profit-in-2d-fiscal-quarter-will-register-gain-mgm.html | Mâ€šÃ„Â¢Gâ€šÃ„Â¢M Says Profit In 2d Fiscal Quarter Will Register Gain | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/african-airlines-go-transatlantic.html | African Airlines Go Transâ€šÃ„Â¢Atlantic | True | By David Gollan | 1999-03-24 | RE0000667731 | B00000643419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/state-unit-asks-more-aid-for-culture.html | State Unit Asks More Aid for Culture | True | By Howard Taubman | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/al-jacks-to-coach-williams.html | Al Jacks to Coach Williams | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/article-4-no-title.html | Article 4 â€ŠÂâ€ŠÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/chester-mcutcheon.html | CHESTER M'CUTCHEON | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/siberian-troupe-bubbles-in-debut-dancers-and-singers-of-omsk.html | SIBERIAN TROUPE BUBBLES IN DEBUT | True | By Anna Kisselgoff | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/market-place-bond-fund-set-for-big-board.html | Market Place: Bond Fund Set For Big Board | True | By Robert Metz | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/malawi-tightens-her-ties-with-south-africa.html | Malawi Tightens Her Ties With South Africa | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/president-urges-military-pay-rise-to-help-end-draft-asks-congress.html | PRESIDENT URGES MILITARY PAY RISE TO HELP END DRAFT | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/9-banks-agree-to-finance-housing-over-east-river-72million-is.html | 9 Banks Agree to Finance Housing Over East River | True | By Glenn Fowler | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/links-of-business-to-crime-studied-hearings-begin-into-actions-of.html | LINKS OF BUSINESS TO CRIME STUDIED | True | By Lacey Fosburgh | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/rebellion-draining-chad.html | Rebellion Draining Chad | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/laver-wins-from-ashe-for-7th-victory-in-row.html | Laver Wins From Ashe For 7th Victory in Row | True | By Neil Amdur | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/ewbanks-selection-is-riggins-a-big-kansas-u-back.html | Ewbank's Selection Is Riggins, a Big Kansas U. Back | True | By Dave Anderson | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/for-madagascar-a-pragmatic-line.html | For Madagascar, A Pragmatic Line | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/ugandas-new-ruler-releases-55-political-prisoners.html | Uganda's New Ruler Releases 55 Political Prisoners | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/apollo-14-is-given-its-final-touches-countdown-for-moon-trip-termed.html | APOLLO 14 IS GIVEN ITS FINAL TOUCHES | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/kenyans-idea-meets-need.html | Kenyan's Idea Meets Need | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/an-old-scenario-in-cambodia.html | An Old Scenario in Cambodia | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/tv-millers-a-memory-of-two-mondays-shown.html | TV: Miller's â€ŠÂ²A Memory of Two Mondaysâ€ŠÂ Shown | True | By Thomas Lask | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/article-5-no-title.html | Article 5 â€ŠÂâ€ŠÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/protecting-gis-agnew-says.html | Protecting G.I.'s, Agnew Says | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/johnston-and-eichelberger-share-san-diego-golf-lead-on-6underpar.html | Johnston and Eichelberger Share San Diego Golf Lead on 6â€ŠÂâ€ŠÂ²Underâ€ŠÂâ€ŠÂPar 66's | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/a-coup-leaves-questions.html | A Coup Leaves Questions | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/bengals-get-fred-willis.html | Bengals Get Fred Willis | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/bridge-jordan-and-robinson-return-to-international-play-today.html | Bridge: Jordan and Robinson Return To International Play Today | True | By Alan Truscott | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/words-on-celibacy.html | Letters to the Editor | True | (The Rev.) Peter M. Rinaldi, S.D.B. Corpus Christi Church Port Chester, N. Y., Jan. 21, 1971 | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/phillips-reports-8-profit-decline-income-off-despite-record.html | PHILLIPS REPORTS 8% PROFIT DECLINE | True | By Clare M. Reckert | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/dependable-mailing-joining-with-magis.html | Advertising | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/uaw-maintains-a-jersey-suburb-keeps-out-poor-complains-to-rights.html | U.A.W. MAINTAINS A JERSEY SUBURB KEEPS OUT POOR | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/nader-is-assailed-by-hester-of-nyu.html | NADER IS ASSAILED BY HESTER OF N.Y.U. | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/bloomingdales-to-build-garden-city-store.html | Bloomingdale's to Build Garden City Store | True | By Isadore Barmash | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/koreans-home-bombed.html | Korean's Home Bombed | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/millrose-target-for-tonight-a-359-mile.html | Millrose Target for Tonight: A 3:59 Mile | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/city-official-calls-blue-cross-a-factor-in-hospital-cost-rise.html | City Official Calls Blue Cross A Factor in Hospital Cost Rise | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/meskill-names-2-officials.html | Moskill Names 2 Officials | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/cassese-says-city-agreed-on-parity-alleged-offer-to-join-talks-on.html | CASSESE SAYS CITY AGREED ON PARITY | True | By Damon Stetson | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/court-issues-rules-on-right-of-poor-to-counsel.html | Court Issues Rules on Right of Poor to Counsel | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/congo-prosperity-comes-to-kinshasa.html | Congo: Prosperity Comes to Kinshasa | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/athlete-pleads-guilty.html | Athlete Pleads Guilty | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/socialwork-radical.html | Man in the News | True | James Gordon Emerson Jr. | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/why-only-tv.html | Letters to the Editor | True | C. Wrede Petersmeyer New York, Jan. 18, 1971 | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/mobil-is-fined-150000.html | Mobil Is Fined $150,000 | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/gac-cuts-dividend.html | GAC Cuts Dividend | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/thaw-with-france-is-welcome-in-rabat.html | Thaw With France Is Welcome in Rabat | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/us-role-in-route-4-drive.html | U.S. Role in Route 4 Drive | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/skaggs-is-seeking-a-grocery-chain-deal-involving-albertsons-is-put.html | Merger News | True | By Alexander H. Hammer | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/new-lash-ship-arrives-in-port-to-get-first-cargo.html | New LASH Ship Arrives in Port to Get First Cargo | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/miss-drexel-first-in-downhill-ski-austrian-defeats-teammate-in.html | MISS DREXEL FIRST IN DOWNHILL SKI | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/barnstorming-mrs-gandhi-brings-out-crowds-not-all-cheering.html | Barnstorming Mrs. Gandhi Brings Out Crowds, Not All Cheering | True | By Kasturi Rangan Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/1930s-again-both-dior-and-courreges-turn-clock-back.html | 1930's Again? Both Dior and Courreggs Turn Clock Back | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/freezing-cold-cuts-voltage-in-state.html | Freezing Cold Cuts Voltage in State | True | By Paul L. Montgomery | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/tanzaniazambia-railway-a-bridge-to-china.html | Tanzaniaâ€šÃ„Â¶Zambia Railway: a Bridge to China? | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/rogers-assures-senators-on-role-in-cambodia-war-says-us-has-no.html | ROGERS ASSURES SENATORS ON ROLE IN CAMBODIA WAR | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/arthur-s-van-winkle.html | ARTHUR S. VAN WINKLE | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/emergency-school-aid-bill.html | Letters to the Editor | True | Eliot Richardson K. Secretary, Health, Education and Welfare Washington, Jan. 22, 1971 | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/soybean-futures-record-declines-contracts-end-session-off-by-2.html | SOYBEAN FUTURES RECORD DECLINES | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/us-teams-out-of-uniform-to-check-aid-in-cambodia.html | U.S. Teams Out of Uniform To Check Aid in Cambodia | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/the-screen-miss-gersteins-tales-opens-at-the-whitney.html | The Screen | True | By Roger Greenspun | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/autos-all-over-morocco.html | Autos All Over Morocco | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/morton-is-confirmed-as-interior-secretary.html | Morton Is Confirmed As Interior Secretary | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/agnew-visits-truman-in-hospital-finds-him-alert-and-very-relaxed.html | Agnew Visits Truman in Hospital | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/limiting-wars-cruelty.html | Letters to the Editor | True | William F. O'Connor New York, Jan. 21, 1971 | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/power-crisis.html | Power Crisis | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/need-is-critical-for-skills-in-africa.html | Point of View | True | By Paul G. Hoffman | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/george-warren-banking-official-eevice-president-of-chase-and.html | GEORGE WARREN, BANKING OFFICIAL | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/smallboat-fan-finds-inflation-can-be-fun.html | Smallâ€šÃ„Â¶Boat Fan Finds Inflation Can Be Fun | True | By Steve Cady | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/plot-judge-bids-a-priest-testify-tells-him-to-return-feb-10-in-the.html | PLOT JUDGE BIDS A PRIEST TESTIFY | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/customs-accord-aids-3-nations.html | Customs Accord Aids 3 Nations | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/biafra-plods-hard-road-back-from-devastation.html | Biafra Plods Hard Road Back From Devastation | True | | 1999-03-24 | RE0000667731 | B00000643419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/the-nixon-plan-makes-sense.html | The Nixon Plan Makes Sense | True | By Joseph A. Califano Jr. | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/rankin-says-he-practices-law-but-denies-conflict-of-interest.html | Rankin Says He Practices Law, But Denies Conflict of Interest | True | By Edward Ranzal | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/arabs-in-israel-minority-torn-between-2-worlds-arabs-in-israel-an.html | Arabs in Israel: Minority Torn Between 2 Worlds | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/undefeated-penn-wins-in-overtime-beats-princeton-6662-for-no-16.html | UNDEFEATED PENN WINS IN OVERTIME | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/linda-bardo-wed-to-roger-poor.html | Linda Bardo Wed to Roger Poor | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/dining-not-great-but-not-bad.html | Dining: Not Great but Not Bad | True | By Craig Claiborne | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/service-corps-struggle-a-press-release-constitutes-bold-salvo-in.html | News Analysis | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/bach-group-changes-arias-at-tully-hall.html | BACH GROUP CHANGES ARIAS AT TULLY HALL | True | Theodore Strongin | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/deficit-in-budget.html | Letters to the Editor | True | John C. Donovan Professor of Government Bowdoin College Brunswick, Me., Jan. 20, 1971 | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/post-routs-kings-point.html | Post Routs Kings Point | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/brandt-spurs-east-germans-on-detente.html | Brandt Spurs East Germans on Detente | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/conduct-of-judge-to-be-scrutinized-court-on-judiciary-to-study.html | CONDUCT OF JUDGE TO BE SCRUTINIZED | True | By Nicholas Gage | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/governor-hails-mall-in-albany-complex-defended-as-main.html | GOVERNOR HAILS MALL IN ALBANY | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/falconry-flying-high-in-kuwait-it-is-revived-by-tired-businessman-a.html | Falconry Flying High in Kuwait | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/patriots-look-to-plunkett-to-help-fill-new-arena.html | Patriots Look to Plunkett To Help Fill New Arena | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/algeria-relying-on-oil-to-spur-economy.html | Algeria Relying on Oil to Spur Economy | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/student-editors-report-nixon-plans-troop-cut.html | Student Editors Report Nixon Plans Troop Cut | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/new-setup-is-urged-at-juvenile-centers-new-setup-asked-to-aid.html | New Setup Is Urged At Juvenile Centers | True | By Martin Arnold | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/magazine-writers-elect.html | Magazine Writers Elect | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/british-prince-hurt-in-bobsled-spill.html | British Prince Hurt in Bobsled Spill | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/japanese-movement-seen-in-talks-on-import-quotas.html | Japanese Movement Seen in Talks on Import Quotas | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/fiscal-lifeline-needed.html | Fiscal Lifeline Needed | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/west-wind-a-puff-at-magic-mountain.html | News of Skiing | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/two-ways-to-grow-one-urban-one-rural-a-discussion-two-ways-to-grow.html | A Discussion | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/e-simms-campbell-illustrator-for-major-magazines-dies-at-65.html | E. Simms Campbell, Illustrator For Major Magazines, Dies at 65 | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/gm-lists-quarterly-loss-at-record-135million-1970-earnings-decline.html | G.M. Lists Quarterly Loss At Record $135â€šÃ„Â¶Million | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/panel-urges-concession-to-win-mirv-ban.html | Panel Urges Concession to Win MIRV Ban | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/an-upward-trend-resumed-on-amex-list-registers-13th-advance-in-last.html | AN UPWARD TREND RESUMED ON AMEX | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/mrs-elias-lieberman-74-biology-teacher-is-dead.html | Mrs. Elias Lieberman, 74, Biology Teacher, Is Dead | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/for-trade-bloc-problems-and-successes.html | For Trade Bloc: Problems and Successes | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/shelley-pair-keeps-figure-skate-title.html | SHELLEY PAIR KEEPS FIGURE SKATE TITLE | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/charles-a-shea-68-of-milton-bradley.html | CHARLES A. SHEA, 68, OF MILTON BRADLEY | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/ginzburg-pushes-probation-plea-lawyers-say-judge-did-not-expect-him.html | GINZBURG PUSHES PROBATION PLEA | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/worlds-recession-jolts-sierra-leone.html | World's Recession Jolts Sierra Leone | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/udall-is-cleared-of-shoplifting-store-drops-charge-over.html | UDALL IS CLEARED OF SHOPLIFTING | True | | 1999-03-24 | RE0000667731 | B00000643419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/exercizing-of-the-pentagon.html | Books of The Times | True | By Richard R. Lingeman | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/500-police-give-farewell-salute-to-patrolman-slain-in-brooklyn.html | 500 Police Give Farewell Salute To Patrolman Slain in Brooklyn | True | By Rudy Johnson | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/dance-a-century-short-bejarts-ballet-appears-far-behind-the-times.html | Dance: A Century Short | True | By Clive Barnes | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/hawks-beat-penguins-41.html | Hawks Beat Penguins, 4â€šÃ„Â¬1 | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/naderraiding-no-plush-job.html | Naderâ€šÃ„Â¢Raiding No Plush Job | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/us-war-deaths-increase-in-week-rise-from-37-to-50-is-laid-to-2.html | U.S. WAR DEATHS INCREASE IN WEEK | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/progress-menaces-lagoon-and-its-people.html | A Discussion | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/manson-ejected-from-courtroom-strikes-his-lawyer-during-penalty.html | MANSON EJECTED FROM COURTROOM | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/dr-frank-a-thornton-city-college-economist-special-to-the-new-york.html | Dr. Frank A. Thornton, City College Economist | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/mrs-harris-a-dunn.html | MRS. HARRIS A. DUNN | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/head-of-tax-agency-named-by-governor.html | HEAD OF TAX AGENCY NAMED BY GOVERNOR | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/industrialization-of-the-ivory-coast.html | Industrialization Of the Ivory Coast | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/taxexempt-yields-rise.html | Taxâ€šÃ„Â¢Exempt Yields Rise; | True | By John H. Allan | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/oil-companies-drop-demand-for-a-global-accord.html | Oil Companies Drop Demand for a Global Accord | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/jerusalem-slows-housing-projects-mayor-says-controversial-plans-for.html | JERUSALEM SLOWS HOUSING PROJECTS | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/rubber-and-iron-ore-ease-liberias-debt.html | Rubber and Iron Ore Ease Liberia's Debt | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/brandt-iii-westpolitik.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/nebraska-college-closing.html | Nebraska College Closing | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/louis-hemsey-gives-recital-on-guitar.html | LOUIS HEMSEY GIVES RECITAL ON GUITAR | True | Allen Hughes | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/hostility-to-president.html | Letters to the Editor | True | Charles Reigel West Springfield, Mass., Jan. 13, 1971 | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/sentence-completed.html | Sentence Completed | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/in-gold-alls-well-but-for-platinum-.html | In Gold, All's Well, But for Platinum â€šÃ„Â¶ | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/makarova-wins-suit-to-enter-apartment-and-get-her-shoes.html | Makarova Wins Suit Ta Enter Apartment And Get Her Shoes | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/a-3year-license-for-teachers-asked.html | A 3â€šÃ„Â¢YEAR LICENSE FOR TEACHERS ASKED | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/wings-blues-in-11-tie.html | Wings, Blues in 1â€šÃ„Â¢1 Tie | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/neighborly-spirit-glows-warmly-in-a-snowbound-upstate-village.html | Neighborly Spirit Glows Warmly In a Snowbound Upstate Village | True | By James F. Clarity | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/south-africa-frees-churchman-on-bail.html | SOUTH AFRICA FREES CHURCHMAN ON BAIL | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/veeck-quits-as-head-of-suffolk-downs-track.html | Veeck Quits as Head Of Suffolk Downs Track | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/southern-pacific-net-off-union-pacific-slips-railroads-issue.html | Southern Pacific Net Off; | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/science-fund-squeeze.html | Letters to the Editor | True | Bruno Coppi Professor of Physics Massachusetts Institute of Technology Cambridge, Mass., Jan. 5, 1971 | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/pacer-makes-comeback-after-cancer-operation.html | Pacer Makes Comeback After Cancer Operation | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/declining-exports-hurting-senegal.html | Declining Exports Hurting Senegal | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/a-mining-infant-grows-up.html | A Mining Infant Grows Up | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/judge-rules-jury-report-on-kent-strife-is-illegal.html | Judge Rules Jury Report On Kent Strife Is Illegal | True | | 1999-03-24 | RE0000667731 | B00000643419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/sports-of-the-times-out-of-the-past.html | Sports Of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/africa-ferment-for-better-life-africas-ferment-for-better-life.html | Africa: Ferment for Better Life | True | By Brendan Jones Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/butazolidin-gives-a-lift-to-santa-anita-favorites.html | Butazolidin Gives a Lift To Santa Anita Favorites | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/detroit-widower-61-is-winner-of-1million-new-york-lottery-brooklyn.html | Detroit Widower, 61, Is Winner Of $1â€‹â€‹Million New York Lottery | True | By Charles Grutzner | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/council-group-votes-taxi-bill-but-full-passage-is-delayed-council.html | Council Group Votes Taxi Bill, But Full Passage Is Delayed | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/jail-fight-delays-panthers-trial-defendants-late-for-court-after.html | JAIL FIGHT DELAYS PANTHERS' TRIAL | True | By Edith Evans Asbury | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/china-helping-a-desert-nation.html | China Helping a Desert Nation | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/the-cage-is-danced-by-miss-kirkland.html | â€‹â€˜THE CAGEâ€‹â€™ IS DANCED BY MISS KIRKLAND | True | Don McDonagh | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/open-door-trade-helps-togo-thrive.html | â€‹â€˜Open Doorâ€‹â€™ Trade Helps Togo Thrive | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/milk-is-growing-business-in-nigeria.html | Milk Is Growing Business in Nigeria | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/rafferty-appointed-dean-of-university-in-alabama.html | Rafferty Appointed Dean Of University in Alabama | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/venetian-brass-plays-at-hunter-2-quartets-aims-for-spatial-effects.html | VENETIAN BRASS PLAYS AT HUNTER | True | By Donal Henahan | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/eugene-p-schanz.html | EUGENE P. SCHANZ | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/emanuel-r-freedman.html | Emanuel R. Freedman | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/mrs-julian-goldman.html | MRS. JULIAN GOLDMAN | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/union-carbide-chairman-to-retire-in-april-chief-will-retire-at.html | Union Carbide Chairman to Retire in April | True | By Gerd Wilcke | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/libyas-young-leaders-stir-turbulence-in-oil-industry.html | Libya's Young Leaders Stir Turbulence in Oil Industry | True | By John N. Lee Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/rise-in-retail-sales-of-8-is-predicted.html | RISE IN RETAIL SALES OF 8% IS PREDICTED, | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/colson-beats-dugan-to-win-intercollegiate-tennis-final.html | Colson Beats Dugan to Win Intercollegiate Tennis Final | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/gomulka-ill-unlikely-to-speak-to-party.html | Gomulka, Ill, Unlikely to Speak to Party | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/vigilance-in-moscow.html | â€‹â€˜Vigilanceâ€‹â€™ in Moscow | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/history-of-social-service-agency.html | History of Social Service Agency | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/the-painless-revolution.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/tunisians-search-for-liberalized-solutions.html | Tunisians Search for Liberalized Solutions | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/jazz-is-presented-by-jimmy-rushing.html | JAZZ IS PRESENTED BY JIMMY RUSHING | True | John S. Wilson | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/at-last-egypts-mighty-dam.html | At Last, Egypt's Mighty Dam | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/connally-tells-senators-nixon-seeks-tax-reform-connaiy-tells-senate.html | Connally Tells Senators Nixon Seeks Tax Reform | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/financial-writers-group-chooses-a-new-president.html | Financial Writers' | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/welcome-was-warm-for-leagues-iceskating-clinic.html | Welcome Was Warm for League's Iceâ€‹â€‘Skating Clinic | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/joblessness-plagues-kenya.html | Joblessness Plagues Kenya | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/city-studying-proposal-to-close-parts-of-broadway-and-2-avenues-as.html | City Studying Proposal to Close Parts Of Broadway and 2 Avenues as Malls | True | By Martin Tolchin | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/washington-comments.html | Washington Comments | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/article-7-no-title.html | Article 7 â€‹â€‘â€‹â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/departmentstore-sales-up.html | Departmentâ€‹â€‘Store Sales Up | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/thompson-runner-from-west-texas-is-websters-pick.html | Thompson, Runner From West Texas, Is Webster's Pick | True | By Leonard Koppett | 1999-03-24 | RE0000667731 | B00000643419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/east-germans-set-congress.html | East Germans Set Congress | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/committees-discuss-plans-as-pony-club-parley-opens.html | Committees Discuss Plans As Pony Club Parley Opens | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/lisbons-colonies-more-autonomy.html | Lisbon's Colonies: More Autonomy? | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/maria-callas-to-discuss-opera-here-next-week.html | Maria Callas to Discuss Opera Here Next Week | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/indebted-ghana-gaining.html | Indebted Ghana Gaining | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/in-egypt-attention-turns-to-the-common-man.html | In Egypt, Attention Turns to the â€šÃ„Â´Common Manâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/patriots-choose-plunkett-as-no-1-in-college-draft-spurning-trade.html | Patriots Choose Plunkett as No. 1 in College Draft, Spurning Trade Offers | True | By William N. Wallace | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/prosecutor-stands-ready.html | Prosecutor Stands Ready | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/368371-wins-in-jersey.html | 368371 Wins in Jersey | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/panam-expands-flights.html | Panâ€šÃ„Â²Am Expands Flights | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/guinea-now-using-riches.html | Guinea Now Using Riches | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/nigeria-prosperous-again.html | Nigeria Prosperous Again | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/the-screenlast-valley-recalls-a-story-of-survival.html | The Screen:'Last Valley' Recalls a Story of Survival | True | By Vincent Canby | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/samuel-gottscho-photographer-dies.html | Samuel Gottscho, Photographer, Dies | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/julia-richman-principal-ousted-with-unsatisfactory-rating.html | Julia Richman Principal Ousted With â€šÃ„Â²Unsatisfactoryâ€šÃ„Â´ Rating | True | By Robert D. McFadden | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/market-rise-led-by-airline-group.html | MARKET RISE LED BY AIRLINE GROUP | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/bomb-scare-and-fumes-harass-soviet-dancers-at-carnegie-hall.html | Bomb Scare and Fumes Harass Soviet Dancers at Carnegie Hall | True | By David A. Andelman | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/stocks-decline-on-london-board-frankfurt-market-is-firm-paris-list.html | STOCKS DECLINE ON LONDON BOARD | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/bribing-of-3-pennsylvania-officials-for-cable-tv-right-laid-to.html | Bribing of 3 Pennsylvania Officials for Cable TV Right Laid to Teleprompter | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/21-seized-in-sitin-at-offices-of-ap.html | 21 SEIZED IN SITâ€šÃ„Â´IN AT OFFICES OF A. &P. | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/bruins-down-flyers-62-and-lead-rangers-by-5-points-hodge-nets-pair.html | Bruins Down Flyers, 6â€šÃ„Â²2, and Lead Rangers by 5 Points | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/some-may-keep-jobs.html | Some May Keep Jobs | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/postwar-nigeria-twice-the-oil.html | Postwar Nigeria: Twice the Oil | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/sds-defendant-sentenced.html | S.D.S. Defendant Sentenced | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/aclu-doubts-fair-trial.html | A.C.L.U. Doubts Fair Trial | True | | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/estimate-board-votes-zoning-for-artists-in-the-soho-area.html | Estimate Board Votes Zoning For Artists in the SoHo Area | True | By Edward C. Burks | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-29 | 1971-01-29 | https://www.nytimes.com/1971/01/29/archives/menckens-letters-displayed-today.html | Mencken's Letters Displayed Today | True | By George Gent | 1999-03-24 | RE0000667731 | B00000643419 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/2-li-accountants-convicted-of-bribe.html | 2 L.I. ACCOUNTANTS CONVICTED OF BRIBE | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/bodylike-dummy-used-to-test-pilotejections-wide-variety-of-ideas.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/un-panel-rebuffs-bid-by-south-africa.html | U.N. PANEL REBUFFS BID BY SOUTH AFRICA | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/landing-trainer-crashes.html | Landing Trainer Crashes | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/2-agencies-acting-in-brutality-case-hogan-and-a-police-board-look.html | 2 AGENCIES ACTING IN BRUTALITY CASE | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/kennedy-critical-of-health-aides-says-many-advisers-do-not.html | KENNEDY CRITICAL OF HEALTH AIDES | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/rising-presidential-staff-outlays-hint-nixon-power-consolidation.html | Executive Office | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/chicago-utility-lists-1970-gains-commonwealth-edison-net-and.html | CHICAGO UTILITY LISTS 1970 GAINS | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/wesson-is-selected-again-to-head-us-pony-clubs.html | Wesson Is Selected Again To Head U.S. Pony Clubs | True | | 1999-03-24 | RE0000667724 | B00000640764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/bucks-trounce-76ers-142-to-118-greer-gets-20000th-point-before.html | BUCKS TROUNCE 76ERS, 142 TO 118 | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/fdic-arranges-to-pay-depositors-in-texas-bank.html | F.D.I.C. Arranges to Pay Depositors in Texas Bank | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/5-programs-under-new-agency-listed-for-double-the-71-funds.html | Environment | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/pirates-trade-matty-alou-and-brunet-to-cardinals-for-briles-and.html | Pirates Trade Matty Alou and Brunet to Cardinals for Briles and Davalillo | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/strong-economic-gain-predicted-rate-of-inflation-expected-to-slow.html | STRONG ECONOMIC GAIN PREDICTED | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/guinea-announces-break-in-west-german-relations.html | Guinea Announces Break In West German Relations | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/state-u-courses-target-of-inquiry-legislative-office-asks-16.html | STATE U. COURSES TARGET OF INQUIRY | True | By Robert D. McFadden | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/edrichs-130-paces-england-to-276-for-2-in-cricket-test.html | Edrich's 130 Paces England To 276 for 2 in Cricket Test | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/approval-given-for-drug.html | Approval Given for Drug | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/cairo-stresses-warning-that-truce-ends-friday-unless-talks-advance.html | Cairo Stresses Warning That Truce Ends Friday Unless Talks Advance | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/the-wild-blue-space-shuttle.html | The Wild Blue Space Shuttle | True | By Brian O'Leary | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/exchanges-to-close-feb-15.html | Exchanges to Close Feb. 15 | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/in-giacomettis-graphic-art-adventure.html | In Giacometti's Graphic Art, Adventure | True | By Hilton Kramer | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/a-big-band-roars-into-the-downbeat.html | A BIG BAND ROARS INTO THE DOWNBEAT | True | John S. Wilson | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/couple-win-a-stay-in-adoption-dispute.html | COUPLE WIN A STAY IN ADOPTION DISPUTE | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/huge-farm-costs-vexing-common-market-planners-seek-cut-in-tillage.html | Huge Farm Costs Vexing Common Market | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/knicks-subdue-celtics-118-to-111-as-stallworth-paces-4thquarter.html | Knicks Subdue Celtics, 118 to 111, as Stallworth Paces 4thâ€šÃ„Â²â€šÃ„Â¹Quarter Rally | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/stocks-advance-on-london-board-government-bonds-highlight-session.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/milton-aronsohn.html | MILTON ARONSOHN | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/president-hails-budget-in-white-house-signing.html | President Hails Budget In White House Signing | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/donohue-in-ferrari-wins-pole-for-24-hours-of-daytona-run.html | Donohue, in Ferrari, Wins Pole for 24 Hours of Daytona Run | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/nixon-under-political-pressure-in-california-legal-aid-battle.html | Nixon Under Political Pressure In California Legal Aid Battle | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/state-offtrack-betting-law-faces-another-court-test.html | State Offtrack Betting Law Faces Another Court Test | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/utica-man-is-elected-president-of-state-bar.html | Utica Man Is Elected President of State Bar | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/year-of-the-quarterback-is-theme-as-draft-ends.html | Year of the Quarterback Is Theme as Draft Ends | True | By William N. Wallace | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/fees-on-the-exchange.html | Letters to the Editor | True | Roger Ellsworth New York, Jan. 16, 1971 | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/hudson-h-bubar-92-a-retired-engineer.html | HUDSON H. BUBAR, 92, A RETIRED ENGINEER | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/nets-top-condors-on-overtime-shot-down-condors-132131-as-barry-gets.html | NETS TOP CONDORS ON OVERTIME SHOT | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/french-renaults-rally-at-finish-alpine-team-captures-first-3-places.html | FRENCH RENAULTS RALLY AT FINISH | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/3-federal-judges-reject-illinois-ban-on-abortions.html | 3 Federal Judges Reject Illinois Ban on Abortions | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/a-concerned-taxpayer-jerry-lerman.html | Man in the News | True | By Richard L. Madden | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/ugandan-wants-ties-to-continue-new-military-ruler-informs-30.html | UGANDAN WANTS TIES TO CONTINUE | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/17-in-survey-see-pay-rise-in-6-months.html | 17% IN SURVEY SEE PAY RISE IN 6 MONTHS | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/claims-to-distant-isles-arouse-chinese-here.html | Claims to Distant Isles Arouse Chinese Here | True | By Frank Ching | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/swede-survives-foul-claim-to-win-world-dragon-sail.html | Swede Survives Foul Claim To Win World Dragon Sail | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/hopes-of-arranging-laos-peace-negotiations-dim.html | Hopes of Arranging Laos Peace Negotiations Dim | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/governor-tells-us-legislators-revenue-sharing-is-not-enough.html | Governor Tells U.S. Legislators Revenue Sharing Is Not Enough | True | By Richard Reeves Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/instrumental-works-stand-out-in-multimedia-from-cleveland.html | Instrumental Works Stand Out In Multimedia From Cleveland | True | By Raymond Ericson | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/office-of-economic-opportunity-to-be-riddled-but-not-scuttled.html | Poverty | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/is-it-jeffersonian-a-critical-view-of-local-versus-national.html | Is It Jeffersonian? | True | By Arthur Schlesinger Jr. | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/stock-volume-tops-100-million-in-week-stock-trades-set-record-for.html | Stock Volume Tops 100 Million in Week | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/protest-march-for-the-poor-heads-for-cape-kennedy.html | Protest March for the Poor Heads for Cape Kennedy | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€š Â,Â² â€š Â,Â° No Title | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/who-is-senator-byrd-his-secret-victory-dooms-the-liberal-side-in.html | Who Is Senator Byrd? | True | By Adam Yarmolinsky | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Harry H. Zucker New York, Jan. 20, 1971 | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/mines-unit-asks-prosecution-in-blast-fatal-to-38-mines-unit-asks.html | Mines Unit Asks Prosecution in Blast Fatal to 38 | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/ge-sets-41million-plant-at-site-in-north-carolina.html | G.E. Sets $41 â€š Â,Â° Million Plant At Site in North Carolina | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/washington-wallops-liu.html | Washington Wallops L.I.U. | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/art-a-rich-show-of-italian-drawings.html | Art: A Rich Show of Italian Drawings | True | By John Canaday | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/cambodian-sweep-continues.html | Cambodian Sweep Continues | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/state-warns-city-of-new-jail-riots-prisoners-called-rebellious.html | STATE WARNS CITY OF NEW JAIL RIOTS | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/market-place-mcdonnell-bid-on-conductron.html | Market Place : McDonnell Bid On Conductron | True | By Robert Metz | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/city-offers-plan-for-arbitration-haber-suggests-step-to-end.html | CITY OFFERS PLAN FOR ARBITRATION | True | By Damon Stetson | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/liguori-posts-4006-and-takes-wanamaker-mile-3d-year-in-row-at.html | Liguori Posts 4:00.6 and Takes Wanamaker Mile 3d Year in Row at Garden | True | By Neil Amdur | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/gap-in-talks-still-wide.html | Gap in Talks Still Wide | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Rose Simon President, Parents Association Benjamin N. Cardozo High School Bayside, N. Y., Jan. 13, 1971 | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/a-number-of-savings-proposed-some-arent-included-in-totals.html | Economies | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/monitor-names-editorialist.html | Monitor Names Editorialist | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/big-urbanpoverty-programs-would-be-shifted-to-localities.html | Revenue Sharing | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/bolts-137-leads-by-5-shots.html | Bolt's 137 Leads by 5 Shots | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/nixon-takes-holiday-in-the-virgin-islands.html | Nixon Takes Holiday In the Virgin Islands | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/an-order-of-preference-urged-to-avoid-wasting-resources.html | Priorities | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/oil-under-east-china-sea-is-the-crux-of-3nation-issue.html | Oil Under East China Sea Is the Crux of 3 â€š Â,Â° Nation Issue | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/policeman-cleared-of-perjury-charge.html | POLICEMAN CLEARED OF PERJURY CHARGE | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/tobacco-warehouse-held-up.html | Tobacco Warehouse Held Up | True | | 1999-03-24 | RE0000667724 | B00000640764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/fullemployment-budget.html | Full â€šÃ„¯Employment Budget | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/pipeline-in-syria-is-reopened-after-nine-months.html | Pipeline in Syria Is Reopened After Nine Months | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/highlights-of-the-budget.html | Highlights of the Budget | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/general-cleared-of-mylai-charges-army-rules-koster-did-not-abrogate.html | GENERAL CLEARED OF MYLAI CHARGES | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/classes-at-julia-richman-to-close-4-days-next-week.html | Classes at Julia Richman To Close 4 Days Next Week | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/providence-papers-up-to-15c.html | Providence Papers Up to 15c | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-10-no-title.html | Article 10 â€šÃ„¶â€šÃ„¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/warriors-conquer-braves.html | Warriors Conquer Braves | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/-music-from-marlboro-series-presents-tripletreat-program.html | â€šÃ„¯Music From Marlboroâ€šÃ„¯ Series Presents Tripleâ€šÃ„¯Treat Program | True | By Allen Hughes | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/immunity-part-of-70-crime-act-ruled-invalid-by-federal-judge.html | Immunity Part of '70 Crime Act Ruled Invalid by Federal Judge | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/a-kiss-for-new-interior-secretary.html | A Kiss for New Interior Secretary | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/blase-mood-at-the-cape-a-disquieting-contrast.html | Blase Mood at the Cape A Disquieting Contrast | True | By Richard Witkin Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/glossary-of-key-terms-in-the-federal-budget.html | Glossary of Key Terms in the Federal Budget | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/47-ghandi-first-in-snowball-pace-james-darren-entry-2-to-5-finishes.html | $47 GHANDI FIRST IN SNOWBALL PACE | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/sabres-triumph-over-seals-4-to-2-perreault-scores-3-times-stars-top.html | SABRES TRIUMPH OVER SEALS, 4 TO 2 | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/nixon-in-expansionary-budget-foresees-deficit-of-116billion-8.html | NIXON, IN â€šÃ„¯EXPANSIONARYâ€šÃ„¯ BUDGET, FORESEES DEFICIT OF $11.6â€šÃ„¯BILLION; | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/administration-shows-optimism-on-saving-supersonic-airliner.html | Transportation | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/yoko-nozaki-shows-facility-as-pianist.html | YOKO NOZAKI SHOWS FACILITY AS PIANIST | True | Theodore Strongin. | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/confidence-in-economy.html | Letters to the Editor | True | James J. O'Connell Brooklyn, Jan. 20, 1971 | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/richfield-net-off-for-quarter-and-year.html | Richfield Net Off for Quarter and Year | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/jersey-climbers-found-safe-on-mt-washington.html | Jersey Climbers Found Safe on Mt. Washington | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/usc-marquette-remain-unbeaten.html | U.S.C., MARQUETTE REMAIN UNBEATEN | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/brooklyn-gi-dies-in-war.html | Brooklyn G.I. Dies in War | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/first-big-strike-grounds-lufthansa-18-raise-is-key-issue.html | First Big Strike Grounds Lufthansa; | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/ulbricht-rebuffs-brandt-demands-recognition.html | Ulbricht Rebuffs Brandt, Demands Recognition | True | By Ellen Lentz Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/city-moves-some-welfare-families-out-of-hotels.html | City Moves Some Welfare Families Out of Hotels | True | By Steven R. Weisman | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/budget-prepared-by-a-new-office-shultz-as-director-worked-closely.html | BUDGET PREPARED BY A NEW OFFICE | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/guggenheim-leaves-fund-12million.html | GUGGENHEIM LEAVES FUND $12â€šÃ„¯MILLION | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/multiple-parties-no-answer.html | Letters to the Editor | True | Alexander M. Bickel Stanford, Cal., Jan. 23, 1971 | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/concert-by-rostropovich-in-philadelphia-canceled.html | Concert by Rostropovich In Philadelphia Canceled | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-8-no-title.html | Article 8 â€šÃ„¶â€šÃ„¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/floods-ravage-area-in-mozambique.html | Floods Ravage Area in Mozambique | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/peking-envoy-in-rome.html | Peking Envoy in Rome | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/funds-for-science-research-increase-after-a-5year-decline.html | Science | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/bob-shaw-cards-68-for-135-to-lead-by-stroke-at-halfway-mark-in-san.html | Bob Shaw Cards 68 for 135 to Lead by Stroke at Halfway Mark in San Diego | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/tasks-of-schools.html | Letters to the Editor | True | Frances M. Baicich P.S. 178, Queens Jamaica, N. Y., Jan. 13, 1971 | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/-as-jets-gather-speedy-men-for-kick-returns.html | â€¦As jets Gather Speedy Men for Kick Returns | True | By Dave Anderson | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/medicaremedicaid-funds-rise-but-new-programs-seem-vague.html | Health | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/giants-put-emphasis-on-bolstering-defense-.html | Giants Put Emphasis on Bolstering Defenseâ€¦ | True | By Leonard Koppett | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/gop-women-quit-state-committee.html | G.O.P. WOMEN QUIT STATE COMMITTEE | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/music-miss-ushioda-and-seiji-ozawa-violinist-is-brilliant-in-a.html | Music: Miss Ushioda and Seiji Ozawa | True | By Harold C. Schonberg | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/nasa-aide-chosen-for-school-post-scribner-selects-kratovil-as.html | NASA AIDE CHOSEN FOR SCHOOL POST | True | By Leonard Buder | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-5-no-title.html | Article 5 â€¦ â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/alan-badel-stars-as-sartres-kean-crosses-channel.html | Alan Badel Stars As Sartre's â€¦Â¨Keanâ€¦Â¨ Crosses Channel | True | Irving Wardle. | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/rein-put-on-aid-to-local-police-corrections-expenditures-gain.html | Anticrime Programs | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/dance-australian-fare-display-by-helpmann-bows-in-triple-bill.html | Dance: Australian Fare | True | By Clive Barnes | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/norton-unit-raises-prices.html | Norton Unit Raises Prices | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/black-religion-seeks-own-theology-negro-churches-seek-their-own.html | Black Religion Seeks Own Theology | True | By Thomas A. Johnson | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/prelaunching-strike-threat-disclaimed-for-apollo-14.html | Prelaunching Strike Threat Disclaimed for Apollo 14 | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/daetwyler-wins-downhill.html | Daetwyler Wins Downhill | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/lakers-beat-sonics-122115.html | Lakers Beat Sonics, 122â€¦Â¨115 | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/citrus-futures-stage-a-rebound-recent-freeze-in-florida-stirs.html | CITRUS FUTURES STAGE A REBOUND | True | By James J. Nagle | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/8-more-arrested-at-sitin-at-ap-executive-offices.html | 8 More Arrested at Sitâ€¦Â¨In At A.&P. Executive Offices | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/chief-resigning-at-retail-group-bliss-will-leave-merchants.html | CHIEF RESIGNING AT RETAIL GROUP | True | By Isadore Barmash | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/exvmi-coach-gets-job.html | Exâ€¦Â¨V.M.I. Coach Gets Job | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/developments-changed-current-budget.html | Developments Changed Current Budget | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/moscow-response.html | Moscow Response | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/jeremiah-oconnor-detective-who-was-cited-21-times-dies.html | Jeremiah O'Connor, Detective Who Was Cited 21 Times, Dies | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/jordanian-moves-reported.html | Jordanian Moves Reported | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/nun-in-alleged-plot-ordered-released-without-bail-despite-us.html | Nun in Alleged Plot Ordered Released Without Bail Despite U.S. Objections | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/vietcong-truce-ends.html | Vietcong Truce Ends | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/mcgregor-expanding-knitwear-mcgregor-starts-a-knit-operation.html | McGregor Expanding Knitwear | True | By Leonard Sloane | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/rangel-attacks-police-on-graft-says-they-are-involved-in-numbers.html | RANGEL ATTACKS POLICE ON GRAFT | True | By Charlayne Hunter | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/dr-mary-bunting-to-resign-in-1972-as-radcliffe-head.html | Dr. Mary Bunting To Resign in 1972 As Radcliffe Head | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/a-cleanair-code-proposed-by-us-curb-on-6-pollutants-sought-by.html | A CLEANâ€¦Â¨AIR CODE PROPOSED BY U.S. | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/caroline-gets-a-wish-and-roses-while-nureyev-.html | Caroline Gets a Wish and Roses, While Nureyev â€¦Â¶ | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/2-albany-bills-would-bar-kennedys-growth-into-bay.html | 2 Albany Bills Would Bar Kennedy's Growth Into Bay | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/jack-taylor.html | JACK TAYLOR | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/haze-hangs-over-miami.html | Haze Hangs Over Miami | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/kuwaits-ancient-sailing-vessels-are-vanishing.html | Kuwait's Ancient Sailing Vessels Are Vanishing | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/right-the-first-time.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667724 | B00000640764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/mediator-seeks-to-avoid-strike-at-garages-here-set-for-tonight.html | Mediator Seeks to Avoid Strike At Garages Here Set for Tonight | True | By Martin Gansberg | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/miss-swanson-is-sidelined.html | Miss Swanson Is Sidelined | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/license-deadline-extended.html | License Deadline Extended | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/dividend-reduced-by-armco-steel-payout-is-cut-to-25c-from-40c.html | DIVIDEND REDUCED BY ARMCO STEEL | True | By William D. Smith | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/virtue-was-his-trademark.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/ltv-bankloan-payment-of-23million-is-extended.html | L's "V Bank's "Loan Payment Of $23's "Million Is Extended | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/erie-legislators-indicted-on-bribe-us-says-2-asked-100000-for-help.html | ERIE LEGISLATORS INDICTED ON BRIBE | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/hes-had-a-varied-life-and-his-design-collection-shows-it.html | He's Had a Varied Life and His Design Collection Shows It | True | By Rita Reif | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/local-school-board-members-hear-new-ideas-in-education.html | Local School Board Members Hear New Ideas in Education | True | By John Darnton | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/many-aging-face-an-economic-nightmare.html | Many Aging Face an Economic Nightmare | True | By Robert Lindsey Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/tuna-men-on-west-coast-doubt-a-pact-with-latins.html | Tuna Men on West Coast Doubt a Pact With Latins | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/miss-holmberg-bride-of-ensign-in-the-suburbs.html | Miss Holmberg Bride of Ensign In the Suburbs | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/helpwanted-index-is-up-for-2d-month.html | HELP's "WANTED INDEX IS UP FOR 2D MONTH | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/interprovincial-pipe-line.html | Interprovincial Pipe Line | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/miss-proell-wins-in-french-slalom-austrian-stars-comeback-beats.html | MISS PROELL WINS IN FRENCH SLALOM | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/new-legislation-to-be-proposed-for-big-increases-in-student-aid.html | Education | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/treasury-plans-to-borrow-less-but-budget-message-points-to-an.html | TREASURY PLANS TO BORROW LESS | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/hawks-halt-cavaliers-119111.html | Hawks Halt Cavaliers, 119's "111 | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/big-board-issues-revision-of-shortinterest-totals.html | Big Board Issues Revision Of Short's "Interest Totals | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/genet-views-us-with-sorrow.html | Genet Views U.S. With Sorrow | True | By Israel Shenker | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/petkevich-wins-in-figure-skating-connecticut-duo-triumphs-at-us.html | PETKEVICH WINS IN FIGURE SKATING | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/following-2-years-of-decline-pentagon-aims-budget-upward.html | Following 2 Years of Decline, Pentagon Aims Budget Upward | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/somali-opposes-relations.html | Somali Opposes Relations | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/the-danger-behind-revenue-sharing.html | The Danger Behind Revenue Sharing | True | By Amitai Etzioni | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/vatican-reports-drop-in-number-of-worlds-priests.html | Vatican Reports Drop in Number of World's Priests | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/art-downtown-scene-irene-krugman-presents-2d-sculpture-exhibition.html | Art: Downtown Scene | True | By David Shirey | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/rogers-says-us-might-aid-a-drive-by-saigon-in-laos-indicates-air.html | ROGERS SAYS U.S. MIGHT AID A DRIVE BY SAIGON IN LAOS | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/new-times-in-chile-champagne-for-cook.html | The Talk of Temuco | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/employe-arrested-as-the-mastermind-of-li-bank-holdup.html | Employe Arrested As the Mastermind Of L.I. Bank Holdup | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/rockefeller-pyramid.html | Rockefeller Pyramid's "¶ | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/west-german-boat-fired-on.html | West German Boat Fired On | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/5-of-7-new-issues-advance-in-week-a-specialist-in-offerings-terms.html | 5 OF 7 NEW ISSUES ADVANCE IN WEEK | True | By Alexander R. Hammer | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/at-saint-laurent-styles-from-the-demimonde.html | At Saint Laurent, Styles From the Demimonde | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-7-no-title.html | Article 7 's "'s " No Title | True | | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/georges-van-parys-french-composer-68.html | GEORGES VAN PARYS, FRENCH COMPOSER, 68 | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/us-saturation-air-raids-continuing-in-south-laos-us-saturation-air.html | U.S. Saturation Air Raids Continuing in South Laos | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/the-us-in-the-oas-dock.html | The U.S. in the O.A.S. Dock | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/pennsylvania-upsets-order-banning-electrocution-law.html | Pennsylvania Upsets Order Banning Electrocution Law | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/us-to-seek-court-ruling.html | U.S. to Seek Court Ruling | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/isaiah-abrahams-engineer-was-84.html | ISAIAH ABRAHAMS, ENGINEER, WAS 84 | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/text-of-presidents-message-to-congress-on-federal-budget-for-fiscal.html | Text of President's Message to Congress on Federal Budget for Fiscal Year 1972 | True | Richard Nixon. | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/laxity-is-charged-to-water-bottlers.html | LAXITY IS CHARGED TO WATER BOTTLERS | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/change-foreseen-in-medical-care-doctors-aides-told-about-new-team.html | CHANGE FORESEEN IN MEDICAL CARE | True | By Nancy Hicks | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/redskins-trade-linemen.html | Redskins Trade Linemen | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/increase-of-almost-100-asked-for-programs-to-aid-minorities.html | Civil Rights | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/alexander-c-ewen.html | ALEXANDER C. EWEN | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/worsley-shines-for-stars.html | Worsley Shines for Stars | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/the-ultimate-minis.html | The Ultimate Minis | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/mexico-seizes-u-s-boat.html | Mexico Seizes U. S. Boat | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/us-tapping-imf-for-250million.html | U.S. Tapping I.M.F. For $250â€šÃ„Ã´Million | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/college-art-meeting-avoids-fights.html | College Art Meeting Avoids Fights | True | By Grace Glueck Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/pistons-rout-rockets-131104.html | Pistons Rout Rockets, 131â€šÃ„Ã´104 | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/the-presidents-second-budget-stress-shifted-from-what-is-done-to.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/stocks-on-amex-continue-to-rise-volume-heaviest-in-4-months-price.html | STOCKS ON AMEX CONTINUE TO RISE | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/suns-stop-blazers-131122.html | Suns Stop Blazers, 131â€šÃ„Ã´122 | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/germany-maps-school-reform-5year-budget-set-for-more-spending-on.html | Germany Maps School Reform | True | By Hans J. Stueck Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/harold-james-kress.html | HAROLD JAMES KRESS | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/israelis-doubt-new-shooting.html | Israelis Doubt New Shooting | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/princeton-plans-to-cut-staff-and-raise-tuition-to-reduce-deficit.html | Princeton Plans to Cut Staff and Raise Tuition to Reduce Deficit | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/prices-increased-sharply-in-december.html | Prices Increased Sharply in December | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/jewish-defense-league-plans-to-resume-harassing-russians.html | Jewish Defense League Plans To Resume Harassing Russians | True | By Irving Spiegel | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/article-9-no-title.html | Article 9 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/auto-production-declines-in-week-to-179346-units.html | Auto Production Declines in Week To 179,346 Units | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/live-tv-coverage-of-apollo-set-for-european-and-africa.html | Live TV Coverage of Apollo Set for Europe and Africa | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/-and-capitol-architect.html | â€šÃ„Ã¶and Capitol Architect | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/law-of-selfdefense-in-nebraska-voided-by-top-state-court.html | Law of Selfâ€šÃ„Ã´Defense In Nebraska Voided By Top State Court | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/turmoil-in-poland-an-interpretation.html | Letters to the Editor | True | Eugen Loebl New Peitz, N. Y., Jan. 17, 1971 The writer was formerly First Deputy Minister for foreign Trade in Prague | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/union-abandons-fight-against-bea-heath-wins-a-victory.html | Union Abandons Fight Against B.E.A. | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/argentine-workers-strike.html | Argentine Workers Strike | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/bullets-sink-royals-145118.html | Bullets Sink Royals, 145â€šÃ„Ã´118 | True | | 1999-03-24 | RE0000667724 | B00000640764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/bridge-swiss-team-event-to-replace-mixed-pairs-in-contest-here.html | Bridge: Swiss Team Event to Replace Mixed Pairs in Contest Here | True | By Alan Truscott | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/defenseminded-army-and-navy-play-city-fives-at-garden-today.html | Defenseâ€¦Â°Minded Army and Navy Play City Fives at Garden Today | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/charles-s-garland-dies-at-72-former-us-davis-cup-player.html | Charles S. Garland Dies at 72; Former U.S. Davis Cap Player | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/oddy-and-tully-advance-in-title-squash-racquets.html | Oddy and Tully Advance In Title Squash Racquets | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/speaker-of-house-describes-budget-as-step-forward.html | Speaker of House Describes Budget As â€¦Â°Step Forwardâ€¦Â° | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/us-lists-results-of-its-refinancing-108billion-of-publicly-held.html | U.S. LISTS RESULTS OF ITS REFINANCING | True | By John H. Allan | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/december-prices-rose-by-08-here-05-across-us-increase-here-is-the.html | DECEMBER PRICES ROSE BY 0.8% HERE, 0.5% ACROSS U.S. | True | By Richard Phalon | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/radioactivewaste-repository-planned.html | Radioactiveâ€¦Â°Waste Repository Planned | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/recall-petitions-on-whelan-voided-mayors-foes-have-10-days-to-get.html | RECALL PETITIONS ON WHELAN VOIDED | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/sports-of-the-times-middling-the-ball.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/polish-church-welcomes-bid-by-regime.html | Polish Church Welcomes Bid by Regime | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/improper-questions.html | Improper Questions | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/mrs-sabin-gets-divorce.html | Mrs. Sabin Gets Divorce | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/antiques-art-nouveau-by-grueby-new-stature-gained-by-faience.html | Antiques: Art Nouveau by Grueby | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/lindsays-skiing-in-vermont.html | Lindsays Skiing in Vermont | True | | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-30 | 1971-01-30 | https://www.nytimes.com/1971/01/30/archives/nwco-deal-is-delayed-by-icc-companies-take-merger-actions.html | Merger News | True | By Gene Smith | 1999-03-24 | RE0000667724 | B00000640764 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/soutar-captures-title-in-bowling-defeats-ritger-on-coast-for-11th.html | SOUTAR CAPTURES TITLE IN BOWLING | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/high-school-insulated-from-plane-noise.html | High School Insulated From Plane Noise | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/how-many-japanese.html | Letters: | True | Donald Roistacher Roslyn Heights, L. I. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Charles E. Schaffner Chairman Building and Construction Advisory Council Jan. 18, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-travelers-world-ethiopia-the-biblical-image-persists.html | the traveler's world | True | By Paul J. C. Friedlander | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/willowick-2660-winner-on-coast-captures-67600-stakes-by-length-loud.html | WILLOWICK, $26.60, WINNER ON COAST | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/allies-clash-in-pnompenh.html | Allies Clash in Pnompenh | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/political-pressure-laid-to-guard-chief-in-an-alabama-suit.html | Political Pressure Laid to Guard Chief In an Alabama Suit | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/trade-talks.html | LETTERS | True | Herb Plambeck Assistant to the Secretary of Agriculture Washington D. C. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-sudden-boom-for-detergents-that-dont-pollute-phosphates.html | The Nation | True | &#8212;Richard D. Lyons | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-turbotnain-a-study-in-incongruities.html | The Turbotnain: A Study in Incongruities | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mississippi-five-wins-as-neumann-tallies-63.html | Mississippi Five Wins As Neumann Tallies 63 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/victoria-impresses-in-a-folksong-bill.html | VICTORIA IMPRESSES IN A FOLKâ€¦Â°SONG BILL | True | Mike Jahn. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/sports-of-the-times-the-little-giant.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dublin-airport.html | Letters: | True | Adelaide Sharry New York | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/not-even-no-2.html | Foreign Notes | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/it-looks-and-feels-like-stone.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/smutfree.html | SMUTâ€¦Â°FREE | True | William Murray. Malibu, Calif. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/out-of-their-league-by-dave-meggyesy-illustrated-257-pp-berkeley.html | Hamlet Raskolnikov meets the dumb jock | True | By Richard Elman | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/2-women-enshrined.html | 2 Women Enshrined | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-sometime-hero-now-resorts-to-the-noose-guinea.html | The Troubled Nations of Middle Africa | True | &#8212;Graham Hovey | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ryen-dominates-ski-jump-events-staten-islander-captures-class-b-and.html | RYEN DOMINATES SKI JUMP EVENTS | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-moon-as-tourist-trap-thats-not-really-so-far-out-the-moon-as.html | The Moon as Tourist Trap? That's Not Really So Far Out | True | By Jon Swan | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/augert-of-france-wins-world-cup-slalom-in-combined-time-of-9670.html | Augert of France Wins World Cup Slalom in Combined Time of 96.70 Seconds | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/susan-low-engaged-to-frederick-a-cohen.html | Susan Low Engaged To Frederick A. Cohen | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/tina-bucheit-wed-in-capital-to-neil-diver.html | Tina Bucheit Wed in Capital To Neil Diver | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ames-perkins-expresident-of-cornell-weds-mrs-ruhaali-.html | James Perkins, Exâ€šÃ„Ã´President Of Cornell, Weds Mrs. Ruth Aall | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ottawa-announces-program-to-combat-drug-abuse.html | Ottawa Announces Program To Combat Drug Abuse | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dimmed-star.html | National Notes | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/syrian-leader-will-visit-soviet-officials-tomorrow.html | Syrian Leader Will Visit Soviet Officials Tomorrow | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/apollo-14-ready-to-fly-today-to-moons-highlands-apollo-14-is-ready.html | Apollo 14 â€šÃ„Ã´Ready to Flyâ€šÃ„Ã´ Today to. Moon's Highlands | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mrs-agnew-scores-feminist-campaign-nixon-aides-concur.html | Mrs. Agnew Scores Feminist Campaign; Nixon Aides Concur | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-reynolds-way.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/suns-sink-sonics-134116.html | Suns Sink Sonics, 134â€šÃ„Ã´116 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/pollution-delay-laid-to-confusion-gm-aide-says-too-many-gave-hudson.html | POLLUTION DELAY LAID TO CONFUSION | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/transit-policeman-rushing-to-help-captain-in-melee-kills-ind-rider.html | Transit Policeman Rushing to Help Captain in Melee Kills IND Rider Accidentally | True | By Robert D. McFadden | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/bridge-take-a-lesson-from-columbus-explore-a-bit.html | Bridge | True | By Alan Truscott | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/greeks-reject-plea-by-ailing-general-jailed-for-sedition.html | Greeks Reject Plea By Ailing General Jailed for Sedition | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/tenants-protest-demolition-plan-for-columbus-hospital-parking.html | Tenants Protest Demolition Plan For Columbus Hospital Parking | True | By C. Gerald Fraser | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/no-more-waiting-no-more-waiting.html | No More Waiting! | True | By Alan Schneider | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/greatest-natural-disaster.html | â€šÃ„Ã²GREATEST NATURAL DISASTERâ€šÃ„Ã¹ | True | Charles P. Taft Chairman, Pakistan Relief Committee. Washington, D. C. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/fathers-day-by-william-goldman-215-pp-new-york-harcourt-brace.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-story-of-a-greek-village-as-told-by-a-native-son-to-understand.html | The story of a Greek village, as told by a native son â€šÃ„Ã¶ | True | By Nicholas Gage | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-15-no-title.html | Article 15 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-scented-geraniums.html | The Scented Geraniums | True | By Olive E. Allen | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/allende-sharply-denies-charges-chiles-press-is-being-harasse.html | Allende Sharply Denies Charges Chile's Press Is Being Harasse | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/amateurs-writing-for-red-chinese-press.html | Amateurs Writing for Red Chinese Press | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/urban-league-is-concerned-over-angela-davis-trial.html | Urban League Is Concerned Over Angela Davis Trial | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/applied-textile-marketing-by-leon-e-seidel-200-pages-kingsport.html | Books: | True | H. K. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mishima.html | Letters | True | James Berkley New York City. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/bouquets-for-tina-linda.html | Pop | True | By Don Heckman | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/south-bend-fails-to-annex-schools-city-votes-down-a-plan-for-notre.html | SOUTH BEND FAILS TO ANNEX SCHOOLS | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/who-was-the-best.html | In the Mailbox | True | Paul Ritter Winter Haven, Fla. | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/city-ballet-dances-a-balanchine-suite.html | CITY BALLET DANCES A BALANCHINE â€šÃ„ÂªSUITEâ€šÃ„Â¨ | True | Don McDonagh | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dutch-skaters-take-lead-as-oslo-team-meet-opens.html | Dutch Skaters Take Lead As Oslo Team Meet Opens | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/5-tied-with-207s-for-san-diego-lead-5-tied-for-lead-on-coast-at-207.html | 5 Tied With 207s For San Diego Lead | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/floods-orphaned-15000-in-pakistan-unicef-says.html | Floods Orphaned 15,000 In Pakistan, UNICEF Says | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/trot-dinner-site-shifted.html | Trot Dinner Site Shifted | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/newproduct-salvation.html | Newâ€šÃ„Âª Product Salvation | True | By Leonard Sloane | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dahlberg-on-dreiser-anderson-and-dahlberg-dahlberg.html | Dahlberg on Dreiser, Anderson and Dahlberg | True | By Edward Dahlberg | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/une-de-mai-is-french-trot-choice-today.html | Une de Mai Is French Trot Choice Today | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/miss-maerkel-is-victor-at-hunt-farm-horse-show.html | Miss Maerkel Is Victor At Hunt Farm Horse Show | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/sex-education-in-hungary.html | Sex Education in Hungary | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mohawk-airlines-chief-says-small-towns-face-service-cuts.html | Mohawk Airlines Chief Says Small Towns Face Service Cuts | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/kansas-city-loses-soccer-franchise-spurs-unable-to-post-bond-assure.html | KANSAS CITY LOSES SOCCER FRANCHISE | True | By Alex Yannis | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/new-ugandan-regime-accuses-sudan-of-an-invasion-and-warns-her-to.html | New Ugandan Regime Accuses Sudan Of an Invasion and Warns Her to Stop | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/iona-downs-lemoyne.html | Iona Downs LeMoyne | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/2-ports-termed-gateway-to-the-seven-seas-oklahoma.html | U.S. BUSINESS ROUNDâ€šÃ„Â¨UP | True | Douglas W. Cray | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/kings-tie-red-wings-3-to-3.html | Kings Tie Red Wings, 3 to 3 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/warsaw-delays-new-car-design-decides-to-modernize-old-small-auto.html | WARSAW DELAYS NEW CAR DESIGN | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/miracles-by-philip-oakes-239-pp-new-york-the-john-day-company-595.html | Reader's Report | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mrs-beachman-of-britain-sets-1500meter-mark.html | Mrs.Beachman of Britain Sets 1,500â€šÃ„Â¨Meter Mark | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/not-for-the-medici.html | Architecture | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/bolt-ahead-by-shot-in-senior-golf-test.html | BOLT AHEAD BY SHOT IN SENIOR GOLF TEST | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/colleges-closing-shocks-students-sudden-notice-at-pershing-tied-to.html | COLLEGE'S CLOSING SHOCKS STUDENTS | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/eskimo-symbols-taught-in-alaska-children-learning-alphabet-along.html | ESKIMO SYMBOLS TAUGHT IN ALASKA | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/jay-pearly-is-fiance-of-susan-m-nunn.html | Jay Pearly Is Fiance Of Susan M. Nunn | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/oliver-taylor-marries-patricia-oneill.html | Oliver Taylor Marries Patricia O'Neill | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/penguins-beat-hawks.html | Penguins Beat Hawks | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/poor-and-ufford-gain-semifinals-heckscher-mir-also-move-up-in.html | POOR AND UFFORD GAIN SEMIFINALS | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/citys-new-parking-violation-bureau-speeds-hearing-of-cases.html | City's New Parking Violation Bureau Speeds Hearing of Cases | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/keller-sets-skate-mark.html | Keller Sets Skate Mark | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/moscow-assures-tourists-on-visits.html | MOSCOW ASSURES TOURISTS ON VISITS | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/76ers-late-shot-pins-106105-loss-on-knicks-here-new-york-string.html | 76ERS' | True | By Thomas Rogers | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/opponents-of-the-plan-are-sharpening-the-knives-revenue-sharing.html | The Nation | True | &#8212;John Herbers | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/old-hebrew-grammar-found.html | Old Hebrew Grammar Found | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/demoralizing-doleroll.html | Letters to the Editor | True | George L. Siel Brooklyn, Jan. 13, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/nixons-figures-are-based-on-a-lot-of-ifs-budget.html | The Nation | True | &#8212;Leonard S. Silk | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/whats-happening-in-the-camera-world.html | Photography | True | &#8212;Bernard Gladstone | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-1-no-title.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/strike-is-put-off-in-garage-dispute.html | STRIKE IS PUT OFF IN GARAGE DISPUTE | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/un-aid-unit-plans-regional-offices-reorganization-deigned-to.html | U.N. AID UNIT PLANS REGIONAL OFFICES | True | By Sam Pope Brewer Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/people-keep-asking-what-made-these-kids-do-it-manson-case.html | The Nation | True | &#8212;Steven V. Roberts | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ellen-christine-lougee-plans-marriage-to-matthew-simmons.html | Ellen Christine Lougee Plans Marriage to Matthew Simmons | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/memories-of-helen.html | Letters: | True | ANN SPAULDING WILBERDING (MRS.) New York | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/farragans-retreat-by-tom-mchale-311-pp-new-york-the-viking-press.html | Commissioned by a sister and brother to kill a son | True | By R. V. Cassill | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/cougars-top-rockets-114109.html | Cougars Top Rockets, 114&#xE3;&#xC2;,&#xC2;*109 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-americas-and-civilization-by-darcy-ribeiro-translated-from-the.html | What Europe did to us and what we did to one another | True | By Sidney Mintz | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/gary-bashian-weds-jackie-barba.html | Gary Bashian Weds Jackie Barba | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/post-hits-high-of-114-points.html | Post Hits High of 114 Points | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/us-and-ecuador-reach-agreement-on-fishing-dispute-us-and-ecuador.html | U.S. and Ecuador Reach Agreement On Fishing Dispute | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/seymour-asks-fight-on-official-graft.html | Seymour Asks Fight on Official Graft | True | By Edith Evans Asbury | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/aau-to-donate-funds-from-series-to-track-groups.html | A.A.U. to Donate Funds From Series To Track Groups | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-theodorakis-song-costs-greek-300.html | A THEODORAKIS SONG COSTS GREEK $300 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/climb-off-my-knee-sonny-boy-climb-down-off-my-knee-sonny-boy.html | Climb Off My Knee, Sonny Boy | True | By Vincent Canby | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/city-opera-to-open-season-on-feb-17-with-cenerentola.html | City Opera to Open Season on Feb. 17 With &#xE3;&#xC2;,&#xC2;*Cenerentola&#xE3;&#xC2;,&#xC2;* | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/slaying-arouses-chapel-hill-nc-sleepy-college-town-finds-itself.html | SLAYING AROUSES CHAPEL HILL, N.C. | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/theyre-not-advisers-but-they-might-give-advice-cambodia-war.html | The Nation | True | &#8212;Ralph Blumenthal | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/cultural-shock.html | Letters: | True | Marge Feinberg Chicago | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/heath-sails-in-a-sea-of-troubles-britain.html | The World | True | &#8212;A. L. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/fitzgibbon-seeded-first.html | FitzGibbon Seeded First | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/caribbean-upheld-as-vacation-home-area.html | Letters to the Editor | True | Roger F. Moran St. Thomas, V. I. Jan. 18, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/miss-anderson-wed-to-an-engineer.html | Miss Anderson Wed To an Engineer | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/faculty-at-berkeley-is-drafting-a-code-of-conduct.html | Faculty at Berkeley Is Drafting a Code of Conduct | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/crete-reduces-sentences-for-us-hashish-runners.html | Crete Reduces Sentences For U.S. Hashish Runners | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/london-theater-adds-five-dances-one-premiere-at-the-place-postponed.html | LONDON THEATER ADDS FIVE DANCES | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/talks-between-italian-and-french-leaders-fail-to-bridge-differences.html | Talks Between Italian and French Leaders Fail to Bridge Differences on Approach to European Unity | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/australia-is-first-to-enter-world-cup-skiing-in-quebec.html | Australia is First to Enter World Cup Skiing in Quebec | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/member-of-ore-state-five-is-killed-in-auto-accident.html | Member of Ore. State Five Is Killed in Auto Accident | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dr-jules-vandow-health-official-exchief-of-city-division-of-social.html | DR. JULES VANDOW, HEALTH OFFICIAL | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/whats-new-in-theater.html | What's New in Theater? | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/would-you-buy-a-used-manuscript-from-this-man-would-you-buy-a-used.html | Would You Buy Used Manuscript From This Man? | True | By Herbert Gold | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/beria-is-ignored-in-soviet-volume-latest-encyclopedia-tome-drops.html | BERIA IS IGNORED IN SOVIET VOLUME | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/how-to-wind-up-with-a-bang.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/five-mets-return-signed-contracts-garrett-weis-agree-to-terms-26-of.html | FIVE METS RETURN SIGNED CONTRACTS | True | | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/sue-brett-prospers-by-going-family-not-public.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/giereks-retreat.html | Foreign Notes | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/boat-show-40-years-before-the-masts.html | Boat Show: 40 Years Before the Masts | True | By John Rendel | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/muffle-bancroft-fiancee-0-c-minot-amory-it.html | Muffle Bancroft Fiancee Of C. Minot Amory Jr. | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/none-of-your-lib.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/nets-are-victors-on-barrys-surge-ricks-4-points-at-finish-beat.html | NETS ARE VICTORS ON BARRYS SURGE | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/herbs-on-a-windowsill.html | Herbs on a Windowsill | True | By Gertrude B. Fiertz | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/rankin-suspends-private-practice-tells-mayor-he-will-wait-for-city.html | RANKIN SUSPENDS PRIVATE PRACTICE | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dr-john-w-rice.html | DR. JOHN W. RICE | True | Dr.john W. Rice Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/jordan-reports-she-seized-arms-smuggled-into-capital.html | Jordan Reports She Seized Arms Smuggled Into Capital | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/alfred-hbeberechts-hotel-aide-will-marry-laurie-m-carmody.html | Alfred Hoeberechts, Hotel Aide, Will Marry Laurie M. Carmody | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/west-virginia-wins.html | West Virginia Wins | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/something-to-yodel-about.html | Something to yodel about | True | By Craig Claiborne | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/antisemitism-and-antizionism.html | ANTIâ€šÃ„Â¨SEMITISM AND ANTIâ€šÃ„Â¨ZIONISM | True | Bruce J. Chasan. Brighton, Mass. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/wages.html | LETTERS | True | G. A. Cacciapuoti Old Greenwich, Conn. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/steeplechasing-changes-intended-to-woo-bettors.html | Steeplechasing Changes Intended to Woo Bettors | True | By Steve Cady | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/oldtime-skiing.html | Letters To the Editor | True | Anne Davison Carter Millbrook, N.Y. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/schoenberg-with-strings-schoenberg-with-strings.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/con-ed-hopes-to-increase-power-margin-in-summer-con-ed-is-hoping-to.html | Con Ed Hopes to Increase Power Margin in Summer | True | By Peter Kihss | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/aid-to-refugees-increases-in-year-international-rescue-group.html | AID TO REFUGEES INCREASES IN YEAR | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/hot-rodders-race-friday.html | Hot Rodders Race Friday | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/army-trackmen-rout-penn-state-cadets-snap-2-meet-marks-on-way-to.html | ARMY TRACKMEN ROUT PENN STATE | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/future-generation.html | Headliners | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ousted-bowler-sues.html | Ousted Bowler Sues | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mrs-mcadoo-wed-to-g-r-heinrichs.html | Mrs. McAdoo Wed To G. R. Heinrichs | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/shakeup.html | National Notes | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/potpourri.html | In the Mailbox | True | David Sprung Age 14, Stuyvesant High School New York, N. Y. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/bobsled-race-put-off-no-doctors-available.html | Bobsled Race Put Off; No Doctors Available | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-5-no-title.html | Article 5 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ludwig-i-love-being-alone-about-christa-ludwig.html | Music | True | By John Gruen | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/waldorf-rate-was-practically-a-bargain-welfare.html | New York | True | &#8212;Fred Powledge | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/child-to-mrs-klein-jr.html | Child to Mrs. Klein Jr. | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/71-giants-look-to-backfield-speed-.html | '71 Giants Look to Backfield Speed â€šÃ„Â¶ | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/wood-field-and-stream-rediscovery-of-an-old-powder-horn-brings.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/poll-shows-more-ask-swift-pullout.html | POLL SHOWS MORE ASK SWIFT PULLOUT | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/criminals-at-large.html | Criminals At Large | True | By Allen J.hubin | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/alarmed-by-growing-pollution-italians-are-demanding-action.html | Alarmed By Growing Pollution, Italians Are Demanding Action | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/whats-it-like-take-a-trip-and-find-out.html | What's It Like? Take a Trip and Find Out! | True | By I. Herbert Gordon | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-new-centurions-by-joseph-wambaugh-376-pp-boston-little-brown-co.html | A policeman's lot, if not a happy one, has its compensations | True | By Thomas Fleming | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/baseball-writers-to-frolic-tonight.html | Baseball Writers to Frolic Tonight | True | By Joseph Durso | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/barbara-bloch-engaged-to-wed-israeli-lawyer.html | Barbara Bloch Engaged to Wed Israeli Lawyer | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-womans-place-may-be-on-the-production-line-sex-equality.html | Law | True | &#8212;Fred P. Graham | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/albania-softens-promo-stance-but-still-denounces-soviet-a-yugoslav.html | ALBANIA SOFTENS PROâ€¦Â°MAO STANCE | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/obotes-departure-reported.html | Obote's Departure Reported | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/critics-slam-the-brakes-on-growling-smelly-snowmobiles.html | Letters: | True | Charles Preston | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/whats-lagging.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/harold-gabow-plans-to-marry-dr-patricia-anne-acquaviva.html | Harold Gabow Plans to Marry Dr. Patricia Anne Acquaviva | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/military-barbers-learn-to-cut-afro-49-complete-training-in-hair.html | MILITARY BARBERS LEARN TO CUT AFRO | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/us-silent-on-speculation-about-an-invasion-of-laos-officials-seem.html | U.S. Silent on Speculation About an Invasion of Laos | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/pollution-is-linked-to-genetic-defects.html | Pollution Is Linked to Genetic Defects | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/little-daddie-retired-min-pin-is-on-florida-vacation-circuit.html | News of Dogs | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/auto-insurer-makes-money.html | Auto Insurer Makes Money | True | By Robert A. Wright | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/case-dismissed.html | Foreign Notes | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/r-w-gerbe-weds-ruth-mckinney.html | R. W. Gerbe Weds Ruth McKinney | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/5man-undersea-research-vessel-is-commissioned.html | 5â€¦Â°Man Undersea Research Vessel Is Commissioned | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/hart-and-5-others-sign-giant-baseball-contracts.html | Hart and 5 Others Sign Giant Baseball Contracts | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/belgian-socialists-pick-2-presidents.html | BELGIAN SOCIALISTS PICK 2 PRESIDENTS | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/judge-john-worth-kern-former-head-of-tax-court.html | Judge John Worth Kern, Former Head of Tax Court | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/airlines-in-bitter-struggle-on-atlantic-charter-rates.html | Airlines in Bitter Struggle On Atlantic Charter Rates | True | By Robert Lindsey | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/indochina-policy.html | Letters to the Editor | True | Peter A. Poole Washington, Jan. 25, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/house-plants-in-florida-sun.html | Gardens | True | By Elda Haring WINTER PARK, Fla. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-9-no-title.html | Article 9 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/us-will-tighten-alien-job-rules-admission-of-professionals-to-be.html | U.S. WILL TIGHTEN ALIEN JOB RULES | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/front-page-2-no-title.html | Front Page 2 â€¦Â°â€¦Â° No Title | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-8-no-title.html | Letters: | True | Herbert W. Levi | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-2-no-title.html | Letters | True | Linda Gold Schwartz. Brooklyn. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/linda-brooks-engaged.html | Linda Brooks Engaged | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/record-room-suggested.html | In the Mailbox | True | Hamilton B. Webb Brig. Gen. USAF, MC Langley AFB, Va. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-7-no-title.html | Letters: | True | Gina McNaull (MRS.) | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-11-no-title-between-drinks.html | Letters To the Editor | True | John Simonds Charleston, S. C. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/body-of-westchester-man-missing-2-days-is-found.html | Body of Westchester Man, Missing 2 Days, Is Found | True | | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/rehitch-wins-by-5-lenghs-pays-4-at-lincoln-downs.html | Rehitch Wins by 5 Lengths, Pays $4 at Lincoln Downs | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/who-seeks-curb-on-tobacco-crop-world-health-agency-to-ask-food-unit.html | W.H.O. SEEKS CURB ON TOBACCO CROP | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/fire-kills-economic-aide-to-philippine-un-mission.html | Fire Kills Economic Aide To Philippine U.N. Mission | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/first-armys-chief-censures-gen-koster-in-mylai-incident.html | First Army's Chief Censures Gen. Koster in Mylai Incident | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/two-new-heating-appliances.html | Home Improvement | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ludwig-wittgenstein-by-david-pears-208-pp-new-york-the-viking-press.html | Language mirrors the world, or does it? | True | By. James Rachels | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-talk-with-joseph-wambaugh.html | A policeman's lot, if not a happy one, has its compensations | True | By Steven V. Roberts | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/retirement-many-executives-increase-their-civic-work-retirement.html | Retirement | True | By Elliott Sanger Jr. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-door-opens-miss-keeler-enters-a-door-opens-and-ruby-keeler-enters.html | A Door Opens, Miss Keeler Enters | True | By Walter Kerr | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/tv-hit-by-worst-slump-looks-to-new-life-in-1972-tv-reeling-under.html | TV, Hit by Worst Slump, Looks to New Life in 1972 | True | By Jack Gould | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-windowenvelope-prison.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-lunar-express-has-already-left-the-lunar-express-has-already.html | The Lunar Express | True | &#8212;Jon Swan | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/birth-defects-in-livestock-linked-to-toxic-weeds.html | Birth Defects in Livestock Linked to Toxic Weeds | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/uniquack-on-the-nixon-budget.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/clergy-to-lobby-at-un-for-end-to-war.html | Clergy to Lobby at U.N. for End to War | True | By Kathleen Teltsch | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ack-ack-a-cain-hoy-colt-is-bought-by-greer-garson.html | Ack Ack, a Cain Hoy Colt, Is Bought by Greer Garson | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/kings-point-beats-babson-by-7964-as-moore-stars.html | Kings Point Beats Babson By 79â€ŠÃ¢â‚¬Â64, as Moore Stars | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/charles-glavin-first-boston-aide-chairman-of-the-investment-banking.html | CHARLES GLAVIN, FIRST BOSTON AIDE | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ccny-edges-stony-brook.html | C.C.N.Y. Edges Stony Brook | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/job-bias-against-women-easing-under-pressure-discrimination-against.html | Job Bias Against Women Easing Under Pressure | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-confessions-of-edward-dahlberg-312-pp-new-york-george-braziller.html | The Confessions Of Edward Dahlberg | True | By Hilton Kramer | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/freud-by-o-mannoni-translated-from-the-french-by-renaud-bruce.html | Exposition by a believer but not a fanatic | True | By Stuart Hampshire | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-power-cutoff-strands-12-men-in-275ft-welfare-island-shaft.html | A Power Cutoff Strands 12 Men In 275â€ŠÃ¢â‚¬Â Ft. Welfare Island Shaft | True | By Paul L. Montgomery | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-17-no-title.html | Article 17 â€ŠÃ¢â€šÂ¬â€ŠÃ¢â‚¬Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/in-theory-the-city-should-have-no-labor-trouble-taylor-law.html | New York | True | &#8212;A. H. Raskin | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/flyers-extend-mastery-in-routing-rangers-52-flyers-outplay-rangers.html | Flyers Extend Mastery In Routing Rangers, 5â€ŠÃ¢â‚¬Â2 | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-16-no-title.html | Article 16 â€ŠÃ¢â€šÂ¬â€ŠÃ¢â‚¬Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/rural-bias-found-in-us-school-aid.html | Rural Bias Found in U.S. School Aid | True | By Leonard Buder | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mr-nixons-priorities.html | Mr. Nixon's Priorities | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-consumer-aspirations-and-affluence-by-george-katona-burkhard.html | Books: | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/princeton-takes-6-of-7-field-events-and-retains-jersey-college.html | Princeton Takes 6 of 7 Field Events and Retains Jersey College Track Crown | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/2-of-madernas-musical-works-unfold-rich-shadings-at-tully.html | 2 of Maderna's Musical Works Unfold Rich Shadings at Tully | True | By Allen Hughes | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/canada-aids-ceylon-project.html | Canada Aids Ceylon Project | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/william-six-tops-middlebury-by-21.html | WILLIAMS SIX TOPS MIDDLEBURY BY 2â€ŠÃ¢â‚¬Â1 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/scranton-is-host-to-stars.html | Scranton Is Host to Stars | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/on-teaching-the-young-how-to-dance.html | On Teaching the Young How to Dance | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/aid-is-given-jersey-central.html | Aid Is Given Jersey Central | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-tuesday-cabinet-by-henry-f-graff-200-pp-englewood-cliffs-nj.html | In Brief | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-12-no-title.html | Article 12 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/an-art-of-many-stages.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/stiff-crime-bill-to-take-effect-in-capital-tomorrow.html | Stiff Crime Bill to Take Effect in Capital Tomorrow | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/lawyer-a-superb-listener-new-chief-at-macys.html | MAN IN BUSINESS | True | By Isadore Barmash | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/soviet-affirms-position.html | Soviet Affirms Position | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-mighty-mite-from-spain.html | Recordings | True | By Howard Klein | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mary-hobler-is-betrothed.html | Mary Hobler Is Betrothed | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/that-man-cartwright.html | Letters | True | Susan Drake Ossining, N. Y. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mine-issue-heated-in-west-virginia-workers-and-dealers-fight-plan.html | MINE ISSUE HEATED IN WEST VIRGINIA | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/us-bobsled-out-as-race-is-put-off-mishap-forces-4man-team-to-quit.html | U.S. BOBSLED OUT AS RACE IS PUT OFF | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/udalls-caper.html | Headliners | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/iowa-in-front.html | Iowa in Front | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/susan-howard-plans-nuptials.html | Susan Howard Plans Nuptials | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/spiny-lobster.html | Letters To the Editor | True | Laurie Moody North Caldwell, N. J. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/us-and-reagan-avoid-showdown-legal-aid-program-is-given-6month.html | U.S. AND REAGAN AVOID SHOWDOWN | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/south-carolina-wins-9270.html | South Carolina Wins, 92â€šÃ„Â¢70 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/power-of-veto.html | Letters to the Editor | True | William G. Fletcher New York, Jan. 26, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/lassiters-folly-by-nathaniel-benchley-313-pp-new-york-atheneum-695.html | Reader's Report | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/philadelphia-drug-deaths-up.html | Philadelphia Drug Deaths Up | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/pompidous-popularity-holds.html | Pompidou's Popularity Holds | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/lindsay-proposes-a-capital-budget-of-155billion-figures-for-fiscal.html | LINDSAY PROPOSES A CAPITAL BUDGET OF $1.55â€šÃ„Â¢BILLION | True | By Martin Tolchin | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/orsons-back-and-marlenes-got-him.html | Movies | True | By Charles Higham | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/carolina-abduction-of-8-called-a-scheme-to-free-angela-davis.html | Carolina Abduction of 8 Called A Scheme to Free Angela Davis | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-2-no-title.html | Stamps | True | By L. N. and M. Williams LONDON | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/royals-defeat-rockets-116110-hayes-gets-44-as-san-diego-loses-13th.html | ROYALS DEFEAT ROCKETS, 116â€šÃ„Â¢110 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/2-parties-recess-talks.html | 2 Parties Recess Talks | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/goblin-market-by-christina-rossetti-illustrated-by-arthur-rackham.html | For Young Readers | True | Thomas Lask | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/that-groundhog-myth.html | That Groundâ€šÃ„Â¢Hog Myth | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dear-pete-you-are-being-recruited-dear-pete-y-ou-are-being-recruited.html | â€šÃ„Â¢Dear Pete, You oil Are Being Recruitedâ€šÃ„Â° | True | By Sam Goldaper | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â¢â€šÃ„Â° No Title | True | Ronald E. Newman Registrar, Finch College. New York. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/miss-mary-ellis-bell-is-bride-of-fred-robinson-harwell-jr.html | Miss Mary Ellis Bell Is Bride Of Fred Robinson Harwell Jr. | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-9-no-title.html | Letters: | True | David Sinclair Martinsville, N. J. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/municipal-projects-set-record-in-69970.html | Municipal Projects Set Record in '69â€šÃ„Â¢'70 | True | By Edward C. Burks | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/temple-defeats-syracuse-by-7170-la-salle-downs-hofstra-in-palestra.html | TEMPLE DEFEATS SYRACUSE BY 71â€šÃ„Ã®70 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/zambia-seeking-employes-in-guyana-for-local-duties.html | Zambia Seeking Employes In Guyana for Local Duties | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/daughter-for-the-stems.html | Daughter for the Stems | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/headmaster-post-filled.html | Headmaster Post Filled | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/st-francis-wins-9079.html | St. Francis Wins, 90â€šÃ„Ã®79 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/u-nus-force-said-to-grow-in-4-lower-burma-bases.html | U Nu's Force Said to Grow In 4 Lower Burma Bases | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/joyce-glassman-will-be-june-bride.html | Joyce Glassman Will Be June Bride | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/north-carolina-bolsters-league-lead-with-10579-victory-over.html | North Carolina Bolsters League Lead With 105 â€šÃ„Ã¹79 Victory Over Maryland | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-quest-for-christa-t-by-christa-wolf-translated-by-christopher.html | A crime against the state that incriminates the state | True | By Ernst Pawel | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/making-plans-for-1976.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/seeing-london.html | Letters: | True | Vera Liebert Rhinebeck, N. Y. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/navy-and-manhattan-triumph-at-garden-manhattan-tops-army-4938-after.html | Navy and Manhattan Triumph at Garden | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-femlib-case-against-sigmund-freud-the-femlib-case-against-freud.html | The FemLib Case Against Sigmund Freud | True | By Richard Gilman | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/miss-murphy-becomes-bride.html | Miss Murphy Becomes Bride | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/to-sail-a-car-and-anchor-a-memory-to-sail-a-car-and-anchor-a-memory.html | To Sail a Car and Anchor a Memory | True | By Peter Wood | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/broadway-brightens-kerr-on-a-midsummer-nights-dream-the-play-is.html | BROADWAY BRIGHTENS | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/canada-dry-bubbling-for-one-thing-how-about-ginger-ale-all-alone.html | Canada Dry Bubbling | True | By James J. Nagle | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/some-like-it-pot-and-some-dont.html | Television | True | By Jack Gould | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/warren-marchessault.html | WARREN MARCHESSAULT | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-commoner-william-jennings-bryan-by-charles-morrow-wilson-487-pp.html | In Brief | True | By Charles L. Mee Jr. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/palmer-receives-bob-jones-award-for-distinguished-sportsmanship-in.html | Palmer Receives Bob Jones Award for â€šÃ„Ã²Distinguished Sportsmanship in Golfâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-middle-east-in-revolution-by-humphrey-trevelyan-275-pp-boston.html | Diplomacy as the art of the impossible | True | By Miles Copeland | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/maple-leafs-turn-back-canadiens-54-as-ullman-accounts-for-two-goals.html | Maple Leafs Turn Back Canadiens, 5â€šÃ„Ã¹4, as Ullman Accounts for Two Goals | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-11-no-title.html | Article 11 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/red-hot-lovers-warming-up.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/princeton-downs-rutgers-65-to-58-knights-falter-in-last-half-gym-in.html | PRINCETON DOWNS RUTGERS, 65 TO 58 | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/notre-dame-upset.html | Notre Dame Upset | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/one-less-day-to-drag-yourself-out-of-bed-4day-week.html | Labor | True | â€”Agis Salpukas | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/margaret-g-alton-lawyers-fiancee.html | Margaret G. Alton Lawyer's Fiancee | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/fund-drive-backs-acquitted-mayor-15000-sought-to-repay-exsuspect-in.html | FUND DRIVE BACKS ACQUITTED MAYOR | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/brooklyn-skater-sets-speed-mark-mazzilli-breaks-440-record-in.html | BROOKLYN SKATER SETS SPEED MARK | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/americanmade-in-mexico-satellites-of-us-plants-employ-lowcost-labor.html | Americanâ€šÃ„Ã¶Made â€šÃ„Ã¶ in Mexico | True | By Everett R. Holles | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/airmail-letter-boxes-added.html | Airmail Letter Boxes Added | True | | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/favorecidian-wins-pimlico-handicap.html | FAVORECIDIAN WINS PIMLICO HANDICAP | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/how-love-of-life-dealt-with-a-death.html | Television | True | By Ira Peck | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/to-defend-to-destroy-by-james-reston-jr-223-pp-new-york-w-w-norton.html | Two idealists, visâ€šÃ„Ã³Ã¢â€šÃ„Ã¹vis the Vietnam War | True | By David Dempsey | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/charlotte-louise-saville-isbide.html | Charlotte Louise Saville Is Bride | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/crew-stays-healthy-after-strict-isolation.html | Crew Stays Healthy After Strict Isolation | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/frederick-r-fast.html | FREDERICK R. FAST | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/undefeated-temple-beats-fordhams-fencers-243.html | Undefeated Temple Beats Fordham's Fencers, 24â€šÃ„Ã¹3 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Leon Fishman Chairman, Leisure Properties St. Maarten, Netherland Antilles, Jan. 18, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dr-meriwether-finishes-first-equaling-dash-mark-at-boston-doctor.html | Dr. Meriwether Finishes First, Equaling Dash Mark at Boston | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/sing-along-with-fridtjof-nansen-sing-along-with-fridtjof-nansen.html | Sing Along With Fridtjof Nansen | True | By Burton Bernstein | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Ã¢â€šÃ„Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/heavy-toll-discounted-in-mozambique-flood.html | Heavy Toll Discounted In Mozambique Flood | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/trembley-equals-swimming-record-tennessee-cub-heads-list-of-seasons.html | TREMBLEY EQUALS SWIMMING RECORD | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/pruzansky-streak-hits-40-but-fairleigh-matmen-lose.html | Pruzansky Streak Hits 40, But Fairleigh Matmen Lose | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/soviet-activities-in-cuba.html | Letters to the Editor | True | James D. Theberge Washington, Jan. 26, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-troubled-airlines.html | The Troubled Airlines | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/500-to-meet-here-on-recycling-of-waste-to-useful-purposes.html | 500 to Meet Here on Recycling Of Waste to Useful Purposes | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/purpose-of-laos-drive.html | Purpose of Laos Drive | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/pattern-on-pattern.html | Pattern on pattern | True | By Norma Skurka | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dance-australians-in-3-pas-de-deux.html | Dance: Australians in 3 Pas de Deux | True | By Clive Barnes | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/columbia-keeps-ivy-league-record-unblemished-by-downing-cornell.html | Columbia Keeps Ivy League Record Unblemished by Downing Cornell, 56â€šÃ„Ã¹48 | True | By Deane McGowen | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/2-investment-services-assailed-by-beame-on-city-bond-ratings.html | 2 Investment Services Assailed By Beame on City Bond Ratings | True | By Maurice Carroll | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/astrology.html | LETTERS | True | (Mrs.) Gertrude Friedberg New York | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/new-federal-rule-curbs-loss-to-owner-of-stolen-credit-card.html | New Federal Rule Curbs Loss To Owner of Stolen Credit Card | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/falmouth-riven-by-sewage-plan-referendum-set-on-proposal-to-dump.html | FALMOUTH RIVEN BY SEWAGE PLAN | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-13-no-title.html | Article 13 â€šÃ„Ã¢â€šÃ„Ã¢ No Title | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/former-theater-in-bronx-gutted-by-2alarm-fire.html | Former Theater in Bronx Gutted by 2â€šÃ„Ã¢Alarm Fire | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/chinese-students-here-protest-tokyo-claim-to-isles.html | Chinese Students Here Protest Tokyo Claim to Isles | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/drumtop-and-mongos-pride-score-on-hialeah-grass-drumtop-is-first-on.html | Drumtop and Mongo's Pride Score on Hialeah Grass | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/warriors-down-lakers.html | Warriors Down Lakers | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/fairleigh-loses-by-7159.html | Fairleigh Loses by 71â€šÃ„Ã¹59 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/rockys-vietnam.html | National Notes | True | Rocky'S Vietnam | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/gifts-to-neediest-ahead-of-a-year-ago.html | Gifts to Neediest Ahead of a Year Ago | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/hanley-and-lyons-take-field-events.html | HANLEY AND LYONS TAKE FIELD EVENTS | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/iago-some-approaches-to-the-illusion-of-his-motivation-by-stanley.html | An invert, playwright, devil | True | By Anthony Burgess | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/memories-of-a-nonjewish-childhood-by-robert-byrne-192-pp-new-york.html | Reader's Report | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/merger-plans-of-canadian-protestants-faltering-united-and-anglican.html | Merger Plans of Canadian Protestants Faltering | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/yale-to-let-students-spread-out-tuition-for-up-to-35-years-yale.html | Yale to Let Students Spread Out Tuition For Up to 35 Years | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-coup-had-a-certain-air-of-familiarity-uganda.html | The World | True | &#8212;Anthony Lewis | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/papillon-continued.html | Letters | True | June Wilson WALTER MICHAELS New York City. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/from-underground-father-berrigan-speaks-to-actors.html | From Underground, Father Berrigan Speaks to Actors | True | By S.j. Daniel Berrigan | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/church-council-will-build-villages-in-east-pakistan.html | Church Council Will Build Villages in East Pakistan | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/2-tropical-parrots-nesting-in-yonkers-again-this-winter.html | 2 Tropical Parrots Nesting in Yonkers Again This Winter | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/deception-on-drugs-charged.html | Deception on Drugs Charged | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-wider-war-for-what.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/have-you-dug-wall-drug-do-you-dig-wall-drug.html | Have You Dug Wall Drug? | True | By Roy Bongartz | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/pathet-lao-accuse-us.html | Pathet Lao Accuse U.S. | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/specialty-steels-special-woes-industry-alarmed-by-imports-asks.html | Specialty Steels: Special Woes | True | By Robert Walker | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/son-for-the-lerners.html | Son for the Lerners | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/vmi-rifle-coach-dies.html | V.M.I. Rifle Coach Dies | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-queen-of-the-night-is-a-ghastly-inferno-venus.html | Science/Medicine | True | &#8212;Walter Sullivan | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/pleasure-boat-manufacturers-at-the-coliseum-are-optimistic-about.html | Pleasure Boat Manufacturers at the Coliseum Are Optimistic About 1971 | True | By Parton Keese | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Eugene Russo Brooklyn, Jan. 16, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/prince-michael-goes-home.html | Prince Michael Goes Home | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/one-boy-helping-.html | Letters to the Editor | True | Margaret Follett White River Junction, Vt., Jan. 19, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/akron-detergent-battle-seen-as-vital.html | Akron Detergent Battle Seen as Vital | True | By David Bird | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/judith-a-duffy-sets-marriage.html | Judith A. Duffy Sets Marriage | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/university-in-jerusalem-plans-2-year-program-not-in-hebrew.html | University in Jerusalem Plans 2â€šÃ„Â·Year Program Not in Hebrew | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/auto-races-are-sparked-by-marlboros-500000.html | About Motor Sports | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mc-brooks-to-marry-diana-dwyer.html | M. C. Brooks to Marry Diana Dwyer | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/irked-on-interstates.html | Letters: | True | Robert A. Goldstone, M.D. Paterson, N. J. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/new-buildings-and-roads-make-kinshasa-hotter.html | New Buildings and Roads Make Kinshasa Hotter | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/hanoi-reports-bombings.html | Hanoi Reports Bombings | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/time-for-a-halt-to-professors-on-the-barricades-faculty.html | Education | True | &#8212;Fred M. Hechinger | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/apollo-14.html | Apollo 14 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/dont-ask-for-sherry-when-youre-on-madeira.html | Don't Ask for Sherry When You â€šÃ„Â·re on Madeira | True | By Esther Kitzes and Helen Knox | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/new-unit-of-army-to-combine-tanks-and-missile-craft.html | New Unit of Army To Combine Tanks And Missile Craft | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/serbs-and-croats-in-language-split-joint-dictionary-project-is.html | SERBS AND CROATS IN LANGUAGE SPLIT | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/stranahan-homenuik-share-lead-in-maracaibo-open.html | Stranahan, Homenuik Share Lead in Maracaibo Open | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/stephanie-forrest-is-first-in-alta-snow-cup-slalom.html | Stephanie Forrest Is First In Alta Snow Cup Slalom | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/better-niagara-on-a-tightrope-.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/bird-man.html | Foreign Notes | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/central-time-control-is-planned-by-soviet.html | Central Time Control Is Planned by Soviet | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/economy-gaining-only-question-is-how-fast-and-soon-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/john-young-weds-miss-peterson.html | John Young Weds Miss Peterson | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/selling-the-president-selling-the-president.html | News of the Rialto | True | By Lewis Eunice | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/h-b-desroches-and-pauli-mara-plan-marriage.html | H. B. DesRoches And Pauli Mara Plan Marriage | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/rally-wins-for-purdue.html | Rally Wins for Purdue | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/our-cheri-amour-first-in-militia-filly-1280-beats-10-colts-in.html | OUR CHERI AMOUR FIRST IN MILITIA | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/khanbinns-team-advances-in-squash-racquets-event.html | Khanâ€š Â°Binns Team Advances In Squash Racquets Event | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/whats-hot-in-the-dream-book-today-the-numbers.html | New York | True | &#8212;Al Harvin | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/souvanna-warns-hanoi-is-beginning-offensive-in-laos-premier-feels.html | SOUVANNA WARNS HANOI IS BEGINNING OFFENSIVE IN LAOS | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/st-johns-downs-dartmouth-6656-cluess-and-davis-set-pace-as-redmen.html | ST. JOHN'S DOWNS DARTMOUTH, 66â€š Â°56 | True | By Al Harvin | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/swiss-envoy-says-cubans-do-not-welcome-hijackers.html | Swiss Envoy Says Cubans Do Not Welcome Hijackers | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/and-garbo-hosting-a-talk-show.html | Television | True | By Gerald Nachman | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-skies-are-full-of-empty-seats-air-travel.html | The Nation | True | &#8212;Robert Lindsey | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/spacecraft-is-modified-for-safety.html | Spacecraft Is Modified For Safety | True | By Richard Witkin Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-18-no-title.html | Article 18 â€š Â°â€š Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-truths-about-finch.html | Letters | True | Martha Chambers. Pound Ridge, N. Y. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/something-in-the-wind-by-lee-smith-244-pp-new-york-harper-row-695.html | Something In the Wind | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/as-jets-strengthen-running-game.html | â€š Â¶ as Jets Strengthen Running Game | True | By Dave Anderson | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/roberta-jackier-will-be-married.html | Roberta Jackier Will Be Married | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/nyu-fencers-beat-navy.html | N.Y.U. Fencers Beat Navy | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ann-woodward-is-bride-of-stephen-mcd-russell.html | AnnWoodward Is Bride Of Stephen McD. Russell | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/seasonticket-sales-surge-as-patriots-get-plunkett.html | Seasonâ€š Â°Ticket Sales Surge As Patriots Get Plunkett | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-world-most-never-see.html | Photography | True | BY A. D. Coleman | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mrs-jane-post-is-wed-in-mexico-to-alfredo-millet-tennis-pro.html | Mrs. Jane Post Is Wed in Mexico To Alfredo Millet, Tennis Pro | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-6-no-title.html | Article 6 â€š Â°â€š Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/bina-hayes-is-fiancee-of-randall-thompson-jr.html | Bina Hayes Is Fiancee Of Randall Thompson Jr. | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-house-of-the-deer-by-d-e-stevenson-208-pp-new-york-holt.html | The House Of the Deer | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/passenger-liners-of-the-us.html | Letters to the Editor | True | James R. Jewett Burlington, Conn., Jan. 14; 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/4-out-of-10-wives-employed.html | 4 Out of 10 Wives Employed | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/warriors-lose-portman.html | Warriors Lose Portman | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/200-new-garbage-trucks-will-replace-last-of-the-noisy-ones.html | 200 New Garbage Trucks Will Replace Last of the Noisy Ones | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/hsst-have-you-heard-about-liszt.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/s-illinois-upsets-georgia-tech-8969.html | S. ILLINOIS UPSETS GEORGIA TECH, 89â€š Â°69 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-nuns-story.html | National Notes | True | | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/china-discovers-a-new-friend-in-africa-equatorial-guinea.html | China Discovers a New Friend In Africaéś‚Ã„Â®Equatorial Guinea | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/government-uses-spots-to-get-its-messages-across.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/their-own-thing-youthful-managers-start-and-run-businesses-their.html | Their Own Thing | True | By Sandra Salmans | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/bonisolli-tenor-to-bow-in-barber-at-the-met-feb-24.html | Bonisolli, Tenor, To Bow in éś‚Ã„´Barberéś‚Ã„´ At the Met Feb. 24 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/burton-bowler-of-year.html | Burton Bowler of Year | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/leeds-subdues-manchester-city-20-in-english-soccer-victors-increase.html | Leeds Subdues Manchester City, 2éś‚Ã„´0; in English Soccer | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/connecticut-communities-striving-to-make-superhighway-blend-in.html | Connecticut Communities Striving to Make Superhighway Blend In | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/two-worlds-of-childhood-us-and-ussr-by-urie-bronfenbrenner-with-the.html | In Russia Huckleberry Finn would be a nice boy | True | By Jay Haley | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/hardluck-class-of-70-unable-to-find-jobs-many-alter-career-plans.html | Hardluck Class of '70 | True | By Michael C. Jensen | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/keyclub-restrooms-planned.html | Keyéś‚Ã„´Club Restrooms Planned | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-living-alone-phenomenon-signs-of-it-are-everywhere.html | The éś‚Ã„´Living Aloneéś‚Ã„´ Phenomenon: Signs of It Are Everywhere | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mediators-pressing-talks-to-avert-bakers-strike.html | Mediators Pressing Talks To Avert Bakers' Strike | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/andre-de-limur-is-dead-at-80-exfrench-count-and-diplomat.html | Andre de Limur Is Dead at 80; Exéś‚Ã„´French Count and Diplomat | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/automated-medicine-costs-dictate-cheaper-diagnosis-methods.html | Automated Medicine | True | By Roger Kenneth Field | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ailing-allis.html | National Notes | True | Ailing Allis | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/iceland-fishes-for-profits.html | Iceland Fishes for Profits | True | By Alden Whitman | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/2-kashmiris-hijack-an-indian-airliner.html | 2 KASHMIRIS HIJACK AN INDIAN AIRLINER | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ucla-on-top.html | U.C.L.A. on Top | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/exrep-chester-thompson-an-expert-on-waterways.html | Exéś‚Ã„´Rep. Chester Thompson, An Expert on Waterways | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/grimnes-captures-middlebury-jump.html | GRIMNES CAPTURES MIDDLEBURY JUMP | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/miss-janet-goldblum-engaged-to-a-seaman.html | Miss Janet Goldblum Engaged to a Seaman | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-10-no-title.html | Letters: | True | Grace Rice (MRS.) Bedford, N. Y. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/diana-hallowell-is-affianced-to-milton-mcc-barlow-lawyer.html | Diana Hallowell Is Affianced To Milton McC.Barlow, Lawyer | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/there-is-no-such-place-as-america-by-peter-bichsel-translated-from.html | Logical Kafka, obsessive Beckett, Borges without his brilliance or flatness | True | By Leonard Michaels | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/kentucky-beats-vanderbilt.html | Kentucky Beats Vanderbilt | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/state-housing-chief-scores-council-bill.html | STATE HOUSING CHIEF SCORES COUNCIL BILL | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/new-owner-at-portland-nine.html | New Owner at Portland Nine | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/janis-keeps-her-promise-in-pearl-janis-joplin-keeps-her-promise-in.html | Music | True | By J Marks | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/study-finds-15-gave-over-50000-each-to-political-parties-in-68.html | Study Finds 15 Gave Over $50,000 Each to Political Parties in '68 | True | By Walter Rugaber Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/hull-nears-another-milestone-richards-544-goals.html | Hull Nears Another Milestone: Richard's 544 Goals | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-14-no-title.html | Article 14 éś‚Ã„´éś‚Ã„´ No Title | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/company-is-new-black-and-hopeful-connecticut.html | U.S. BUSINESS ROUNDéś‚Ã„´UP | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-long-journey-by-barbara-corcoran-illustrated-by-charles.html | For Young Readers | True | Marjorie Barr Spector | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/concern-seeks-plant-sites-to-convert-coal-into-gas.html | Concern Seeks Plant Sites To Convert Coal Into Gas | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/truman-in-good-condition.html | Truman in Good Condition | True | | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-paragon-by-john-knowles-210-pp-new-york-random-house-595.html | The surface of Lou Colfax, complete with scars | True | By Webster Schott | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-peppersalt-land-by-marilyn-harris-218-pp-new-york-four-winds.html | For Young Readers | True | Jean Fritz | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/counter-market-awakes-volume-up-new-quote-system-expected-to-spur.html | Counter Market Awakes | True | By Alexander R. Hammer | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/will-more-money-bring-the-elusive-cure-cancer.html | Science/Medicine | True | &#8212;Earl Ubell | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/rodriguezoliver-team-leads-at-daytona-rodriguez-leads-in-daytona.html | Rodriguezâ€ŠÃ¢Â°Oliver Team Leads at Daytona | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/duel-of-eagles-by-peter-townsend-illustrated-480-pp-new-york-simon.html | The much, the many and the few | True | By Len Deighton | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/protests-and-even-bullets-fly-in-hunt-for-the-tuna-fishing-war.html | The World | True | &#8212;Malcolm W. Browne | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ambush-on-highway-4.html | Ambush on Highway 4 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/inge-borkh-sings-dyers-wife-role.html | INGE BORKH SINGS DYER'S WIFE ROLE | True | Raymond Ericson. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/velga-by-ivan-bunin-translated-from-the-russian-by-guy-daniels.html | For Young Readers | True | Hugh Nissenson | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/unmasking-the-rage-in-the-american-dream-house-the-american-dream.html | Movies | True | By Betty Friedan | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ann-l-ferrick-plans-nuptials.html | Ann L. Ferrick Plans Nuptials | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article-10-no-title.html | Article 10 â€ŠÃ¢â€ŠÃ¢ No Title | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/big-plans-for-long-weekends-big-plans-for-a-long-weekend.html | Big Plans For Long Weekends | True | By John Brannon Albright | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/shot-from-patrolmans-gun-blinds-friend-in-right-eye.html | Shot From Patrolman's Gun Blinds Friend in Right Eye | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/monclair-state-triumphs.html | Monclair State Triumphs | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-fear-is-plain-will-one-step-lead-to-another-cambodia-debate.html | The Nation | True | &#8212;Terence Smith | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/agnew-sees-gains-for-revenue-plan-says-42-governors-support-concept.html | AGNEW SEES GAINS FOR REVENUE PLAN | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/yale-defeats-colgate.html | Yale Defeats Colgate | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/nixon-is-taking-it-easy-in-sun-in-virgin-islands.html | Nixon Is Taking It Easy In San in Virgin lands | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-budget-gap-nixon-receives-an-a-for-credibility.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/nyu-turns-back-columbia-in-track.html | N.Y.U. TURNS BACK COLUMBIA IN TRACK | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/felonies-studied-in-court-report-3-of-4-cases-analyzed-here.html | FELONIES STUDIED IN COURT REPORT | True | By Juan M. Vasquez | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/bilingual-funds-for-state-at-issue-education-chief-says-us-favors.html | BILINGUAL FUNDS FOR STATE AT ISSUE | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/man-in-space-or-chip-in-space-man-in-space-or-chip-in-space.html | Man in Space Or Chip in Space? | True | By Robert Jastrow | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ann-c-sherman-becomes-a-bride.html | Ann C. Sherman Becomes a Bride | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/berlin-will-moscow-act.html | Berlin: Will Moscow Act? | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/h-f-clarks-jr-have-son.html | H. F. Clarks. Jr. Have Son | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/article8-no-title.html | Article 8 â€ŠÃ¢â€ŠÃ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/front-page-1-no-title.html | Front Page 1 â€ŠÃ¢â€ŠÃ¢ No Title | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/soviet-and-canada-agree-on-industrial-cooperation.html | Soviet and Canada Agree On Industrial Cooperation | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/miss-marguerite-mckee-bride-in-raleigh-of-robert-l-w-moss.html | Miss Marguerite McKee Bride In Raleigh of Robert L. W. Moss | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/yale-defeats-army-in-swim-for-no-73.html | YALE DEFEATS ARMY IN SWIM FOR NO. 73 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/charter-bus-line-set-up-in-harlem-black-concern-is-formed-despite.html | CHARTER BUS LINE SET UP IN HARLEM | True | By Charlayne Hunter | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/when-the-city-is-rome-and-the-artist-is-ingres.html | Art | True | By John Canaday | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/wright-again-to-head-ox-ridge-show-in-june.html | Wright Again to Head Ox Ridge Show in June | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/pamela-goldberg-wed.html | Pamela Goldberg Wed | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/eastward-or-westward-ho.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ„Â''â€šÃ„Â° No Title | True | Candace Burke Block. New York. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ardis-hacker-wed-to-alan-schmidt.html | Ardis Hacker Wed to Alan Schmidt | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/11-arrested-in-4-counties-in-jersey-gambling-raids.html | 11 Arrested in 4 Counties In Jersey Gambling Raids | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/swalsky-is-promoted-to-monticello-secretary.html | Swalsky Is Promoted To Monticello Secretary | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/british-jumping-team-rated-best-in-world-last-year.html | Horse Show News | True | By Ed Corrigan | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/black-show-under-fire-at-the-whitney.html | Art Notes | True | By Grace Glueck | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/yahya-concedes-economic-defeat-pakistani-says-he-will-pass-problem.html | YAHYA CONCEDES ECONOMIC DEFEAT | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/norwegian-granted-21600-in-contraceptive-pill-death.html | Norwegian Granted $21,600 In Contraceptive Pill Death | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ballet-by-bejart-makes-us-debut-a-visual-quality-brocades-his-actus.html | BALLET BY BEJART MAKES U.S. DEBUT | True | By Anna Kisselgoff | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/new-forest-law-needed.html | POINT OF VIEW | True | By Loran L. Stewart | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/van-nostrand-gerulatis-gain-state-tennis-final.html | Van Nostrand, Gerulatis Gain State Tennis Final | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-knickerbockers.html | In the Mailbox | True | Frank J. Landers Bronx, N. Y. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/geoffrey-drummond-dies-political-columnist-was-40.html | Geoffrey Drummond Dies; Political Columnist Was 40 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/cornell-tops-princeton-32-in-overtime-hockey-game.html | Cornell Tops Princeton, 3â€šÃ„Â''2, In Overtime Hockey Game | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/tyler-nickel-to-wed-miss-melinda-ochs.html | Tyler Nickel to Wed Miss Melinda Ochs | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-logic-of-shirts.html | The logic of shirts | True | By Patricia Peterson | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/green-light.html | Green Light | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/child-to-mrs-abrams.html | Child to Mrs. Abrams | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/a-sofa-of-the-1920s-returns.html | A Sofa of the 1920's Returns | True | By Rita Reif Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/us-judge-voids-conviction-of-man-confined-15-years.html | U.S. Judge Voids Conviction Of Man Confined 15 Years | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/politics-transcended.html | Letters to the Editor | True | Joseph Waldbaum North Hollywood, Calif., Jan. 26, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/two-sculptors-worlds-apart.html | Art | True | By James R. Mellow | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/the-bureau-takes-a-tough-stand-mines.html | The Nation | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/600-million-will-watch-apollo-14-voyage-on-tv.html | 600 Million Will Watch Apollo 14 Voyage on TV | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/violence-and-the-police-a-sociological-study-of-law-custom-and.html | â€šÃ„Â''Our police are precious to us, and we need policemen we can trust and respectâ€šÃ„Â´ | True | By David Burnham | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/japan-is-planning-to-codemember-all-of-her-people.html | Japan Is Planning To Codeâ€šÃ„Â''Number All of Her People | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/nutmeg-no-3-rink-wins.html | Nutmeg No. 3 Rink Wins | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/kennedy-expects-muskie-nomination.html | Kennedy Expects Muskie Nomination | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/genesis-1948.html | Letters | True | Bertram L. Podell Member of Congress from New York. | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/hun-senior-sets-shotput-record-cortina-upsets-guevara-in-cardinal.html | HUN SENIOR SETS SHOTâ€šÃ„Â''PUT RECORD | True | By William J. Miller | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/computer-portables-deskset-devices-gain-use-convey-status-computers.html | Computer Portables | True | By Stanley Klein | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â''â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667743 | B00000648168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/boston-u-six-wins-63.html | Boston U. Six Wins, 6â€¦Â·3 | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/miss-ratner-is-betrothed.html | Miss Ratner Is Betrothed | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/mrs-jones-and-miss-casals-oklahoma-tennis-victors.html | Mrs. Jones and Miss Casals Oklahoma Tennis Victors | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/its-my-lord-jack-the-ripper.html | Theater in Washington, D.C. | True | By Julius Novick | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/brandt-is-seeking-force-reduction-this-he-says-in-west-berlin-is.html | BRANDT IS SEEKING FORCE REDUCTION | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/middies-to-man-yacht-in-race-across-pacific.html | Middies to Man Yacht In Race Across Pacific | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/boston-college-tops-seton-hall-obriens-late-scores-give-eagles-7370.html | BOSTON COLLEGE TOPS SETON HALL | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/two-teenagers-compete-intensely-for-senior-title.html | Two Teenâ€¦Â·agers Compete Intensely for â€¦Â·Seniorâ€¦Â· Title | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/by-the-political-sea-by-katie-louchheim-293-pp-new-york-doubleday.html | In Brief | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/is-that-a-way-to-save-face-sell-hot-pants-fashion.html | The Nation | True | &#8212;Judy Klemesrud | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/fort-ross-calif-a-russian-outpost-in-1812.html | Fort Ross, Calif.â€¦Â® A Russian Outpost in 1812 | True | BY Andrew Hamilton | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/brunner-sets-pace-in-toboggan-meet.html | BRUNNER SETS PACE IN TOBOGGAN MEET | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/ferro-defends-handling-of-new-building-code.html | Letters to the Editor | True | Joseph Ferro Commissioner of Buildings Jan. 18, 1971 | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/state-reports-record-outlays-to-build-roads-west-virginia.html | U.S. BUSSINESS ROUNDâ€¦Â·UP | True | | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-01-31 | 1971-01-31 | https://www.nytimes.com/1971/01/31/archives/census-technique-irks-portuguese-many-feel-questionnaire-is-a.html | CENSUS TECHNIQUE IRKS PORTUGUESE | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667743 | B00000648168 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/truman-takes-a-stroll.html | Truman Takes a Stroll | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/nepals-queen-wounded.html | Nepal's Queen Wounded | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/fire-at-wesleyan-damages-building.html | FIRE AT WESLEYAN DAMAGES BUILDING | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/bellevue-bolsters-its-security-against-traffic-in-illegal-drugs.html | Bellevue Bolsters Its Security Against Traffic in Illegal Drugs | True | By John Sibley | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/italian-wins-toboggan-title-w-german-girl-posts-upset.html | Italian Wins Toboggan Title; W. German Girl Posts Upset | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/education-what-is-it-for.html | Education: What Is It For? | True | By Adm. H. G. Rickover | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-17-no-title.html | Article 17 â€¦Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/russell-library-planned.html | Russell Library Planned | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/bond-offerings-light-this-week-financing-pace-has-slowed-in-both.html | BOND OFFERINGS NT THE â€¦Â·NEEK | True | By John H. Allan | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/diplomats-in-uganda-skeptical-of-new-leaders-charge-of-invasion.html | Diplomats in Uganda Skeptical of New Leader's Charge of Invasion | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/1000-motorists-in-city-lose-licenses-under-new-state-plan.html | 1,000 Motorists in City Lose Licenses Under New State Plan | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/apollo-14-streaking-toward-moon-after-trouble-in-space-docking.html | APOLLO 14 STREAKING TOWARD MOON AFTER TROUBLE IN SPACE DOCKING; DECISION ON A LANDING IS DELAYED | True | By Joan Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/bridge-drury-response-paves-way-for-britons-titleplay-slam.html | Bridge: â€¦Â·Druryâ€¦Â· Response Paves Way For Britonsâ€¦Â· Titleâ€¦Â·Play Slam | True | By Alan Truscott | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/hollander-to-play-in-london.html | Hollander to Play in London | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-9-no-title.html | Article 9 â€¦Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/pakistan-to-grant-asylum-to-2-kashmir-hijackers.html | Pakistan to Grant Asylum To 2 Kashmir Hijackers | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/walter-a-kinsella.html | WALTER A. KINSELLA | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/first-phone-calls-since-52-link-east-and-west-berlin.html | First Phone Calls Sinceâ€¦Â· 52 Link East and West Berlin | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/in-frenchtingd-madagascar-african-and-asian-cultures-meet.html | In Frenchâ€¦Â·Tinied Madagascar, African and Asian Cultures Meet | True | By Charles Mohr Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/ohio-prison-guards-picket.html | Ohio Prison Guards Picket | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/jewish-national-fund-names-administrator.html | Jewish Notional Fund Names Administrator | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/mohibullah-khan-and-binns-win-squash-racquets-final.html | Mohibullah Khan and Binns Win Squash Racquets Final | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/california-gop-hails-decision-on-poverty-issue-committee-declares.html | California G.O.P. Hails Decision on Poverty Issue | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/a-form-can-bar-smut-from-mail-deliveries.html | A Form Can Bar Smut From Mail Deliveries | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/knicks-rout-bullets-12595-outscoring-baltimore-4225-in-last-quarter.html | Knicks Rout Bullets, 125â€šÃ„Â*95, Outscoring Baltimore, 42â€šÃ„Â*25, in Last Quarter | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/lir-employe-hurt-in-jan-24-crash-dies.html | L.I.R. EMPLOYE HURT IN JAN. 24 CRASH DIES | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/mack-shapiro.html | MACK SHAPIRO | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/tense-for-mrs-shepard.html | Tense for Mrs. Shepard | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/cambodians-and-ally-clash.html | Cambodians and Ally Clash | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/senegalese-hear-bishop-is-badly-beaten-in-conakry.html | Senegalese Hear Bishop Is Badly Beaten in Conakry | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/backing-given-yale-on-deferred-tuition.html | BACKING GIVEN YALE ON DEFERRED TUITION | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/polands-simmering-workers-revolt.html | Poland's Simmering Workers Revolt | True | By Harry Schwartz | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/miss-dorothy-cheney.html | MISS DOROTHY CHENEY | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/eban-reports-to-cabinet.html | Eban Reports to Cabinet | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/soviet-jewish-hero-reported-set-to-go.html | SOVIET JEWISH HERO REPORTED SET TO GO | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/space-conversations-great-super-job-stu-space-conversations-thats.html | Space Conversations: â€šÃ„Â²Great. Super job, Stuâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/marquard-6-others-in-hall-of-fame.html | Marquard, 6 Others in Hall of Fame | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/george-f-mahe.html | GEORGE F. MAHE | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/alcindor-mcglocklin-excel-as-bucks-triumph-131104.html | Alcindor, McGlocklin Excel as Bucks Triumph, 131â€šÃ„Â*104 | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/irish-end-protest.html | Irish End Protest | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-11-no-title.html | Article 11 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/8000-pets-are-lost-as-bronx-fire-ruins-a-wholesale-outlet.html | 8,000 Pets Are Lost As Bronx Fire Ruins A Wholesale Outlet | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/a-rea-bakers-stage-brief-strike-then-agree-on-a-new-contract.html | A rea Bakers Stage Brief Strike, Then Agree on a New Contract | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/300-routed-by-flood.html | 300 Routed by Flood | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/edgar-dean-mitchell.html | Men in the News | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/sabres-sink-canucks-61.html | Sabres Sink Canucks, 6â€šÃ„Â*1 | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/4-of-6-in-car-killed-in-crash-one-of-worst-on-west-side.html | 4 of 6 in Car Killed in Crash, â€šÃ„Â²One of Worstâ€šÃ„Â´ on West Side | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/c-a-pascarella-68-traffic-consultant.html | C. A. PASCARELLA, 68, TRAFFIC CONSULTANT | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/federal-interference-with-state-prisons.html | Letters to the Editor | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/faulty-sensor-misses-shepards-heartbeat.html | Faulty Sensor Misses Shepard's Heartbeat | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-13-no-title.html | PORT WASHINGTON, L. I., | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/george-a-reichman.html | GEORGE A. REICHMAN | True | | 1999-03-24 | RE0000667734 | B00000645691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/tin-ear.html | Tin Ear | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/new-york-women-win.html | New York Women Win | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/cougars-conquer-nets-125-to-121-hit-on-62-per-cent-of-shots-as.html | COUGARS CONQUER NETS 125 TO 121 | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/massapequa-shopping-center-emerging-after-10-years-costly-land.html | Massapequa Shopping Center Emerging After 10 Years | True | By Isadore Barmash | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/the-screen-say-hello-to-yesterdaybritish-drama-of-love-opens-at-the.html | The Screen: 'Say Hello to Yesterday':British Drama of Love Opens at the Paris Jean Simmons Spices Amusing Vignettes | True | By Howard Thompson | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/poor-retains-title-in-squash-racquets.html | POOR RETAINS TITLE IN SQUASH RACQUETS | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/tidalium-pelo-wins-prix-damerique.html | Tidalium Pelo Wins Prix dâ€šÂ„Â´ Amerique | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/damage-suit-against-mine-unions-welfare-fund-opens-today.html | Damage Suit Against Mine Union's Welfare Fund Opens Today | True | By Ben A Franklin Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/russi-captures-downhill-event-swiss-timed-in-20793-in-world-cup.html | RUSSI CAPTURES DOWNHILL EVENT | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/you-actually-do-see-carol-channing-and-sid-caesar.html | You Actually Do See Carol Channing and Sid Caesar | True | By Clive Barnes | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/gi-held-in-officers-death.html | G.I. Held in Officer's Death | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/australia-and-japan-foes-become-friends.html | Australia and Japan: Foes Become Friends | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/melbourne-police-disperse-jews-marching-on-neonazis.html | Melbourne Police Disperse Jews Marching on Neoâ€šÂ„Â²Nazis | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/un-aide-quits-to-head-birth-control-federation.html | U.N. Aide Quits to Head Birthâ€šÂ„Â²Control Federation | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/joseph-quittner.html | JOSEPH QUITTNER | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/robinson-of-nyac-first-in-14mile-run-in-bronx.html | Robinson of N.Y.A.C. First In 4Â¬Â¾â€šÂ„Â³Mile Run in Bronx | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/if-you-cant-get-to-the-restaurant.html | If You Can't Get to the Restaurant. | True | By Jean Hewitt | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/harlem-hospital-names-tower-for-king-whose-life-it-saved.html | Harlem Hospital Names Tower For King, Whose Life It Saved | True | By Farnsworth Fowle | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-8-no-title.html | Article 8 â€šÂ„Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-14-no-title.html | Article 14 â€šÂ„Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/a-question-of-values.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/harris-is-victor-again-in-ski-jump-hosick-and-ryen-are-next-in-bear.html | HARRIS IS VICTOR AGAIN IN SKIER | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/personal-finance-investor-using-dollarcost-averaging-can-ignore-ups.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/lucia-role-recast.html | â€šÂ„Â²Luciaâ€šÂ„Â´ Role Recast | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/obote-returns-to-tanzania.html | Obote Returns to Tanzania | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/oil-talks-in-teheran-resume-for-an-hour.html | OIL TALKS IN TEHERAN RESUME FOR AN HOUR | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-15-no-title.html | Article 15 â€šÂ„Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/general-cable-closes-plant.html | General Cable Closes Plant | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/herman-weiss-long-an-oiciali-with-b-bloomingdales-dead-at-82.html | Herman Weiss, Long an Official With Bloomingdale's, Dead at 82 | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/walters-miss-young-take-crowns-in-speed-skating.html | Walters. Miss Young Take Crowns in Speed Skating | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/new-plain-talk-from-kansas-the-midwest-offers-a-saving-sensibility.html | New Plain Talk From Kansas | True | By Alf M. Landon | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/supply-of-steel-getting-tighter-some-mills-nearing-limits-of.html | SUPPLY OF STEEL GETTING TIGHTER | True | | 1999-03-24 | RE0000667734 | B00000645691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/aide-is-named-at-hew.html | Aide Is Named at H.E.W. | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/sports-of-the-times-empathy.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/weather-rules-dictated-delay-implemented-after-apollo-12.html | WEATHER RULES DICTATED DELAY | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/liner-by-widing-earns-deadlock-eranger-adds-assist-as-slumping-new.html | LINER BY WIDING EARNS DEADLOCK | True | By Gerald Eskenazi | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/hawks-down-canadiens.html | Hawks Down Canadiens | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/newark-teachers-vote-to-strike-today-if-they-fail-to-get-contract.html | Newark Teachers Vote to Strike Today If They Fail to Get Contract | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/experiment-irks-swedish-bankers-under-a-new-law-members-of-public.html | EXPERIMENT IRKS SWEDISH BANKERS | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/spaniards-visit-to-u-s-is-over-princes-tour-an-example-of-nixon.html | SPANIARD'S VISIT TO U. S. IS OVER | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/edward-dahlbergs-dithyrambs.html | Books of The Times | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/charles-d-rice-magazine-editor-columnist-33-years-with-this-week.html | MILES D. RICE, MAGAZINE EDITOR | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/writers-toast-and-roast-baseball.html | Writers Toast and Roast Baseball | True | By Joseph Durso | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/soviet-hijacker-reported-spared-lithuanians-sentence-said-to-be.html | SOVIET HIJACKER REPORTED SPARED | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/neighborhoods-college-point-enjoys-life-on-an-island.html | Neighborhoods: College Point Enjoys Life on an â€šÃ„Â²Islandâ€šÃ„Â´ | True | By Murray Scrumacr | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/ballet-of-20th-century-presents-premiere-of-les-vainqueurs.html | Ballet of 20th Century Presents Premiere of â€šÃ„Â²Les Vainqueursâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/revenuesharing-foes-critics-of-nixon-plan-say-the-oppressed-must.html | News Analysis | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/postal-talks-fail-in-britain.html | Postal Talks Fail in Britain | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/henry-g-boyle.html | HENRY G. BOYLE | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/nastase-conquers-richey-64-63-61.html | NASTASE CONQUERS RICHEY, 6â€šÃ„Â¢4, 6â€šÃ„Â¢3, 6â€šÃ„Â¢1 | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/flutepiano-team-makes-debut-here.html | FLUTEâ€šÃ„Â¢PIANO TEAM MAKES DEBUT HERE | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/london-warned-of-flood.html | London Warned of Flood | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/heavy-toll-reported.html | Heavy Toll Reported | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/tax-dodgers-face-new-german-law-country-is-seeking-to-curb-the.html | Country Is Seeking to Curb the Outflow of Marks | True | By Hans J. Stueck Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/nassers-miracle.html | Nasser's â€šÃ„Â²Miracleâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/mrs-bartlett-miller.html | MRS. BARTLETT MILLER | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/ferry-rider-dies-in-plunge.html | Ferry Rider Dies in Plunge | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/miss-christine-m-m-seidel-is-bride-of-roy-thompson-2d.html | Miss Christine M. M. Seidel Is Bride of Roy Thompson 2d | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/fire-ruins-historic-site.html | Fire Ruins Historic Site | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/outside-jerusalems-walls.html | Outside Jerusalem's Walls | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/company-upheld-in-phone-dispute-arbitrators-sanction-the-use-of.html | COMPANY UPHELD IN PHONE DISPUTE | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/enthusiasm-and-receipts-high-as-boat-show-ends-run-here.html | Enthusiasm and Receipts High As Boat Show Ends Run Here | True | By Parton Keese | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/3-borough-chiefs-get-6000-lulus-2-others-take-lower-sums-no.html | 3 BOROUGH CHIEFS GET $6,000 â€šÃ„Â²LULUSâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667734 | B00000645691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/boston-housing-need-cited.html | Boston Housing Need Cited | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/overflow-brooklyn-heights-meeting-protests-rising-crime-and-asks.html | Overflow Brooklyn Heights Meeting Protests Rising Crime and Asks Aid | True | By Martin Gansberg | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/jones-and-welch-excel-in-quixote.html | Jones and Welch Excel in â€šÃ„ÂªQuixoteâ€šÃ„Â´ | True | By Anna Kisselgoff | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/rodriguez-oliver-win-24-hours-of-daytona-in-porsche-ferraris.html | Rodriguez, Oliver Win 24 Hours of Daytona in Porsche | True | By Joan S. Uadosta Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/orr-gets-2-goals-esposito-his-45th-boston-lifts-home-victory-streak.html | ORR GETS 2 GOALS, ESPOSITO HIS 45TH | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/new-hampshire-a-booming-vacationland-fights-to-preserve-its-natural.html | New Hampshire, a Booming Vacationland, Fights to Preserve. Its Natural Beauty | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/celtics-vanquish-76ers-132-to-126-foul-shots-by-cowens-and-white.html | CELTICS VANQUISH 76ERS 132 TO 126 | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/snub-for-the-over30-crowd.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/miss-paxton-robert-bunim-married-on-li.html | Miss Paxton, Robert Bunim Married on L.I. | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/union-set-to-test-trucks-cutting-garbage-pickups-union-set-to-test.html | Union Set to Test Trucks, Cutting Garbage Pickups | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/17257-cheer-bumps-and-spills-as-roller-derby-whirls-back-into-town.html | 17,257 Cheer Bumps and Spills as Roller Derby Whirls Back Into Town | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/helen-b-warner.html | HELEN B. WARNER | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/pan-am-sulphur-to-move.html | Pan Am Sulphur to Move | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/mihajlov-says-he-may-face-jail-for-article-in-the-times.html | Mihajlov Says He May face Jail for Article in The Times | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/laotian-leader-questions-us.html | Laotian Leader Questions U.S. | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/nigerias-head-visits-ibos.html | Nigeria's Head Visits Ibos Dispatch of The Times, London | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-6-no-title.html | Article 6 â€šÃ„Â¨â€šÃ„Âª No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/israelis-report-raids-in-lebanon-say-they-lost-one-killed-in.html | ISRAELIS REPORT RAIDS IN LEBANON | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/stabbing-of-boy-led-to-career-training-plan-for-slum-youths.html | Stabbing of Boy Led to Career Training Plan for Slum Youths | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/bulls-beat-royals-13199.html | Bulls Beat Royals, 131â€šÃ„Â¨â€šÃ„Â99 | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/us-b52s-strike-foes-laos-bases-around-the-clock-washington.html | U.S Bâ€šÃ„Â²52'S STRIKE FOE'S LAOS BASES AROUND THE CLOCK | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/sladky-pair-wins-4th-skate-title-judy-schwomey-er-teams-to-extend.html | SLADKY PAIR WINS 4TH SKATE TITLE | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/drexel-in-name-change.html | Drexel In Name Change | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/bronx-school-changes-stir-hopes-fears.html | Bronx School Changes Stir Hopes, Fears | True | By Fox Butterfield | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/dornhoefer-puts-in-2-goals-as-flyers-subdue-wings-31.html | Dornhoefer Puts In 2 Goals as Flyers Subdue Wings, 3â€šÃ„Â¨â€šÃ„Âª1 | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/fcc-blocks-negro-challenge-of-soul-station-shift.html | P.C.C. Blocks Negro Challenge of â€šÃ„Â¨Soulâ€šÃ„Âª Station Shift | True | By Christopher Lydon Special to The New York Thus | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/muskie-criticizes-nixon-on-the-war-and-the-economy.html | Maskie Criticizes Nixon on the War and the Economy | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/archer-takes-san-diego-golf-by-shooting-a-7underpar-65-for-total-of.html | Archer Takes San Diego Golf by Shooting a 7â€šÃ„Â¨â€šÃ„ÂªUnderâ€šÃ„Â¨â€šÃ„ÂªPar 65 for Total of 272 | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/mrs-barbara-s-sheppard-rewed.html | Mrs. Barbara S. Sheppard Rewed | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/hal-roach-studios-agrees-on-selling-its-film-assets.html | Hal Roach Studios Agrees On Selling Its Film Assets | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/arson-hinted-in-10-fires.html | Arson Hinted in 10 Fires | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/henry-e-uullick-65-dies-westohester-county-official.html | Henry E. Mullick, 65, Dies, Westchester County Official | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/slowdown-on-family-planning.html | Slowdown on Family Planning | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/rescued-birds-die.html | Rescuedâ€šÃ„Â¨â€šÃ„Â´ Birds Die | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/one-killed-in-los-angeles-riot-after-a-mexicanamerican-rally-los.html | One Killed in Los Angeles Riot Alter a Mexicanâ€šÃ„Â¨â€šÃ„ÂªAmerican Rally | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/a-course-in-home-repair-that-shortcircuits-male-chauvinism.html | A Course in Home Repair That Short‚Äã‚Ä¢Circuits Male Chauvinism | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/september-date-for-the-primary-pushed-in-albany-gop-chiefs-disclose.html | SEPTEMBER DATE FOR THE PRIMARY PUSHED IN ALBANY | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-16-no-title.html | Article 16 ‚Äã‚Äî No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/flight-to-the-moon.html | Flight to the Moon | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/tv-two-filmed-operas-orpheus-myth-provides-the-inspiration-for-old.html | TV: Two Filmed Operas | True | By Raymond Ericsoiv | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/b-g-morse-marries-susan-markus.html | B. G. Morse Marries Susan Markus | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/beethoven-lingers-in-brendel-concert.html | BEETHOVEN LINGERS IN BRENDEL CONCERT | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-7-no-title.html | Article 7 ‚Äã‚Ä¢‚Äã‚Äî No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/cavaliers-defeat-braves.html | Cavaliers Defeat Braves | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/mrs-paul-revere.html | MRS. PAUL REVERE | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/disorders-and-a-general-strike-again-paralyze-reggio-calabria.html | Disorders and a General Strike Again Paralyze Reggio Calabria | True | By Paul Mofmann Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/london-late-praise-for-a-symphony.html | Arts Abroad | True | By Alan Brien Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/sorcery-winner-in-florida-sail-yankee-girl-is-2d-in-first-southern.html | SORCERY WINNER IN FLORIDA SAIL: | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/europe-ponders-future-of-pound-attention-turns-to-role-of-sterling.html | EUROPE PONDERS FUTURE OF POUND | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/swiss-no-2-bobslad-takes-4man-crown.html | SWISS NO. 2 BOBSLED TAKES 4‚Äã‚Ä¢MAN CROWN | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/chess-fischer-paired-with-taimanov-for-opening-in-challenge-play.html | Chess: Fischer Paired With Taimanov For Opening in Challenge Play | True | By Al Horowitz | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/is-revenue-sharing-the-answer.html | Letters to the Editor | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/11-dayton-policemen-get-a-taste-of-counterparts-weekend-routine.html | 11 Dayton Policemen Get a Taste of Counterparts‚Äã‚Ä¢ Weekend. Routine Here | True | By David A. Andeuvian | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/two-americans-in-italy-ones-styles-say-kansas-the-others-say-rome.html | Two Americans in Italy One's Styles Say Kansas | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/piano-and-voice-study-caps-debut-of-8-works.html | Piano and Voice Study Caps Debut of 8 Works | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/notre-dame-eyes-not-smiling-now-illinois-posts-upset-usc-set-for.html | NOTRE DANT EYES NOT SMILING NOW | True | By Sam Goldaper | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/william-gordon.html | WILLIAM GORDON | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/rent-rise-is-seen-in-public-housing-golar-says-a-15-increase-would.html | RENT RISE IS SEEN IN PUBLIC HOUSING | True | By Peter Kihss | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/hambro-and-batterymarch-to-form-a-joint-company.html | Hambro and Batterymarch To Form a Joint Company | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/bayh-ponders-1972-bars-namecalling.html | BAYH PONDERS 1972; BARS NAME‚Äã‚Ä¢CALLING | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/hugh-n-mulzac-mariner-dies.html | Hugh N. Mulzac, Mariner, Dies | True | By Alden Whitman | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/combined-title-won-by-dartmouth-skier.html | COMBINED TITLE WON BY DARTMOUTH SKIER | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/steel-industry-seeks-recovery-in-1971-steel-industry-seeks-recovery.html | Economic Analysis | True | By Robert Walker | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-5-no-title.html | Article 5 ‚Äã‚Äî No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/filion-named-for-2d-time-as-harness-driver-of-year.html | Filion Named for 2d Time As Harness Driver of Year | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-12-no-title.html | Article 12 ‚Äã‚Äî No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/puzzling-trouble-with-apollo-14-docking-system-a-threat-to.html | Puzzling Trouble With Apollo 14 Docking System, a Threat to Moon‚Äã‚Ä¢Landing Mission | True | By Richard Within Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/labossiere-helps-stars-rout-seals-gets-3-goals-in-home-debut-as.html | LABOSSIERE HELPS STARS ROUT SEALS | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/gop-seeks-to-abandon-support-of-blaine-repeal.html | Albany Notes | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/schoonmaker-sailing-victor.html | Schoonmaker Sailing Victor | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/susan-werner-wed-to-arthur-kaufman.html | Susan Werner Wed To Arthur Kaufman | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/mother-of-4-killed-on-li.html | Mother of 4 Killed on L.I. | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/how-to-free-pows.html | Letters to the Editor | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/dr-albert-schilke-01-lutheran_-synod.html | DR. ALBERT SCHILKE OF LUTHERAN SYNOD | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/dun-bradstreet-fills-post.html | Dun & Bradstreet Fills Post | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/inquiry-on-hoover-asked-by-mgovern.html | INQUIRY ON HOOVER ASKED BY M'COVERN | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/new-venture-oriented-to-horseracing-items.html | Advertising | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/laotians-report-no-word-of-an-incursion-by-saigon-premier-said-to.html | Laotians Report No Word Of an Incursion by Saigon | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/nixon-ask-curb-on-ocean-dumping-he-will-sed-to-congress-soon-eight.html | NIXON TO ASK CURB ON OCEAN DUMPING | True | By E. W. Unworthy Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/laos-battleground-for-2-decades.html | Laos: Battleground for 2 Decades | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/mondale-to-act-on-opium.html | Mondale to Act on Opium | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/new-island-urged-as-giant-ship-port-in-delaware-bay-construction-of.html | New Island Urged as Giantâ€š Â‚Â°Ship Port in Delaware Bay | True | By Gene Smith | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/article-1-no-title.html | Article 1 â€š Â‚Â® No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/president-swims-sees-liftoff-on-tv.html | PRESIDENT SWIMS; SEES LIFTOFF ON TV | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/alan-bartlett-shepard-jr.html | Men in the News | True | By Sandra Blakeslee | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/houston-tense-in-test-of-simulators.html | Houston Tense in Test of Simulators | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/tv-news-chiefs-find-gloomy-economic-picture-of-their-industry-is.html | TV News Chiefs Find Gloomy Economic Picture of Their Industry Is All Too Clear as They Cut Back | True | By Fred Ferretti | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/mile-runners-dilatory-tactics-are-criticized-by-club-coach.html | Mile Runnersâ€š Â‚Â´ Dilatory Tactics Are Criticized by Club Coach | True | By Neil Amdur | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/foundation-paid-connally-225000-while-governor-foundation-in-texas.html | Foundation Paid Connally $225,000 While Governor | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/pollution-air-land-and-sea.html | Letters to the Editor | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/symphony-of-new-world-in-festival-of-soloists.html | Symphony of New World In Festival of Soloists | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/stuart-allen-roosa.html | Men in the News | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/gentleness-infuses-madernas-juilliard-serenade.html | Gentleness Infuses Maderna's â€š Â‚Â´Juilliard Serenadeâ€š Â‚Â´ | True | By Theodore Strongin | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/egyptian-cabinet-meets.html | Egyptian Cabinet Meets | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/us-opens-a-base-to-new-zealanders.html | U. S. Opens a Base to New Zealanders | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/gift-of-townhouse-to-city-stirs-fight.html | Gift of Townhouse to City Stirs Fight | True | By Edward Ranzal | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/man-injured-in-leap-from-warwick-fire.html | MAN INJURED IN LEAP FROM WARWICK FIRE | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/burns-is-optimistic-about-controlling-inflation.html | Burns Is Optimistic About Controlling Inflation | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/harvester-pact-ratified.html | Harvester Pact Ratified | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/joseph-stranad.html | JOSEPH STRANAD | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/poland-to-rebuild-warsaws-royal-castle-party-in-plea-for-funds.html | Poland to Rebuild Warsaw's Royal Castle | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/house-committee-assignments-to-liberals-are-rebuff-to-top-southern.html | House Committee Assignments to Liberals Are Rebuff to Top Southern Democrats | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/texas-instruments-reports-a-decline-in-1970s-earnings.html | Texas Instruments Reports a Decline In 1970's Earnings | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/saids-2man-bobsled-wins.html | Said's 2â€š Â‚Â³Man Bobsled Wins | True | | 1999-03-24 | RE0000667734 | B00000645691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/front-page-1-no-title.html | Front Page 1 â€¢ No Title | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-01 | 1971-02-01 | https://www.nytimes.com/1971/02/01/archives/harold-c-jacob.html | HAROLD C. JACOB | True | | 1999-03-24 | RE0000667734 | B00000645691 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/kosygin-urges-israel-to-act-to-spur-peace.html | Kosygin Urges Israel to Act to Spur Peace | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/market-place-ways-of-curing-backoffice-ills.html | Market Place: Ways of curing Backâ€¢Office Ils | True | By Robert Metz | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/business-school-opened-in-soviet-to-train-administrators.html | BUSINESS SCHOOL OPENED IN SOVIET | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/festival-books-a-play.html | Festival Books a Play | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/slaying-of-school-teacher-admitted-by-queens-man.html | Slaying of School Teacher Admitted by Queens Man | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/obituary-1-no-title.html | Obituary 1 â€¢ No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/inco-earnings-climb-to-record-nickel-concern-gains-metal-concerns.html | Inco Earnings Climb to Record; | True | By Robert Walker | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/pact-or-break-seen-today-in-oil-talks.html | PACT OR BREAK SEEN TODAY IN OIL TALKS | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/tides-bring-new-floods-to-northern-mozambique.html | Tides Bring New Floods To Northern Mozambique | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/fosse-is-handcuffed-by-venezuelan-curve.html | Fosse Is Handcuffed By Venezuelan Curve | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/kosygin-denounces-us.html | Kosygin Denounces U.S. | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/lockheed-accepts-a-loss-of-200million-on-c5a-lockheed-accepts-a.html | Lockheed Accepts a Loss Of $200â€¢Million on Câ€¢5 A | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/marshall-university-given-42000-from-tv-show.html | Marshall University Given $42.000 From TV Show | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/governor-sees-211million-saving.html | Governor Sees $211â€¢Million Savingâ€¢ | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/tv-turned-on-crisis-channel-13-offers-premiere-of-series-in-the.html | TV: â€¢Turned On Crisisâ€¢ | True | By Sack Gould | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/data-on-hiring-in-schools.html | Letters to the Editor | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/episcopal-church-urges-gm-to-closed-plants-in-south-africa.html | Episcopal Church Urges G.M. To Close Plants in South Africa | True | By Douglas Robinson | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/phosphate-ban-in-effect.html | Phosphate Ban in Effect | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/ugandas-new-ruler-dismisses-all-local-officials-identified-with.html | Uganda's New Ruler Dismisses All Local Officials Identified With Ousted Regime | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/poll-finds-muskie-leads-president-by-43-to-40.html | Poll Finds Muskie Leads President by 43% to 40 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/the-proceedings-in-the-un-today.html | The proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/mrs-william-marston-seabury-workeror-world-causes-dies.html | Mrs. William Marston Seabury, Worker for World Causes, Dies | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/budget-hearings-scheduled.html | Budget Hearings Scheduled | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/dr-allen-keniston-of-medical-family.html | DR. ALLEN KENISTON OF MEDICAL FAMILY | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/apollo-cleared-to-make-moon-landing-on-friday-no-docking-flaws.html | APOLLO CLEARED TO MAKE MOON LANDING ON FRIDAY; NO DOCKING FLAWS FOUND | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/cairo-sees-no-progress.html | Cairo Sees No Progress | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/labenz-critical-of-meet-payoffs-claims-promoters-violate-aau-rule.html | LA BENZ CRITICAL OF MEET PAYOFFS | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/mary-ormsbee-whitton-84-author-of-the-new-servant.html | Mary Ormsbee Whitton, 84; Author of The New Servantâ€¢ | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/71-simcas-being-recalled.html | â€¢71 Simcas Being Recalled | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/tobias-clarke-weds-miss-walter.html | Tobias Clarke Weds Miss Walter | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/soviet-ousts-british-student.html | Soviet Ousts British Student | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-3-no-title.html | Article 3 â€¢â€¢ No Title | True | By Gerald Eskenazi | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/profits-set-mark-at-columbia-gas-earnings-up-65-in-1970-revenues.html | PROFITS SET MARK AT COLUMBIA GAS | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/obote-talks-with-selassic.html | Obote Talks with Selassic | True | | 1999-03-24 | RE0000667735 | B00000645692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/would-like-reserve-to-set-growth-at-6-to-8-a-year-mcracken-issues.html | Would Like Reserve to Set Growth at 6 to 8% a Year | True | By H. Erich Heineiviann | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/six-gis-reported-killed-in-attacks-by-enemy.html | Six G.I.'s Reported Killed in Attacks by Enemy | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/aclu-aide-named-senate-panel-counsel.html | A.C.L.U. Aide Named Senate Panel counsel | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/mihajlov-may-be-sentenced-to-two-months-for-article.html | Mihajlov May Be Sentenced To Two Months for Article | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/nixon-will-confer-with-cabinet-on-strategy-for-6-great-goals.html | Nixon Will Confer With Cabinet On Strategy for â€šÃ„Â´6 Great Goals' | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/art-teacher-slain-philadelphia-police-arrest-youth-14.html | Art Teacher Slain; Philadelphia Police Arrest Youth, 14 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/evonne-goolagong-upsets-mrs-court-in-victorian-final-teenager-shows.html | Evonne Goolagong Upsets Mrs. Court in Victorian Final | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/a-show-of-maya-glyphs-has-special-excellence.html | A Show of Maya Glyphs Has Special Excellence | True | By John Canaday | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/con-ed-without-reserves-despite-power-cut-in-cold-con-ed-is-without.html | Con Ed Without Reserves Despite Power Cut in Cold | True | By Peter Kihss | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/fairleigh-beats-iona.html | Fatrleigh Beats Iona | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/strike-is-called-at-renewal-sites-1000-maintenance-workers-walk-out.html | STRIKE IS GAMED AT RENEWAL SITES | True | By Robert E. Tomasson | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/heller-finds-shortcoming-in-nixon-plan-for-economy.html | Heller Finds Shortcoming In Nixon Planfor Economy | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/london-list-off-in-quiet-trading-frankfurt-and-milan-down-canadian.html | LONDON LIST OFF IN QUIET TRADING | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/jeanpierre-rampal-seconded-by-baker-in-rare-flute-recital.html | Jeanâ€šÃ„Â¸Pierre Rampal Seconded By Baker in Rare Flute Recital | True | By Theodore Strongin | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/democratic-committee-bars-72-new-hampshire-stand.html | Democratic Committee Bars â€šÃ„Â´72 New Hampshire Stand | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/mozambique-says-army-has-stopped-2-drives-by-rebels.html | Mozambique Says Army Has Stopped 2 Drives by Rebels | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/record-of-50000-offered-in-tennis.html | RECORD OF $50,000 OFFERED IN TENNIS | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/security-termed-blackout-reason-sometimes-embargo-itself-is-put.html | SECURITY TERMED BLACKOUT REASON | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/2-share-princeton-award.html | 2 Share Princeton Award | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/sudan-denies-incursions.html | Sudan Denies Incursions | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/nobel-money-deposited-in-solzhenitsyn-account.html | Nobel Money Deposited In Solzhenitsyn Account | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/la-mancha-to-move-to-eden-on-march-2.html | â€šÃ„Â´La Manchaâ€šÃ„Â´ to Move To Eden on March 2 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/jazz-club-gets-bobby-hackett-and-dizzy-gillespie-together.html | Jazz Club Gets Bobby Hackett And Dizzy Gillespie Together | True | By John S. Wilson | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/output-of-steel-is-up-for-a-fifth-week.html | OUTPUT OF STEEL IS UP FOR A FIFTH WEEK | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/hopeful-report-given-on-silver-big-refiner-sees-absorption-of.html | HOPEFUL REPORT GIVEN ON SILVER | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/pork-belly-brokers-admit-to-violations.html | PORK BELLY BROKERS ADMIT TO VIOLATIONS | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/kentucky-trounces-auburn.html | Kentucky Trounces Auburn | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/a-space-transfer-is-an-alternative-moon-explorers-are-not-totally.html | A SPACE TRANSFER IS AN ALTERNATIVE | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/panel-to-study-whelan-petitions-an-inquiry-on-their-validity-is.html | PANEL TO STUDY WHELANPETITIONS | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/abc-prepares-to-trim-staff-by-300-tv-news-losing-85.html | A.B.C. Prepares to Trim Staff By 300 | True | By Fred Ferretti | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/construction-spending-up.html | Construction Spending Up | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/amerada-hess-steps-up-profits-refiners-sales-rise-corporations.html | Amerada Hess Steps Up Profits | True | By Clare M. Reckert | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/cavaliers-sending-mlemore-to-bucks.html | CAVALIERS SENDING M'LEMORE TO BUCKS | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/illinois-officials-ordered-to-disclose-their-assets.html | Illinois Officials Ordered To Disclose Their Assets | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/25-dead-in-mozambique.html | 25 Dead in Mozambique | True | | 1999-03-24 | RE0000667735 | B00000645692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/detergent-labels-held-in-violation-state-accuses-colgate-and-lever.html | DETERGENT LABELS HELD IN VIOLATION | True | By Walter II Waggoner | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/notguilty-pleas-entered-by-2-upstate-legislators.html | Notâ€šÃ„Â´Guilty Pleas Entered By 2 Upstate Legislators | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/sine-nomine-group-is-dulcet-in-a-song-flight-into-the-past.html | Sine Nomine Group Is Dulcet In a Sang Flight Into the Past | True | By Donal Henahan | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/mrs-felix-m-sutton.html | MRS. FELIX M. SUTTON | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/garage-agreement-averts-a-strike.html | GARAGE AGREEMENT AVERTS A STRIKE | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/stock-insurance-may-get-case-sipc-told-to-be-ready-to-handle-howard.html | STOCK INSURANCE MAY GET 1ST CASE | True | By Terry Robards | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/capital-press-aide-named.html | Capital Press Aide Named | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/henry-dabrowski.html | HENRY DABROWSKI | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/roosas-sleep-is-brief-he-says-bed-is-hard.html | Roosa's Sleep Is Brief; He Says Bed Is â€šÃ„Â´Hardâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/the-screen-pigeons-tale-of-young-romance-based-on-boy-er-novel.html | The Screen: â€šÃ„Â²Pigeonsâ€šÃ„Â´ | True | By Roger Greenspun | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/teamsters-oppose-suggested-closing-of-3-main-streets.html | Teamsters Oppose Suggested Closing Of 3 Main Streets | True | By Paul L. Montgomery | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/cable-company-formed.html | Cable Company Formed | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/bob-hilliard-53-writer-of-lyrics-author-of-dear-hearts-and.html | BOB BILLIARD, 53; WRITER OF LYRICS | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/antismut-day-sought.html | â€šÃ„Â²Antiâ€šÃ„Â´Smut Dayâ€šÃ„Â´ Sought | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/no-crisis-found-in-1970-liquidity-us-study-says-only-20-of-535.html | NO â€šÃ„Â²CRISISâ€šÃ„Â´ FOUND IN 1910 LIQUIDITY | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/retailers-oppose-rise-in-sales-tax-will-urge-city-s-legislative-bloc.html | RETAILERS OPPOSE RISE IN SALES TAX | True | By Isadore Barmash | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/study-of-detergent-enzymes-announced-by-drug-agency.html | Study of Detergent Enzymes Announced by Drug Agency | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/israelis-honor-mrs-meir.html | Israelis Honor Mrs. Meir | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/furrier-is-found-guilty.html | Furrier Is Found Guilty | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/stalk-the-mighty-horse.html | Letters to the Editor | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/s-carolina-upset-by-duke-82-to-71-katherman-denton-excel-in.html | S. CAROLINA UPSET BY. DUKE, 82 TO 71 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/refuses-more-aid-to-city-further-funds-for-the-city-limited-to.html | REFUSES MORE AID TO CITY | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/rangers-trade-arnie-brown-robitaille-for-wings-macgregor-larry.html | Rangers Trade Arnie Brown, Robitaille for Wingsâ€šÃ„Â´ MacGregor, Larry Brown | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/austin-d-smith.html | AUSTIN D. SMITH | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/students-boycott-de-witt-clinton-teachers-support-protest-against.html | STUDENTS BOYCOTT DE WITT CLINTON | True | By Leonard Buder | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/secret-pact-reported.html | Secret Pact Reported The Washington Star | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/advisory-council-gives-itself-a-birthday-pat.html | Advisory Council Gives Itself a Birthday Pat | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/paterson-police-found-not-guilty-six-were-accused-by-us-of.html | PATERSON POLICE FOUND NOT GUILTY | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/no-bar-exam-bias-found-by-agnew-he-opposes-eased-standard-to-admit.html | NO BAR EXAM BIAS FOUND BY AGNEW | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/building-contracts-fell-in-december-from-year-earlier-building.html | Building Contracts Fell in December From Year Earlier | True | By Thomas W. Ennis | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/parents-become-pupils-for-an-evening.html | Parents Become Pupilsâ€šÃ„Â®For an Evening | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/students-report-on-marijuana-use-federal-queries-to-10000-on-50.html | STUDENTS REPORT ON MARIJUANA USE | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/ethel-casey.html | ETHEL CASEY | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/site-for-queens-high-school-protested.html | Site for Queens High School Protested | True | By Edward C. Burks | 1999-03-24 | RE0000667735 | B00000645692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/us-and-japan-set-a-flatware-accord.html | U.S. AND JAPAN SET A FLATWARE ACCORD | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/sherman-jenney-70-exdistiller-aide.html | SHERMAN JENNEY, 70, EXâ€šÃ„Â¯DISTILLER'S AIDE | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/6-nations-stage-walkout-in-oas-they-term-draft-treaty-on-terrorism.html | 6 NATIONS STAGE WALKOUT IN O.A.S. | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/jewish-activist-quits-soviet.html | Jewish Activist Quits Soviet | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/-and-rockefellers-crisis-call.html | â€šÃ„Â¶ and Rockefeller's Crisis Call | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/chase-reorganizes-its-us-operations.html | CHASE REORGANIZES ITS U.S. OPERATIONS | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/hialeah-wiener-ridden-by-y-caza-jockey-posts-first-victory-since.html | HIALEAH WIENER RIDDEN BY YCAZA | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/fathers-day-for-the-golden.html | â€šÃ„Â¯Father's Dayâ€šÃ„Â¯ for the Golden | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/agent-got-high-with-panthers-city-detective-testifies-he-knew-what.html | AGENT GOT â€šÃ„Â¯HIGHâ€šÃ„Â¯ WITH PANTHERS | True | By Edith Evans Asbury | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/cyanamid-suing-goldman-sachs-suit-is-second-arising-from-lillys.html | CYANAMID SUING GOLDMAN, SACHS | True | By Gerd Wilcke | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/ondine-leads-yacht-race.html | Ondine Leads Yacht Race | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/yonkers-to-start-new-pace-series-coffee-solicitor-rated-highly-in.html | YONKERS TO START NEW PACE SERIES | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/common-market-hardens-line-saying-britain-must-pay-more.html | Common Market Hardens Line, Saying Britain Must Pay More | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/us-remains-hopeful.html | U.S. Remains Hopeful | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/vanderbilt-wins-6560.html | Vanderbilt Wins, 640 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/first-pennsylvania-cuts-savings-rate-bank-cuts-rate-in-pennsylvania.html | First Pennsylvania Cuts Savings Rate | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/dr-joseph-herzstein-74-specialist-in-cardiology.html | Dr. Joseph Herzstein, 74, Specialist in Cardiology | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/school-attendance-is-cut-50-by-strike-of-newark-teachers.html | School Attendance Is Cut 50% By Strike of Newark Teachers | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/seton-hall-loses-7967.html | Seton Hall Loses, 79.67 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/president-seeks-a-tax-on-sulphur-in-fuels-as-incentive-to-curb-air.html | President Seeks a Tax on Sulphur in Fuels as Incentive to Curb Air. Pollution | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/prince-back-in-madrid.html | Prince Back in Madrid | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/federal-bank-aide-dies-in-storm-on-snowmobile-trip-in-montana.html | Federal Bank Aide Dies in Storm On Snowmobile Trip in Montana | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/bill-rates-lose-more-ground-at-treasurys-weekly-auction.html | Bill Rates Lose More Ground At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/-and-full-disclosure.html | â€šÃ„Â¶ and Full Disclosure | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/mayor-as-promised-visits-the-tombs.html | Mayor, as Promised, Visits the Tombs | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/sports-of-the-times-the-full-house.html | Sports of Sto auto | True | By Arthur Daley | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/302-young-policemen-here-receive-transfers.html | 302 Young Policemen Here Receiiie Transfers | True | By David Burnham | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/aaf-forms-selfrule-mold.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/bill-set-to-curb-crime-in-schools-bingham-will-seek-us-aid-for.html | BILL SET TO CURB CRIME IN SCHOOLS | True | By Lacey Fosburgh | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/post-crushes-pratt-8969.html | Post Crushes Pratt, 89.69 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/wildcat-country-victor-at-pimlico.html | WILDCAT COUNTRY VICTOR AT PIMLICO | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/bruins-get-center-too-depressed-to-play-for-leafs.html | Bruins Get Center Too Depressed to Play for Leafs | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/luther-loomis-57-banking-executive.html | LUTHER LOOMIS, 57, BANKING EXECUTIVE | True | | 1999-03-24 | RE0000667735 | B00000645692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/school-meeting-ends-in-violence-eggs-thrown-during-debate-over.html | SCHOOL MEETING ENDS IN VIOLENCE | True | By Joseph P. Fried | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/stars-sharpening-blades-for-new-skating-titles.html | Stars Sharpening Blades For New Skating Titles | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/2-new-gauges-used-to-measure-us-payment-flow-2-new-gauges-used-for.html | 2 New Gauges, Used to Measure U.S. Payment Flow | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/spaghetti-breakfast-all-in-the-days-work.html | Spaghetti â€šÃ„Â²Breakfastâ€šÃ„Â´ All in the Day's Work | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/herman-i-ellis-lawyer-and-publisher-dies-at-67.html | Herman M. Ellis, Lawyer And Publisher, Dies at 67 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/arab-fratricide-and-hate-of-israelis-grow-in-the-dust-and-despair.html | Arab Fratricide and Hate of Israelis Grow in the Dust and Despair of Gaza | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/police-in-madrid-arrest-five-prominent-socialists.html | Police in Madrid Arrest Five Prominent Socialists | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/excerpts-from-governors-message-to-legislature-asking-increases-in.html | Excerpts From Governor's Message to Legislature Asking Increases in Budget | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/sunday-dates-set-at-delaware-track.html | SUNDAY DATES SET AT DELAWARE TRACK | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/thieu-using-us-surveys-in-vote-campaign.html | Thieu Using U.S. Surveys in Vote Campaign | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/bulova-takes-time-out-to-tick-off-plans-for-71.html | Advertising. | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/woman-is-accepted-as-9th-seale-juror.html | WOMAN IS ACCEPTED AS 9TH SEALE JUROR | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/jersey-assembly-votes-a-liberal-divorce-bill.html | Jersey Assembly Votes a Liberal Divorce Bill | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/lir-riders-assail-trainmen-on-death.html | L.I.R. RIDERS ASSAIL TRAINMEN ON DEATH | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/the-innocent-in-conference.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/dance-falcos-troupe-at-the-anta-ibid-and-the-sleepers-given.html | Dance: Falco's Troupe at the ANTA | True | By Clive Barnes | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/role-of-coal-mine-operators-association-disputed-in-umw-suit.html | Role of Coal Mine Operators Association Disputed in U.M.W. Suit | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/college-art-group-dissidents-are-gaining-ground.html | College Art Group Dissidents Are Gaining Ground | True | By Grace Glueck Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/night-police-plan-of-alabama-agency-is-rejected-by-us.html | Night Police Plan Of Alabama Agency Is Rejected by U.S. | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/laotian-stand-reiterated.html | Laotian Stand Reiterated | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/for-town-hall-a-man-full-of-ideas.html | For Town Hall, a Man Full of Ideas | True | By Allen Hughes | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/raising-essential-taxes-fairly.html | Letters to the Editor | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/catholic-leaders-quit-in-rotterdam.html | CATHOLIC LEADERS QUIT IN ROTTERDAM | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/basketball-poll-writers-ratings.html | Basketball Poll | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/40-end-columbia-sitin-police-stand-by.html | 40 End Columbia Sitâ€šÃ„Â²In, Police Stand By | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/berlin-traffic-flows-again.html | Berlin Traffic Flows Again | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/amex-is-up-again-in-active-trading-index-rises-019-to-2451-volume.html | AMEX IS UP AGAIN IN ACTIVE TRADING | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/unanswered-questions-.html | Unanswered Questions â€šÃ„Â¶ | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/nelson-maynard.html | NELSON MAYNARD | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/panelist-may-enter-politics.html | Panelist May Enter Politics | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/nassau-will-seek-state-parkway-tolls.html | Nassau Will Seek State Parkway Tolls | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/state-budget-at-a-glance.html | State Budget at a Glance | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/prices-of-bonds-register-a-drop-wall-street-is-worried-that-nixons.html | PRICES OF BONDS REGISTER A CROP | True | By John H. Allan | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/connally-says-he-did-not-violate-texas-law-connally-says-he-didnt.html | Connally Says He Did Not Violate Texas Law | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/underwriting-integration.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667735 | B00000645692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/appeals-court-bids-town-give-races-equal-services-federal-appeals.html | Appeals Court Bids Town Give Races Equal Services | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/mother-of-5-dies-in-fire.html | Mother of 5 Dies in Fire | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-4-no-title.html | Article 4 â€ŠÂ‚Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/samuels-to-seek-revision-of-offtrack-betting-legislation-enactment.html | Samuels to Seek Revision of Offtrack Betting Legislation | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/state-rests-case-in-penalty-phase-of-manson-trial.html | State Rests Case In Penalty Phase Of Manson Trial | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/sued-in-bridge-closing.html | Sued in Bridge Closing | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/st-peters-beaten-7774.html | St. Peter's Beaten, 77â€ŠÂ‚Â'74 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-8-no-title.html | Article 8 â€ŠÂ‚Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/cruiser-nears-retirement.html | Cruiser Nears Retirement | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/illinois-law-overturned-a-mother-has-abortion.html | Illinois Law Overturned; A Mother Has Abortion | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/for-some-being-a-congressmans-wife-isnt-that-glamorous.html | For Some, Being a Congressman's Wife Isn't That Glamorous | True | By Judy Harmon Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/returnable-bottles-are-proving-unpopular-with-dealers-here.html | Returnable Bottles Are Proving Unpopular With Dealers Here | True | By David Bird | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/bridge-dutch-and-french-pair-take-championship-in-london-play.html | Bridge: Dutch and French air Take Championship in London Play | True | By Alan Truscott | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/fly-to-washington.html | Fly to Washington | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-6-no-title.html | Article 6 â€ŠÂ‚Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/giants-leading-draft-choice-revealed-as-2name-dropper.html | Giantsâ€ŠÂ‚Â' Leading Draft Choice Revealed as 2â€ŠÂ‚Â®Name Dropper | True | By Neil Amdur | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/a-peoples-dream-died-there.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/poverty-aides-deny-coast-phaseout.html | Poverty Aides Deny Coast Phaseâ€ŠÂ‚Â'Out | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/now-why-are-they-throwing-brickbats-at-saint-laurent.html | Now Why Are They Throwing Brickbats at Saint Laurent? | True | By Bernadine Morris | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/brooks-robinson-is-athlete-of-year-in-hickok-voting.html | Brooks Robinson Is Athlete of Year In Hickok Voting | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-1-no-title.html | Article 1 â€ŠÂ‚Â'â€ŠÂ‚Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/a-girl-pleads-for-release-of-parents-victims-of-brazils-police.html | A Girl Pleads for Release of Parents, Victims of Brazil's Police Repression | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/israelis-say-raids-razed-an-arab-base.html | ISRAELIS SAY RAIDS RAZED AN ARAB BASE | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/nixon-projects-cuts-in-inflation-and-joblessness-his-economic.html | NIXON PROJECTS CUTS IN INFLATION AN JOBLESSNESS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/5-guerrillas-arrested.html | 5 Guerrillas Arrested | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/advertising-industry-warned-to-reform-by-mrs-knauer.html | Advertising Industry Warned To Reform by Mrs. Knauer | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/stockyard-closing-enjoined.html | Stockyard Closing Enjoined | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/truman-sees-apollo-on-tv.html | Truman Sees Apollo on TV | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/prints-van-gogh-used-in-studio-are-shown-in-brooklyn-museum.html | Prints V an Gogh Used in Studio Are Shown in Brooklyn Museum | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/44000-on-strike-at-ford-in-britain-call-8-pay-offer-insult-in.html | 44,000 ON STRIKE AT FORD IN BRITAIN | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/knicks-revived-ready-for-royals-division-leaders-in-form-for-game.html | KNICKS, REVIVED, READY FOR ROYALS | True | By Thomas Rogers | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/game-called-frostbite.html | Game Calledâ€ŠÂ‚Â®Frostbite | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/gunnar-ahn-dies-nobel-official-88.html | GUNNAR SAHN DIES | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/market-climbs-in-heavy-volume-trading-this-2065-million-as-big.html | MARKET CLIMBS IN HEAVY VOLUME | True | By Leonard Sloane | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/ashland-seeking-home-oil-control-kentucky-company-holding-talks.html | Merger News | True | By William D. Smith | 1999-03-24 | RE0000667735 | B00000645692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/georgia-senator-appointed-hints-racial-moderation-georgia-senator.html | Georgia Senator Appointed | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/denim-fad-its-from-head-to-foot.html | Denim Fad: It's From Head to Foot | True | By Angela Taylor | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/education-what-do-we-need.html | Education: What Do We Need? | True | By Admiral H. G. Rickover | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/go-for-apollo-14.html | â€šÃ„Â²Goâ€šÃ„Â´ for Apollo 14 | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-11-no-title.html | Article 11 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/sanitation-talks-reported-gaining.html | Sanitation Talks Reported Gaining | True | By Damon Stetson | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/persistent-inflation-tied-to-defense-cuts.html | Persistent Inflation Tied to Defense Cuts | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/gm-forms-department-of-environment-activity-g-m-forms-unit-on.html | G.M. Forms Department Of Environment Activity | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/dean-at-u-of-rochester.html | Dean at U. of Rochester | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/extension-refused.html | Extension Refused | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/zayyat-sees-jarring.html | Zayyat Sees Jarring | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/states-budget-director-richard-lind-dunham.html | Man In the News | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/aeronautics-board-eases-policy-on-charter-flights.html | Aeronautics Board Eases Policy on Charter Flights | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/hanoi-expects-big-drive.html | Hanoi Expects Big Drive | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/wood-field-and-stream-coalition-of-sportsmen-conservationists-gains.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/harlem-school-unit-chooses-a-chairman.html | HARLEM SCHOOL UNIT CHOOSES A CHAIRMAN | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/bunker-to-see-nixon.html | Bunker to See Nixon | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/pedal-for-mailboxes.html | Letters to the Editor | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/january-auto-output-up-by-21-from-70-month.html | January Auto Output Up By 210/0 From â€šÃ„Â¨70 Month | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/governor-asks-new-taxes-of-11billion-for-crisis-bond-issue-urged.html | GOVERNOR ASKS NEW TAXES OF Aliâ€šÃ„Â¨'BILLION FOR â€šÃ„Â²CRISIS'â€šÃ„Â¨; | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/tax-plans-family-effects.html | Tax Plan's Family Effects | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/a-continuing-crisis-the-gap-between-state-expenditure-and-income.html | News Analysis | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/chilean-socialists-choose-a-radical-as-partys-leader.html | Chilean Socialists Choose a Radical As Party's Leader | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/st-johns-five-short-of-1000-faces-tough-villanova-tonight.html | St. John's, Five Short of 1,000, Faces Tough Villanova Tonight | True | By Sam Goldaper | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/rare-nuclear-particle-discovered-by-its-photographic-footprint.html | Rare Nuclear Particle Discovered by Its Photographic â€šÃ„Â²Footprint'â€šÃ„Â | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/lancaster-archery-victor.html | Lancaster Archery Victor | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/forgotten-laughter-forgotten-prayer-there-can-be-joy-knowing-that.html | Forgotten Laughter, Forgotten Prayer | True | By W. H. Auden | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/grand-tour-of-space.html | Letters to the Editor | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/casino-gambling-evils.html | Letters to the Editor | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/comment-on-paper-gold.html | Comment on â€šÃ„Â²Paper Gold'â€šÃ„Â´ | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/chiles-takeover-plans-hit-by-javits.html | Chile's Takeâ€šÃ„Â¨Over Plans Hit by Javits | True | By Brendan Jones | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/a-tube-implant-corrected-shepards-ear-disease.html | A Tube Implant Corrected Shepard's Ear Disease | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/us-officials-say-allied-drive-is-on-in-area-near-laos-no-decision.html | U.S. OFFICIALS SAY AWED DRIVE IS ON IN AREA NEAR LAOS | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/expos-sign-gosger-reed.html | Expos Sign Gosger, Reed | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/aide-for-spoleto-festival.html | Aide for Spoleto Festival | True | | 1999-03-24 | RE0000667735 | B00000645692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/strike-blocks-sailing-here-of-2-colombian-freighters.html | Strike Blocks Sailing Were Of 2 Colombian Freighters | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/2billion-rise-forecast-by-city-realty-assessors.html | $2â€šÃ„Â´Billion Rise Forecast By City Realty Assessors | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/marian-hague.html | MARIAN HAGUE | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/article-12-no-title.html | Article 12 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/revised-cuckoo-coming.html | Revised â€šÃ„Â²Cuckooâ€šÃ„Â´ Coming | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/kansas-in-front.html | Kansas in Front | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/text-of-apollo-statement.html | Text of Apollo Statement | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/advisory-panel-named-to-find-work-for-returning-veterans.html | Advisory Panel Named to Find Work for Returning Veterans | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/jawbone-and-wishbone-.html | Jawbone and Wishbone â€šÃ„Â¶ | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/soviet-tv-shows-liftoff.html | Soviet TV Shows Liftoff | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/in-connecticut-capitol-calm-before-the-storm.html | In Connecticut Capitol: Calm Before the Storm | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/gilbert-kennedy-lawyer-dies-served-at-embassy-in-london-expert-n-in.html | Gilbert Kennedy, Lawyer, Dies; Served at Embassy in London | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/miss-vislocky-gives-grab-rags-in-dance.html | MISS VISLOCKY GIVES â€šÃ„Â²GRAB RAGSâ€šÃ„Â´ IN DANCE | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-02 | 1971-02-02 | https://www.nytimes.com/1971/02/02/archives/architect-heads-aspca.html | Architect Heads A.S.P.C.A. | True | | 1999-03-24 | RE0000667735 | B00000645692 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/gasoline-reaches-pnompenh.html | Gasoline Reaches Pnompenh | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/boycotting-parents-to-weigh-mediation.html | BOYCOTTINGPARENTS TO WEIGH MEDIATION | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/amin-appoints-council.html | Amin Appoints Council | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/truman-is-back-home-found-in-good-health.html | Truman Is Back Home; Found â€šÃ„Â²in Good Healthâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/7-in-family-killed-in-upstate-blaze.html | 7 IN FAMILY KILLED IN UPSTATE BLAZE | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/sadat-meets-top-officials.html | Sadat Meets Top Officials | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/market-place-incomebearing-mutual-funds.html | Market Place: Incomeâ€šÃ„Â²Bearin Mutual Funds | True | By Robeit Metz | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/authority-over-seabed.html | Letters to the Editor | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/french-cellist-in-protest-refuses-concerts-in-soviet.html | French Cellist, in Protest, Refuses Concerts in Soviet | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/pacers-and-rockets-make-4man-trade.html | PACERS AND ROCKETS MAKE 4â€šÃ„Â²MAN TRADE | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/visiting-a-prisoner-its-punishment-for-family-too.html | Visiting a Prisoner: It's Punishment for Family, Too | True | By Joan Cook Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/state-mall-priority.html | Letters to the Editor | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/henry-l-shattuck-donor-to-harvard.html | HENRY L. SHATTUCK, DONOR TO HARVARD | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/poker-players-gamble.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/japanese-ring-victor.html | Japanese Ring Victor | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/250000-given-for-library.html | $250,000 Given for Library | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/laver-goes-for-8th-in-row-in-tennis-series-tonight.html | Laver Goes for 8th in Row In Tennis Series Tonight | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/problems-delay-session-in-poland-party-differences-seen-in.html | PROBLEMS DELAY SESSION IN POLAND | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/president-seeks-revision-in-civil-service.html | President Seeks Revision in Civil Service | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/incursion-issue-splits-laotian-leaders.html | Incursion Issue Splits Laotian Leaders | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667732 | B00000643420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/new-lobby-fights-special-interests-new-lobby-fights-special.html | New Lobby Fights â€šÃ„Ã²Special Interestsâ€šÃ„Â¹ | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-10-no-title.html | Article 10 â€šÃ„Ã²â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/inventories-drop-at-us-factories-key-ratio-of-these-stocks-to-sales.html | INVENTORIES DROP AT U.S. FACTORIES | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/2d-russell-stomp-slated-for-feb-14.html | 2D RUSSELL STOMP SLATED FOR FEE. 14 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/fred-e-masek.html | FRED E. MASEK | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/salinger-resigning-some-gramco-posts.html | SALINGER RESIGNING SOME GRAMCO POSTS | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/chinese-mixed-marriages-increasing.html | Chinese Mixed Marriages Increasing | True | By Ian Stewart Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/city-is-purchasing-five-si-landmarks-from-snug-harbor.html | City Is Purchasing Five S.I. Landmarks From Snug Harbor | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/groundhog-forecasts-cold.html | Groundhog Forecasts Cold | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/winner-in-500-at-daytona-to-get-minimum-45600.html | Winner in 500 at Daytona To Get Minimum $45,600 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/diluted-kidnapping-convention-is-adopted-by-the-oas-13-to-1.html | Diluted Kidnapping Convention Is Adopted by the O.A.S., 13 to 1 | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/badillo-gains-aid-in-transfer-bid-mills-said-to-admit-mistake-on.html | BADILLO GAINS AID IN TRANSFER BID | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/seale-jury-now-totals-9-991-have-been-excused.html | Seale Jury Now Totals 9; 991 Have Been Excused | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/lindsay-says-government-hampers-waste-recycling.html | Lindsay Says Government Hampers Waste Recycling | True | By David Bird | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/liu-beats-wagner.html | L.I.U. Beats Wagner | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/coed-is-found-dead-on-c-w-post-campus.html | COEDâ€šÃ„Ã²IS FOUND DEAD ON C.W. POST CAMPUS | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/rizzo-resigns-to-run-for-mayor-of-philadelphia-police-commissioner.html | Rizzo Resigns to Run for Mayor of Philadelphia | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/mercury-suspected-as-pregnancy-peril.html | MERCURY SUSPECTED AS PREGNANCY PERIL | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/continental-oil-net-up-sharply-569-in-final-period-continental-oil.html | Continental Oil Net Up Sharply; | True | By William D. Smith | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/cavaliers-trim-braves.html | Cavaliers Trim Braves | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/13-die-in-netherlands-fire.html | 13 Die in Netherlands Fire | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/yugoslav-reporter-loses-accreditation-in-prague.html | Yugoslav Reporter Loses Accreditation in Prague | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/dream-express-yonkers-choice-colt-31-to-score-tonight-in-hopeful.html | DREAM EXPRESS YONKERS CHOICE | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/amex-rises-a-bit-as-volume-slips-index-shows-002-gain-448-stocks-up.html | AMEX RISES A BIT AS VOLUME SLIPS | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/gj-patton-slapped-is-dead.html | C.I. Patton Slapped Is Dead | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/12-demonstrators-seized-in-a-p-offices-here.html | 12 Demonstrators Seized In A. & P. Offices Here | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/most-of-governors-taxes-expected-to-win-approval-legislators-of.html | Most of Governor's Taxes Expected to Win Approval | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/president-to-ask-medicare-fee-rise-and-benefit-cuts-proposal-to.html | PRESIDENT TO ASK MEDICARE FEE RISE AND BENEFIT CM | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/76ers-turn-back-celtics-by-108105-cunningham-gets-31-points-greer.html | 76ERS TURN BACK CELTICS BY 108â€šÃ„Ã²106 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/the-incursion-issue-a-push-into-laos-was-barred-on-several.html | News Analysis | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/clarkson-six-tops-cornell.html | Clarkson Six Tops Cornell | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/plebiscite-for-namabia.html | Plebiscite for Namibia | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/wolfe-novel-makes-play.html | Wolfe Novel Makes Play | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/policemen-defend-right-to-live-outside-the-city-policemen-defend.html | Policemen Defend Right To Live Outside the City | True | By Homer Bigart | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/jailing-of-an-editor-upheld-in-wisconsin.html | JAILING OF AN EDITOR UPHELD IN WISCONSIN | True | | 1999-03-24 | RE0000667732 | B00000643420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/foes-return-reported.html | Foe's Return Reported | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/laotians-report-big-enemy-push-say-key-towns-in-the-north-fall-to.html | LAOTIANS REPORT BIG ENEMY PUSH | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/windswept-city-beset-by-blazes-lowery-calls-night-rougher-than-most.html | WINDâ€¦â€"SWEPT CITY BESET BY BLAZES | True | By Michael Knight | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/shapp-asks-an-income-tax-for-pennsylvania.html | Shapp Asks an Income Tax for Pennsylvania | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/alcindor-scores-38-but-bucks-succumb-to-blazers-123111.html | Alcindor Scores 38 But Bucks Succumb To Blazers, 123â€¦â€"111 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/a-hint-of-green-amid-the-ice.html | A Hint of Green Amid the Ice | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/tv-review-plimpton-adds-trapese-flying-to-repertory.html | TV Review | True | By Jack Gould | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/marquette-sinks-wisconsin-8975-eases-up-after-building-big-lead-on.html | MARQUETTE SINKS WISCONSIN, 89â€¦â€"75 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/brazil-bus-plunge-kills-5.html | Brazil Bus Plunge Kills 5 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/police-expanding-warrant-squads-act-to-halt-the-escape-from.html | POLICE EXPANDING WARRANT SQUADS | True | By Robert E. Tomasson | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/2-teenagers-held-in-a-bank-robbery.html | 2 TEENâ€¦â€"AGERS HELD IN A BANK ROBBERY | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/sonny-may-buys-mortgages.html | Sonny May Buys Mortgages | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-7-no-title.html | Article 7 â€¦â€"â€"â€¦â€" No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/israel-approves-appeal.html | Israel Approves Appeal | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/nato-b-satellite-launched.html | NATO B Satellite Launched | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/issel-scores-40-points.html | Issel Scores 40 Points | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/ugandan-leader-ousts-parliament-general-assumes-executive-and.html | UGANDAN LEADER OUSTSPARLIAENT | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/one-drug-and-a-look-at-drugs.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/teachers-beaten-in-newark-strike-group-attacks-15-leaving-meeting.html | TEACHERS BEATEN IN NEWARK STRIKE | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/pact-on-nazi-trials-signed.html | Pact on Nazi Trials Signed | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/arthritis-fund-aide-named.html | Arthritis Fund Aide Named | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/woolf-jockey-award-is-won-by-lambert.html | Woolf Jockey Award Is Won by Lambert | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/tense-moment-lasts-93-minutes-in-24hour-race.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/thant-urges-extension-of-mideast-truce-says-he-finds-grounds-for.html | Thant Urges Extension of Mideast Truce | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/dr-anthony-a-lamy.html | DR. ANTHONY A. LAMY | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/wheat-soybeans-and-corn-in-gains-short-covering-cold-and-demand-are.html | WHEAT, SOYBEANS AND CORN IN GAINS | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/mills-sees-10-pension-rise-instead-of-6-asked-by-nixon.html | Mills Sees 10% Pension Rise Instead of 6% Asked by Nixon | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/hunt-for-jet-in-lake-fails.html | Hunt for Jet in Lake Fails | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/airlines-ask-for-authority-to-lift-fares-on-their-own-senators-cool.html | Airlines Ask for Authority To Lift Fares on Their Own | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/us-jury-indicts-mine-union-aide-virginia-official-accused-on.html | U.S. JURY INDICTS MINE UNION AIDE | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/more-aid-asked-for-puerto-rican-students-here.html | More Aid Asked for Puerto Rican Students Here | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/connally-backed-by-senate-panel-he-testifies-that-fees-he-received.html | CONNALLY BACKED BY SENATE PANEL | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/playtex-and-y-r-part-ways.html | Advertising | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-4-no-title.html | Article 4 â€¦â€"â€"â€¦â€" No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/an-adventurous-pianist-olegna-fuschi-plays-4-demanding-works.html | An Adventurous Pianist | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/tires-on-moon-cart-will-inflate-in-space.html | Tires on Moon Cart Will inflate in Space | True | | 1999-03-24 | RE0000667732 | B00000643420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/japanese-report-invasion-on.html | Japanese Report Invasion On | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/new-lawyers-in-old-firms-harvards-president-sees-publicservice.html | New Lawyers in Old Firms | True | By Derek Curtis Bok | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/patriots-reshuffle-staff-shift-elias.html | PATRIOTS RESHUFFLE STAFF, SHIFT ELIAS | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/60000-prize-set-in-womens-golf-payoff-for-florida-event-is-double.html | $60,000 PRIZE SET IN WOMEN'S GOLF | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/sports-of-the-times-paging-sigmund-freud.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/petitions-support-family-in-brooklyn-in-adoption-battle.html | Petitions Support Family in Brooklyn In Adoption Battle | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/nixon-at-prayer-breakfast-bids-nation-seek-understanding-heart.html | Nixon, at Prayer Breakfast, Bids Nation Seek â€šÃ„Ã²Understanding Heartâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/condors-defeat-nets-119-to-111-brisker-johnson-wipe-out-16point-new.html | CONDORS DEFEAT NETS, 119 TO 111 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/texaco-seeks-oil-in-africa.html | Texaco Seeks Oil in Africa | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/the-proceedings-in-the-un-today-feb-3-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/knicks-down-royals-115108-with-reed-getting-27-points-and-33.html | Knicks Down Royals, 115 â€šÃ„Ã¨108 With Reed Getting 27 Points and 33 Rebounds | True | By Leonard Koppett | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/muskie-introduces-25billion-water-pollution-control-measure.html | Muskie Introduces $25â€šÃ„Ã²Billion Water Pollution Control Measure | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/times-of-highlights-of-the-apollo-14-moon-mission.html | Times of Highlights of the Apollo 14 Moon Mission | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/chrysler-settles-after-3hour-strike.html | CHRYSLER SETTLES AFTER 3â€šÃ„Ã²HOUR STRIKE | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/egypt-a-kremlin-balance-wheel-success-or-failure-of-weapons-systems.html | Egypt: A Kremlin Balance Wheel? | True | By Maj. Gen. Chaim Rerzog (RES.) | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/sayers-of-bears-to-undergo-knee-surgery-on-feb-16.html | Sayers of Bears to Undergo Knee Surgery on Feb. 16 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/paperwork-jam-grows-with-trading-but-rise-in-fails-trails-turnover.html | Paperwork Jam Grows With Trading | True | By Terry Robards | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/algeria-wins-suit-against-swiss-bank.html | ALGERIA WINS SUIT AGAINST SWISS BANK | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/intruders-find-bellevue-is-an-easy-target.html | Intruders Find Bellevue Is an Easy Target | True | By Martin Gansberg | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/villanova-routs-redman-9982-as-kraft-gains-200th-victory.html | Villanova Routs Radmen, 99â€šÃ„Ã*82, As Kraft Gains 200th Victory | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-11-no-title.html | Article 11 â€šÃ„Ã*â€šÃ„Ã* No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/us-warns-chile-her-plan-to-take-over-copper-holdings-could-hurt.html | U.S. Warns Chile Her Plan to Take Over Copper Holdings Could Hurt Relations | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/washington-for-the-record-feb-21971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/apollo-14s-crew-relaxes-as-craft-coasts-for-moon-apollo-14s-crew.html | Apollo 14's Crew Relaxes As Craft Coasts for Moon | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/the-big-givers.html | The Big Givers | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/escaper-seized-in-tampa.html | Escaper Seized in Tampa | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/bejart-ballet-adds-week-to-brooklyn-academy-stay.html | Bejart Ballet Adds Week To Brooklyn Academy Stay | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/masters-music-in-church-series-jephte-well-performed-at-central.html | MASTERSâ€šÃ„Ã´ MUSIC IN CHURCH SERIES | True | By Raymond Ericson | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/kashmir-hijackers-blow-up-indian-plane-in-pakistan.html | Kashmir Hijackers Blow Up Indian Plane in Pakistan | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/illegal-party-line.html | Illegal Party Line | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/reagn-seeks-relief-cuts-to-balance-peak-budget-reagan-asks-big.html | Reagn Seeks Relief Cuts To Balance Peak Budget | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/theater-a-gun-play-udoffs-work-is-staged-by-hartford-company.html | Theater: â€šÃ„Ã²A Gun Playâ€šÃ„Ã´ | True | By Mel Gussow Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/madrid-and-the-vatican-are-deadlocked-over-a-new-concordat.html | Madrid and the Vatican Are Deadlocked Over a New Concordat | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/2-city-firemen-honored-for-role-in-capture-of-murder-suspects.html | 2 City Firemen Honored In Role In Capture of Murder Suspects | True | | 1999-03-24 | RE0000667732 | B00000643420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/3-high-democrats-in-city-tomorrow.html | 3 HIGH DEMOCRATS IN CITY TOMORROW | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/mrs-king-wins-finals-in-singles-and-doubles.html | Mrs. King Wins Finals In Singles and Doubles | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/seaver-90000-and-koosman-55000-sign-mets-contracts-pitchers-receive.html | Seaver ($90,000) and Koosman ($55,000) Sign Metsâ€šÃ„Ã´ Contracts | True | By Joseph Durso | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/debs-myers-political-press-aide-dies.html | Debs Myers Political Press Aide, Dies | True | By James F. Clarity | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/slumping-rangers-hope-to-turn-around-against-black-hawks-here.html | Slumping Rangers Hope to Turn Around Against Black Hawks Here Tonight | True | By Gerald Eskenazi | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/new-tuna-is-called-safe.html | New Tuna Is Called Safe | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/transcript-of-connally-statement-to-senators-and-excerpts-from-the.html | Transcript of Connally Statement to Senators and Excerpts From the Questioning | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/talks-on-a-sanitation-pact-scheduled-to-resume-today.html | Talks on a Sanitation Pact Scheduled to Resume Today | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/4-jovial-britons-sing-and-dance-with-high-spirit.html | 4 Jovial Britons Sing and Dance With High Spirit | True | By John S. Wilson | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/lady-oppenheimer-widow-of-diamond-company-heads.html | Lady Oppenheimer, Widow Of Diamond Company Heads | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/a-shavian-reservation.html | Letters to the Editor | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/shift-of-primary-scored-in-albany-citizens-groups-say-voting-in.html | SHIFT OF PRIMARY SCORED IN ALBANY | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/vast-truck-movement.html | Vast Truck Movement | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/ten-senators-back-seats-in-un-for-two-chinas.html | Ten Senators Back Seats in U.N. for Two Chinas | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/panthers-in-algiers-hold-leary-in-home.html | PANTHERS IN ALGIERS HOLD LEARY IN HOME | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/rev-paul-l-mkay-head-o____f_f-millikin-v.html | REV. PAUL L. M'KAY, HEAD OF MILLIKIN U. | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/57million-charge-for-writeoffs-set-at-signal-concerns-signal.html | $57â€šÃ„Ã´Million Charge For Writeâ€šÃ„Ã´offs Set At Signal Concerns | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/frederick-singer-du-pont-executive.html | FREDERICK SINGER, DU PONT EXECUTIVE | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/school-board-2-here-accused-of-meddling-in-parents-group.html | School Board 2 Here Accused Of Meddling in Parents Group | True | By Edward C. Burks | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/a-rmand-g-erpf-senior-partner-of-loeb-rfoades-ls-dead-at-731.html | Armand G. Erpf, Senior Partner Of Loeb, Rhoades, Is Dead at 73, | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/book-publishers-feel-economy-pinch.html | Book Publishers Feel Economy Pinch | True | By Henry Raymont | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/numbers-please-moscow.html | Letters to the Editor | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/fire-kills-13-dutch-boys.html | Fire Kills 13 Dutch Boys | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/sony-displays-new-tv-camera-sony-shows-tv-camera.html | Sony Displays New TV Camera | True | By Gene Smith | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/seismometer-awaiting-booster-crash.html | Seismometer Awaiting Booster Crash | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/nancy-reagan-may-be-shy-but-she-still-takes-a-stand.html | Nancy Reagan May Be Shyâ€šÃ„Ã¶But She Still Takes a Stand | True | By Judy Klemesrud | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/student-group-sues-state-u-on-disciplinary-rules.html | Student Group Sues State U. on Disciplinary Rules | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/carlos-lazo.html | CARLOS LAZO | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/plumadore-dance-creates-tableaus.html | PLUMADORE DANCE CREATES TABLEAUS | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-9-no-title.html | Article 9 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/fines-advocated-by-tennis-panel-uslta-approval-seen-for-misconduct.html | FINES ADVOCATED BY TENNIS PANEL | True | By Ciimkes Friedman | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/december-mortgage-loans-set-high-for-thrift-units.html | December Mortgage Loans Set High for Thrift Units | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/hanoi-party-heads-pressing-for-gains-in-economic-area.html | Hanoi Party Heads Pressing for Gains In Economic Area | True | | 1999-03-24 | RE0000667732 | B00000643420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/rights-panel-throws-curve-to-womens-lib.html | Rights Panel Throws Curve to Women's Lib | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/soviet-allows-8-jews-to-fly-here-after-seeking-visa-for-18-years.html | Soviet Allows 8 Jews to Fly Here Alter Seeking Visa for 18 Years | True | By Joseph P. Fried | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/us-officers-mentioned.html | U.S. Officers Mentioned | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-8-no-title.html | Article 8 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/ocean-hill-fund-nearing-its-end-unrest-feared-if-education-center.html | OCEAN HILL FUND NEARINCITS END | True | By Rudy Johnson Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/cyos-mara-award-goes-to-rozelle-tonight.html | C.Y.O.'s Mara Award Goes to Rozelle Tonight | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/bigstore-sales-rose-in-january-6-of-citys-largest-outlets-had.html | BIGâ€šÃ„Â´STORE SALES ROSE IN JANUARY | True | By Isadore Barmash | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/japans-motor-exports-up.html | Japan's Motor Exports Up | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/canada-seeks-bar-to-home-oil-deal-companies-take-merger-actions.html | Merger News | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/i-morris-h-cook-73-headed-bell-laboratories-division.html | Morris H. Cook, 73, Headed Bell Laboratories Division | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/clohessy-outpoints-omelia.html | Clohessy Outpoints O'Melia | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/britain-warns-common-market-against-a-painful-initiation-asserts.html | Britain. Warns Common Market Against a â€šÃ„Â´ Painful Initiationâ€šÃ„Â´ | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/nixons-budget-mystery-why-private-and-official-forecasters-differed.html | Economic Analysis | True | By Leonard S. Silk | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/credit-markets-await-a-big-sale-500million-in-debentures-to-be.html | CREDIT MARKETS AWAIT A BIG SALE | True | By John N. Allan | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/bulls-defeat-sonics.html | Bulls Defeat Sonics | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/bankamerica-corp-sets-new-venture.html | BANKAMERICA CORP. SETS NEW VENTURE | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/3-american-die-in-ambush.html | 3 American Die in Ambush | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/israel-is-it-a-democracy-one-arabs-view-of-the-nature-of-the-jewish.html | Israel: Is It a Democracy? | True | By Dr. M. T. Merdi | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/meeting-on-berlin-canceled-by-west-in-traffic-protest.html | Meeting on Berlin Canceled by West In Traffic Protest | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/beverly-sills-sings-at-the-white-house.html | Beverly Sills Sings at the White House | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/sprint-captured-by-northfields-favorite-first-at-hialeah-by.html | SPRINT CAPTURED BY NORTHFIELDS | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/lakers-down-rockets.html | Lakers Down Rockets | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/south-africa-seeks-tighter-film-curbs.html | SOUTH AFRICA SEEKS TIGHTER FILM CURBS | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/are-the-lights-turned-off.html | Are the Lights Turned Off? | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/albano-on-state-senate-payroll-to-save-pension.html | Albano on State Senate Payroll to Save Pension | True | By Thomas P. Ronam Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/vietnam-fighting-increases.html | Vietnam Fighting Increases | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/hobart-goes-on-trial-over-campus-disorders-college-accused-of.html | Hobart Goes on Trial Over Campus Disorders | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/new-70-issues-hit-high-of-39billion.html | NEW â€šÃ„Â¨70 ISSUES HIT HIGH OF $39â€šÃ„Â¨BILLION | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/dance-pearl-lang-and-her-company-sharjuhm-impressive-persephone.html | Dance: Pearl Lang and Her Company | True | By Clive Barnes | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/alan-thomas-40-a-bank-official-union-dine-vice-president-dies.html | ALAN THOMAS, 40, A BANK OFFICIAL | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/capsule-of-missing-f111-is-found-with-two-dead.html | Capsule of Missing Fâ€šÃ„Â·1 11 Is Found With Two Dead | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/monday-night-fights.html | Monday Night Fights | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/specialists-fund-is-tested-by-amex.html | SPECIALISTSâ€šÃ„Â´ FUND IS TESTED BY AMEX | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/fair-lawn-strike-goes-on.html | Fair Lawn Strike Goes On | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/arkgeuben-owned-the-absinttie-house.html | MARK REUBEN, OWNED THE ABSINTHE HOUSE | True | | 1999-03-24 | RE0000667732 | B00000643420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/aussies-make-bid-to-gain-cricket-draw-with-english.html | Aussies Make Bid to Gain Cricket Draw With English | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/3-youths-killed-and-41-injured-in-manila-in-clashes-with-police.html | 3 Youths Killed and 41 Injured In Manila in Clashes With Police | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/power-cuts-extend-to-subway-heating-power-cuts-extend-to-subway.html | Power Cuts Extend to Subway Heating | True | By Peter Muss | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/stennis-favors-4year-draft-extension-but-laird-asks-2-years.html | Stennis Favors 4â€³Â„Â°Year Draft Extension, but Laird Asks 2 Years | True | By David B. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/new-senator-from-georgia-david-henry-gambrell.html | Man in the Newsâ€³Â„Â° | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/blacks-may-sue-networks-i.html | Blacks May Sue Networks | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/fumes-overcome-31-in-pool.html | Fumes Overcome 31 in Pool | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/duquesne-light-co-post-a-higher-net-in-quarter-and-70.html | Duquesne Light Co. Posts a Higher Net In Quarter and â€³Â„Â°70 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/garage-strike-on-40-raise-spurned-650-buildings-in-manhattan-and.html | GARAGE STRIKE ON; $40 RAISE SPURNED | True | By Emanuel Perlmuter | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/squires-rally-to-win.html | Squires Rally to Win | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/ken-odonnells-brother-shot-preventing-a-holdup.html | Ken O'Donnell's Brother Shot Preventing a Holdup | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/detective-joined-panthers-in-1968-says-membership-preceded.html | DETECTIVE JOINED PANTHERS IN 1968 | True | By Edith Evans Asbury | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/paris-concerned-over-laos.html | Paris Concerned Over Laos | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/kriegspiel-in-vietnam.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/postal-service-requests-8c-rate-for-letter-mail-it-seeks-increases.html | POSTAL SERVICE REQUESTS 8C RATE FOR LETTER MAIL | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/nixon-picks-casey-to-head-the-sec-tax-lawyer-is-slated-to-replace.html | NIXON PICKS CASEY TO HEAD THE S.E.C. | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/mrs-georges-kleefeld.html | MRS. GEORGES KLEEFELD | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/clark-prefers-mcgovern-over-muskie-for-72-race.html | Clark Prefers McGovern Over Muskie for â€³Â„Â°72 Race | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/eassemblyman-faces-test-of-a-political-decision.html | Exâ€³Â„Â°Assemblyman Faces Test of a Political Decision | True | By Clayton Knowles | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/tenneco-quarter-profit-at-peak-earnings-drop-for-year-corporations.html | Tenneco Quarter Profit at Peak | True | By Clare M. Reckert | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/indochina-war-and-antiwar.html | Letters to the Editor | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/mrs-arnold-loewy.html | MRS. ARNOLD LOEWY | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/report-on-attack-awaited-as-nixon-meets-key-aides-rogers-laird-and.html | REPORT ON ATTACK AWAITED AS NIXON MEETS KEY AIDES | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/canadiens-win-52-beliveau-gets-pair.html | CANADIENS WIN, 5â€³Â„Â°2; BELIVEAU GETS PAIR | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/mackey-of-colts-slated-to-testify-federal-grand-jury-to-hear-head.html | MACKEY OF COLTS SLATED TO TESTIFY | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/bridge-bidding-messages-may-help-rivals-more-than-partner.html | Bridge Bidding Messages May Help Rivals More Than Partner | True | By Alan Truscott | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-1-no-title.html | Article 1 â€³Â„Â°â€³Â„Â° No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/care-names-mrs-nixon.html | CARE Names Mrs. Nixon | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/prison-guards-end-strike.html | Prison Guards End Strike | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/warriors-10199-victors.html | Warriors 101â€³Â„Â°99 Victors | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/article-6-no-title.html | Article 6 â€³Â„Â°â€³Â„Â° No Title | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/three-killed-in-plane-crash.html | Three Killed in Plane Crash | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/3-perish-in-fire-in-home.html | 3 Perish in Fire in Home | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/pistons-topple-bullets.html | Pistons Topple Bullets | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/major-postal-rate-rises.html | Major Postal Rate Rises | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/problems-of-recycling-no-real-economic-rationale-is-seen-for.html | News Analysis | True | By Gladwin Bill Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/stocks-advance-on-london-board-industrial-index-climbs-42-to-end.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/borders-and-guarantees.html | Letters to the Editor | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/rutgers-track-coach-reinstated-after-6week-suspension-on-race-issue.html | Rutgers Track Coach Reinstated After 6â€š Ã„ Ã´Week Suspension on Race Issue | True | By Murray Crass | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/fcc-head-lauds-aaf-plan.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/stock-volume-hits-2203million-high-institutions-activedow-off-by.html | Stock Volume Hits 22.03â€š Ã„ Ã´Million High; | True | By Leonard Sloane | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/gambling-operation-broken-up-3d-raided-in-nassau-in-18-days.html | Gambling Operation Broken Up; 3d Raided in Nassau in 18 Days | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/british-reserves-increased-by-175million-in-january.html | British Reserves Increased By $175â€š Ã„ Ã´Million in January | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/earnings-down-in-4th-quarter-city-bank-says-drop-at-483-concerns.html | EARNINGS DOWN IN 4TH QUARTER | True | By H. Erich Heinemann | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/kosygin-again-charges-that-us-is-widening-war-in-indochina.html | Kosygin Again Charges That U.S. Is Widening War in Indochina | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/and-now-laos.html | And Now Laos | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/brother-marcellus.html | BROTHER MARCELLUS | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/excerpts-from-egypts-note-to-jarring.html | Excerpts From Egypt's Note to Jarring | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-03 | 1971-02-03 | https://www.nytimes.com/1971/02/03/archives/queens-on-top-6863.html | Queens on Top, 68â€š Ã„ Ã´63 | True | | 1999-03-24 | RE0000667732 | B00000643420 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/continentals-chief-derides-hysteria-of-most-airlines-head-of.html | Continental's Chief Derides â€š Ã„ Ã²Hysteriaâ€š Ã„ Ã´ Of Most Airlines | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/boston-u-six-tops-yale.html | Boston U. Six Tops Yale | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/westmoreland-in-ethiopia.html | Westmoreland in Ethiopia | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/on-dig-in-turkey-people-called-her-mister-director.html | On Dig in Turkey, People Called Her â€š Ã„ Ã²Mister Directorâ€š Ã„ Ã´ | True | By Angela Taylor | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/east-side-fire-kills-girl-2-4-others-in-family-injured.html | East Side Fire Kills Girl, 2; 4 Others in Family Injured | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/text-of-connally-fee-pact.html | Text of Connally Fee Pact | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/near-minneapolis-2-new-towns-border-on-success-two-new-towns-border.html | Near Minneapolis, 2 New Towns Border on Success | True | By John Berbers Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/dismissal-of-drug-charge-against-detective-studied-dismissal-of.html | Dismissal of Drug Charge Against Detective Studied | True | By David Burnham | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/horae-britt-89-concert-cellist-u-of-texas-teacher-from-1948-to-1965.html | HORACE BRITT, 89, CONCERT CELLIST | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/penguins-triumph-61.html | Penguins Triumph, 6â€š Ã„ Ã´1 | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/antiwar-movement-sets-april-rallies.html | ANTIWAR MOVEMENT SETS APRIL RALLIES | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/no-progress-in-newark-school-strike.html | No Progress in Newark School Strike | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/schaefers-doctors-wivesdyan-cannon-portray-s-unfaithful-spouse-4.html | Schaefer's 'Doctors' Wives':Dyan Cannon Portrays Unfaithful Spouse 4 Other Features Bow in Local Showings | True | By Roger Greenspun | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/as-the-nba-play-off-picture-clears-up-a-battle-royal-looms-for.html | About Pro Basketball | True | By Leonard Koppett | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/moscow-assails-us-arms-stand-pravda-says-washington-is-seeking-an.html | MOSCOW ASSAILS U.S. ARMS STAND | True | By Bernard Gwertziman Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/amex-stocks-climb-in-heavy-trading.html | Amex Stocks Climb in Heavy Trading | True | By Alexander R. Hammer | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/3-freed-in-britain-in-secretsact-case.html | 3 FREED IN BRITAIN IN SECRETSâ€š Ã„ Ã´ACT CASE | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/egyptians-agree-to-extend-truce-for-month-more-assurance-is-given.html | EGYPTIANS AGREE TO EXTEND TRUCE FOR MONTH MORE | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/barrys-30-points-aid-nets-victory-new-york-beats-floridians-104100.html | BARRY'S 30 POINTS AID NETSâ€š Ã„ Ã´ VICTORY | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/prison-criticized-by-vanden-heuvel-he-cites-the-placing-of-boys.html | PRISON CRITICIZED BYVANDEN HEUVEL | True | By Alfred E. Clark | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/credit-markets-activity-revived-in-bond-trading.html | Credit Markets: Activity Revived in Bond Trading | True | By John H. Allan | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/laotian-island-in-mekong-waits-in-eye-of-the-storm.html | Laotian Island in Mekong Waits in Eye of the Storm | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/wings-stars-pliy-44-tie.html | Wings, Stars Play 4â€¦Â,Â°4 Tie | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/hendricks-for-state-senate.html | Hendricks for State Senate | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/carl-f-wente.html | CARL F. WENTE | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/westchester-democratic-chief-max-berking.html | Man in the News | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/a-split-by-playtex-and-y-r.html | Advertising | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/prudential-lines-struck-in-fight-over-crew-for-new-cargo-ship.html | Prudential Lines Struck in Fight Over Crew for New Cargo Ship | True | By Frank J. Prim | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/crosscurrents-in-the-house.html | Crosscurrents in the House | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/crisis-for-mayor-gibson-newarks-school-stand-angers-unions-and-city.html | News Analysis | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/theater-skye-a-musical-fairy-tale.html | Theater: â€¦Â,Â°Skye,â€¦Â,Â´ a Musical Fairy Tale | True | By Mel Gussow | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/parley-on-wall-st-held-by-white-house-nixon-aide-held-wall-st.html | Parley on Wall St. Held by White House | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/wife-raises-historic-flag.html | Wife Raises Historic Flag | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/pompidou-starts-a-visit-to-africa-tour-clouded-by-threat-of-break.html | POMPIDOU STARTS A VISIT TO AFRICA | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/union-bank-declines-to-cut-interest-on-time-deposits.html | Union Bank Declines to Cut Interest on Time Deposits | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/a-comics-magazine-defies-code-ban-on-drug-stories-comics-magazine.html | A Comics Magazine Defies Code Ban on Drug Stories | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/wood-field-and-stream-food-for-wintry-thought-chatting-replaces.html | Wood, Field and Stream: Food for Wintry Thought | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/laotian-positions-overrun.html | Laotian Positions Overrun | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/hawks-end-rangers-26game-home-unbeaten-streak-4-to-2-setback-is.html | Hawks End Rangersâ€¦Â´ 26â€¦Â,Â°Game Home Unbeaten Streak, 4 to 2 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/house-democrats-uphold-seniority-by-30vote-margin-liberals-beaten.html | HOUSE DEMOCRATS UPHOLD SENIORITY BY30â€¦Â,Â°VOTE MARGIN | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/rebellion-in-eritrea.html | Letters to the Editor | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/vampire-story-with-a-new-angle-appears-at-the-penthouse.html | Vampire Story With a New Angle Appears at the Penthouse | True | A. H. WEILER. | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/snowmobile-menace.html | Snowmobile Menace | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/market-place-canadian-island-probed-for-fuel.html | Market Place: Canadian Island Probed for Fuel | True | BY Robert Metz | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/badillo-wins-his-battle-on-house-committee-assignment-but-mrs-abzug.html | Badillo Wins His Battle on House Committee Assignment, but Mrs. Abzug Loses | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/sports-of-the-times-the-people-know.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/and-now-comes-a-skiing-contest-with-new-twist.html | News of Skiing | True | By Michael Strauss | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/laver-makes-it-8-in-a-row.html | Layer Makes It 8 in a Row | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/white-house-services-set.html | White House Services Set | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/city-housing-aide-resigns.html | City Housing Aide Resigns | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/agnew-calls-for-recognition-of-18yearolds-as-mature-americans.html | Agnew Calls for Recognition of 18â€¦Â,Â°Yearâ€¦Â,Â°Olds as Mature Americans | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/as-in-the-us-cities-in-sweden-feel-pinch-as-services-expand.html | As in the U. S., Cities in Sweden Feel Pinch as Services Expand | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/borrowing-of-eurodollars-dropped-in-week-to-jan-27.html | Borrowing of Eurodollars Dropped in Week to Jan. 27 | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/arbitrating-crisis-strikes.html | Arbitrating Crisis Strikes | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/jim-french-wins-bahamas-by-head-triumph-helps-campo-take-hialeah.html | JIM FRENCH WINS BAHAMAS BY HEAD | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/jacob-l-sirota.html | JACOB L. SIROTA | True | | 1999-03-24 | RE0000667727 | B00000643415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/experts-score-cough-mixtures-a-team-of-doctors-calls-use.html | EXPERTS SCORE COUGH MIXTURES | True | By Jane E. Brody | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/portrait-of-a-prince-in-exile-what-power-has-a-pawn-even-if-he.html | Portrait of a Prince in Exile | True | By Olof Lagercrantz | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mrs-s-b-littauer.html | MRS. S. B. LITTAUER | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/boston-museum-mounts-an-unusual-new-art-show.html | Boston Museum Mounts an Unusual New Art Show | True | By Hilton Kramer Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/70-net-fell-52-at-boise-cascade-earnings-from-operations-dipped-to.html | â€Ã‚Â'70 NET FELL 52 AT BOISE CASCADE | True | By Clare M. Reckert | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/california-is-rated-best-in-wide-study-of-50-legislatures.html | California Is Rated Best in Wide Study Of SO Legislatures | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/baldwinsville-fancier-shows-a-champion-can-be-versatile.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/market-inches-up-in-hectic-trading-volume-totals-2168-million-as.html | MARKET INCHES UP IN HECTIC TRADING | True | By Leonard Sloane | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/falsification-found-in-basel-subsidiary-of-california-bank.html | Falsification Found In Basel Subsidiary Of California Bank | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/brown-sinks-princeton-42.html | Brown Sinks Princeton, 4â€Ã‚Â'2 | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/uaw-chrysler-employes-ratify-threeyear-contract.html | U.A.W. Chrysler Employes Ratify Threeâ€Ã‚Â'Year Contract | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/a-boutique-from-london-with-skinny-look-for-chubby-people.html | Shop Talk | True | By Bernadine Morris | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/rostropovich-cancels-again.html | Rostropovich Cancels Again | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/ftc-asks-congress-to-require-stiff-warning-in-cigarette-ads-and-on.html | F.T.C. Asks Congress to Require Stiff Warning in Cigarette Ads and on Packs | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/macy-names-treasurer.html | Macy Names Treasurer | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/guitarist-enters-plea.html | Guitarist Enters Plea | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/100-protest-lowincome-housing-for-forest-hills-residents-demand-a.html | 100 Protest Lowâ€Ã‚Â'Income Housing for Forest Hills | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/western-pacific-cuts-force.html | Western Pacific Cuts Force | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/layoff-fear-grips-agencies.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/connally-shows-fee-agreement-gives-senators-copy-of-1961-letter-he.html | CONNALLY SHOWS FEE AGREEMENT | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/stocks-close-off-on-london-board-decline-reflects-weakness-in.html | STOCKS CLOSE OFF ON LONDON BOARD | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/bar-will-study-practice-by-aides-mayor-asks-move-as-result-of.html | BAR WILL STUDY PRACTICE BY AIDES | True | By Grace Lichtenstein | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/south-vietnamese-attack-in-cambodia-is-reported-vietnamese-drive-in.html | South Vietnamese Attack In Cambodia Is Reported | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/state-senate-committee-charges-city-lags-on-proposals-for-reforms.html | State Senate Committee Charges City Lags on Proposals for Reforms at Tombs | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/ruth-hill-vigfers-wrote-for-children.html | RUTH HILL VIGUERS, WROTE FOR CHILDREN | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/tv-millers-the-price.html | TV: Miller's â€Ã‚Â'The Priceâ€Ã‚Â' | True | By Jack Gould | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-7-no-title.html | Article 7 â€Ã‚Â' â€Ã‚Â' No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/pace-beats-ccny-8280.html | Pace Beats C.C.N.Y., 82â€Ã‚Â'80 | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/phone-strike-issues.html | Letters to the Editor | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mrs-onassis-returns-for-white-house-visit.html | Mrs. Onassis Returns For White House Visit | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mine-union-chief-criticizes-choice-for-safety-enforcer.html | Mine Union Chief Criticizes Choice for Safety Enforcer | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/an-experiment-in-international-cooking.html | An Experiment in International Cooking | True | By Craig Claiborne Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/checkingaccount-turnover-in-us-up-4-in-december.html | Checkingâ€Ã‚Â'Account Turnover In U.S. Up 4% in December | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/erpf-memorial-nex-week.html | Erpf Memorial Next Week | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/in-palm-beach-dinner-jacket-is-worn-to-the-polls.html | In Palm Beach, Dinner Jacket Is Worn to the Polls | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/brooklyn-garden-apartments-approved-despite-opposition.html | Brooklyn Garden Apartments Approved Despite Opposition | True | By Edward C. Burks | 1999-03-24 | RE0000667727 | B00000643415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mills-and-revenue-plan-ways-and-means-chief-counters-as-nixon.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/budget-gap-faced-in-new-rochelle.html | BUDGET GAP FACED IN NEW ROCHELLE | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/chess-soltis-improves-his-standing-with-a-tie-for-third-in-italy.html | Chess: Improves His Standing With a Tie for Third in Italy | True | By Ail Horowitz | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/apollo-14-rockets-into-orbit-of-moon-lunar-landing-is-scheduled.html | Apollo 14 Rockets Into Orbit of Moon; Lunar Landing is Scheduled Tomorrow | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/penn-central-train-derailed.html | Penn Central Train Derailed | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/role-of-the-basques.html | Letters to the Editor | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/exhaustive-checks-clear-lunar-module-battery.html | Exhaustive Checks Clear Lunar Module Battery | True | By Richard Within | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-1-no-title.html | Article 1 â€¦Ã„,Ã"â€¦Ã„,Ã" No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/the-plague-of-inhumanity.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/douglas-a-negro-determined-to-be-colt-quarterback.html | About Pro Football | True | By William N. Wallace | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/ginzburg-sentence-of-3-years-upheld-by-appeals-court.html | Ginzburg Sentence Of 3 Years Upheld By Appeals Court | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/leafz-beat-blues-62.html | Leafs Beat Blues, 6â€¦Ã„,Ã"2 | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/major-drive-near-laos-by-gis-and-vietnamese-is-announced-in-saigon.html | MAJOR DRIVE NEAR LAOS BY G.I.'S AND VIETNAMESE IS ANNOUNCED IN SAIGON | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/insiders-stockholdings.html | Insidersâ€¦Ã„,Ã` Stockholdings | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/richard-hellmann-dies-at-94-founded-mayonnaise-company.html | Richard Hellmann Dies at 94; Founded Mayonnaise Company | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/new-l-i-beach-show-plan.html | New L.I. Beach Show Plan | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/east-and-west-germans-meet-in-bonn-5th-time.html | East and West Germans Meet in Bonn 5th Time | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/computer-lessor-sets-refinancing-scientific-resources-also-seas-big.html | COMPUTER LESSOR SETS REFINANCING | True | By William D. Smith | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/to-save-the-commonwealth.html | To Save the Commonwealth | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/jdl-told-to-give-letters-to-us-jury.html | J.D.L. TOLD TO GIVE LETTERS TO U.S. JURY | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/bernard-spilqdel-wiretapper-dies-convicted-eavesdropperwasi.html | BERNARD SPINDEL, WIRETAPPER, DIES | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/nanking-with-imperial-past-modernizes-with-grace.html | Nanking, With imperial Past, Modernizes With Grace | True | By Norman Webster &#169; 1971. The Globe and Mall. Toronto | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/rear-adm-john-k-leydon-ex-navy-research-chief.html | Rear Adm. John K. Leydon, Exâ€¦Ã„,Ã"Navy Research Chief | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/major-stevedore-here-accused-of-association-with-gmovses.html | Major Stevedore Here Accused Of Association Withâ€¦Ã„,Ã"Gmovses | True | By Edward Hudson | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/president-seeks-curbs-on-strikes-a-panel-would-select-offer-in.html | PRESIDENT SEEKS CURBS ON. STRIKES | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/bruins-win-orr-bucyk-help-crush-kings-73-each-gets-2-goals-as.html | Bruins Win | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/protesters-battle-troops-in-belfast.html | PROTESTERS BATTLE TROOPS IN BELFAST | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/nunn-backs-former-aide-for-governor-of-kentucky.html | Nunn Backs FOrmer Aide For Governor of Kentucky | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/bank-tie-approved-and-another-denied.html | BANK TIE APPROVED AND ANOTHER DENIED | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-6-no-title.html | Article 6 â€¦Ã„,Ã"â€¦Ã„,Ã" No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-5-no-title.html | Article 5 â€¦Ã„,Ã"â€¦Ã„,Ã" No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/sales-of-savings-bonds-again-top-redemptions.html | Sales of Savings Bonds Again Top Redemptions | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/strike-strands-100000-cars-in-garages.html | Strike Strands 100,000 Cars in Garages | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/sales-of-new-cars-rose-by-13-in-january-advance-of-10-for-jan-2131.html | Sales of New Cars Rose by 13% in January | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/corn-futures-dip-in-profit-taking-wheat-also-finishes-lower-rally.html | CORN FUTURES DIP IN PROFIT TAKING | True | By James J. Nagle | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-4-no-title.html | Article 4 â€¦Ã„,Ã"â€¦Ã„,Ã" No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/hashish-valued-at-15million-seized-in-a-federalstate-raid.html | Hashish Valued at $1.5â€¦Â„Â*Million Seized in a Federalâ€¦Â„Â*State Raid | True | By Morris Kaplan | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-8-no-title.html | Article 8 â€¦Â„Â*â€¦Â„Â* No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mgovern-criticizes-budget-on-hunger.html | M'GOVERN CRITICIZES BUDGET ON HUNGER | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-2-no-title.html | Article 2 â€¦Â„Â*â€¦Â„Â* No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/as-ive-often-said-before-.html | Books of The Tithes. | True | By Walter Clemons | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/plan-given-to-sec-cuts-the-value-of-securities-used-in-computations.html | Plan Given to S.E.C. Cuts the Value of Securities Used in Computations | True | By Terry Robards | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/rules-at-hobart-entered-at-trial-prosecutor-asserts-college-ignored.html | RULES AT HOBART ENTERED AT TRIAL | True | By William E. Farrell;Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/toure-calm-on-criticism-of-executions.html | Toure Calm on Criticism of Executions | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/winslow-cohu-indicted-by-us-for-violating-credit-regulations-us.html | Winslow, Cohn Indicted by U.S. for Violating Credit Regulations | True | By Arnold A. Lubaser | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mayor-and-senator-harris-head-a-panel-to-study-cities-plight.html | Mayor and Senator Harris Head A Panel to Study Citiesâ€¦Â„Â´ Plight | True | By Martin Tolchin Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/france-gets-algerian-gas.html | France Gets Algerian Gas | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/fordham-surge-in-2d-half-checks-army-6560-giving-rams-141-record.html | Fordham Surge in 2d Half Checks Army, 65â€¦Â„Â*60, Giving Rams 14â€¦Â„Â*1 Record | True | By Deane McGowen | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/6en-fred-s-robillard-80-led-marine-transportation.html | Gen. Fred S. Robillard, 80, Led Marine Transportation | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/la-salle-downs-loyola-74-to-53-bowling-green-loses-8671-to-st.html | LA SALLE DOWNS LOYOLA, 74 TO 53 | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/8-dead-as-gas-explosions-destroy-4-homes-in-jersey-8-die-as-jersey.html | 8 Dead as Gas Explosions Destroy 4 Homes in Jersey | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/abbado-big-sonorities-with-control.html | Abbado: Big Sonorities With Control | True | By Harold C. Schonberg | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/census-study-finds-an-education-gap-census-study-finds-education.html | Census Study Finds An â€¦Â„Â*Education Capâ€¦Â„Â´ | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/evocations-by-ruggles.html | â€¦Â„Â*Evocationsâ€¦Â„Â´ by Ruggles | True | By Donal Henahan | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/sro-sign-goes-up-at-penn-state-for-meets-with-soviet-gymnasts.html | Collette Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/blast-at-arms-plant-in-georgia-kills-24-33-are-hospitalized-24-are.html | Blast at Arms Plant In Georgia Kills 24; 33 Are Hospitalized | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/foreign-policy-body-names-13-directors.html | FOREIGN POLICY BODY NAMES 13 DIRECTORS | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/raids-on-trail-continue.html | Raids on Trail Continue | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/electric-rate-rise-sought-for-orange-and-rockland.html | Electric Rate Rise Sought For Orange and Rockland | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/us-establishing-new-crime-index-system-involves-surveys-of-homes.html | U.S. ESTABLISHING NEW CRIME INDEX | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/scribner-would-let-girls-play-against-boys-in-some-sports-scribner.html | Scribner Would Let Girls Play Against Boys in Some Sports | True | By Leonard Buder | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/royals-set-back-celtics-by-134115-robinsons-17-points-spark-rally.html | ROYALS SET BACK CELTICS BY 134â€¦Â„Â*115 | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/in-iowa-city-good-writing-thrives-like-hybrid-corn-poets-and.html | The Talk of Iowa City | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/deepest-part-of-the-ocean-is-pinpointed-by-new-atlas.html | Deepest Part of the Ocean Is Pinpointed by New Atlas | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/networks-to-televise-excursions-on-moon.html | Networks to Televise Excursions on Moon | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/assembly-votes-to-allow-silent-prayer-in-school.html | Assembly Votes to Allow Silent Prayer in School | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/specialty-steel-makers-move-to-limit-fast-rising-imports.html | Specialty Steel Makers Move To Limit Fast Rising Imports | True | By Edwin L. Dale Sr. Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/scottish-curlers-end-tour-by-winning-4-of-7-matches.html | Scottish Curlers End Tour By Winning 4 of 7 Matches | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/nixon-appoints-13-to-panel-studying-tourism-in-us.html | Nixon Appoints 13 to Panel Studying Tourism in U.S. | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/national-voter-registration-proposed-by-senator-bayh.html | National Voter Registration Proposed by Senator Bayh | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/surgery-termed-attack-aid-doctor-says-fast-operation-may-prevent.html | SURGERY TERMED HEART ATTACK AID | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mixed-gas-held-cause-of-slow-stove-lighting.html | Mixed Gas Held Cause Of Slow Stove Lighting | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/matteawan-case-is-due-in-albany-bill-would-allow-expatient-72-to.html | MATTEAWAN CASE IS DUE IN ALBANY | True | By Francis X.clines Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/c-w-post-tops-hofstra.html | C. W. Post Tops Hofstra | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/from-silken-veil-to-hot-pants.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/hale-boggs-leadership.html | Letters to the Editor | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/michael-gordon-directs-a-domestic-how-do-i-love-thee.html | Michael Gordon Directs a Domestic 'How Do I Love Thee?' | True | ROGER GREENSPUN. | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/highlights-of-apollo-flight.html | Highlights of Apollo Flight | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/truda-t-well-innovator-in-schools-is-dead-at-71.html | Truda T. Weil, Innovator in Schools Is Dead at | True | By Burton Lindheim | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-9-no-title.html | Article 9 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/soviet-economy-rebounded-in-70-but-annual-report-shows-it-fell.html | SOVIET ECONOMY REBOUNDED IN â€šÃ„Â´70 | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/knesset-appeals-to-world-to-aid-jews-in-arab-lands.html | Knesset Appeals to World To Aid Jews in Arab Lands | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/sport-stars-set-for-phoenix-golf-nine-new-yorkers-among-those-in.html | SPORT STARS SET FOR PHOENIX GOLF | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/lawrence-fanning-publisher-of-paper-in-anchorage-dies.html | Lawrence Fanning, Publisher of Paper In Anchorage, Dies | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/a-letter-to-jeanpaul-sartre-the-american-left-carries-the-hope-of.html | A Letter to Jeanâ€šÃ„Â¶Paul Sartre | True | By Vladimir Dedijer | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/senators-assail-secrecy.html | Senators Assail Secrecy | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-10-no-title.html | Article 10 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mrs-rockefeller-leaves-lincoln-center-10million.html | Mrs. Rockefeller Leaves Lincoln Center $10â€šÃ„Â¶Million | True | By Howard Taubman | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/marijuana-risks-real-or-exaggerated.html | Letters to the Editor | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/us-school-lunch-aid-cut-off-in-92-districts-across-nation.html | U.S. School Lunch Aid Cut Off In 92 Districts Across Nation | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/stackpole-and-chappell-bat-aussies-to-draw-in-cricket.html | Stackpole and Chappell Bat Aussies to Draw in Cricket | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/oil-exporting-countries-plan-sharp-price-rise.html | Oil Exporting Countries Plan Sharp Price Rise | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/4-jockeys-claim-foul-in-one-race-micharry-survives-inquiry-in.html | 4 JOCKEYS CLAIM FOUL IN ONE RACE | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/soviet-says-laos-invasion-perils-settlement-efforts.html | Soviet Says Laos â€šÃ„Â¶Invasionâ€šÃ„Â´ Perils Settlement Efforts | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/report-filed-on-coeds-death.html | Report Filed on Coed's Death | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/monteverdis-lincoronazione-presented-in-a-concert-version.html | Monteverdi's â€šÃ„Â¶L'Incoronazioneâ€šÃ„Â´ Presented in a Concert Version | True | By Allen Hughes | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/baseball-to-admit-negro-stars-of-preintegration-era-into-hall-of.html | Baseball to Admit Negro St4rs of Preâ€šÃ„Â¶Integration Era Into Hall of Fame | True | By Joseph Durso | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/capitalist-music-brings-jail.html | Capitalist Music Brings Jail | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/united-drops-494-pilots-stewardesses-to-cut-costs.html | United Drops 494 Pilots, | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/48million-loss-posted-by-pan-american-in-70.html | $48â€šÃ„Â¶Million Loss Posted By Pan American in â€šÃ„Â´70 | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mrs-textor-married-to-emerson-swartz.html | Mrs. Textor Married To Emerson Swartz | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/montclair-state-wins-11th.html | Montclair State Wins 11th | True | | 1999-03-24 | RE0000667727 | B00000643415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/general-foods-to-split-stock.html | General Foods to Split Stock | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/ethiopias-black-jews-are-building-in-the-wilderness.html | Ethiopia's Black Jews Are Building in the Wilderness | True | By Edward R. Fiske Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/personal-finance-those-having-trouble-getting-policies-are-targets.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/panther-lawyer-tries-to-show-detective-as-a-woman-chaser.html | Panther Lawyer Tries to Show Detective as a. Woman Chaser | True | By Edith Evans Asbury | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/yoga-cult-accuses-swami-of-misusing-organization-funds.html | Yoga Cult Accuses Swami of Misusing Organization Funds | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/study-panel-named-on-effects-of-sst.html | STUDY. PANEL NAMED ON EFFECTS OF SST | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/columbia-blocking-registration-for-2-till-key-is-returned.html | Columbia Blocking Registration for 2 Till Key Is Returned | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/theater-waiting-for-godot-revived.html | Theater: â€šÃ„Â¥Waiting for Godotâ€šÃ„Â' Revived | True | By Clive Barnes | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/att-net-down-10million-in-70-profits-fell-to-2189billion-while.html | UN. NET DOWN $10â€šÃ„Â¢MILLION IN 70 | True | By Gene Smith | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/ranking-of-legislatures.html | Ranking of Legislatures | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/bonspiel-begins-tonight.html | Bonspiel Begins Tonight | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/american-motors-bags-a-3month-profit-american-motors-reports-a.html | American Motors Bags a 3â€šÃ„Â¢Month Profit | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/happy-thing-in-art-discount-store.html | Happy Thing in Art: â€šÃ„Â¢Discount Storeâ€šÃ„Â' | True | By John Canaday | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/con-edison-cuts-voltage-by-5-for-3d-straight-day.html | Con Edison Cuts Voltage By 5% for 3d Straight Day | True | By Peter Kihss | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/bridge-use-of-the-limit-jump-raise-makes-problem-for-responder.html | Bridge: Use of the Limit Jump Raisd Makes Problem for Responder | True | By Alan Truscott | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/on-third-julius-caesar-filming-et-tu-jason-robards-et-al.html | On Third 'Julius Caesar' Filming: Et tu, Jason Robards et al! | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/houston-faces-liu-at-garden-tonight.html | HOUSTON FACES L.I.U. AT GARDEN TONIGHT | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/sydney-albert-63-in-bellanca-deals.html | SYDNEY ALBERT, 63, IN BELLANCA DEALS | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/students-and-strikers-clash-on-manila-police-again.html | Students and Strikers Clash With Manila Police Again | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-04 | 1971-02-04 | https://www.nytimes.com/1971/02/04/archives/mrs-erwin-singer-13cell-to-thelew-nort-times.html | MRS. ERWIN SINGER | True | | 1999-03-24 | RE0000667727 | B00000643415 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/witnesses-split-on-residence-bill-uniformed-man-would-live-in-city.html | WITNESSES SPLIT ON RESIDENCE BILL | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/administration-making-significant-gains-in-antihunger-drive.html | Administration Making Significant Gains in Antihunger Drive | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/schlee-leads-hawaiian-golf-by-shot-with-66-palmer-sanudo-share-2d.html | Schlee Leads Hawaiian Golf by Shot With 66 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/hinojosa-aboard-six-winners-establishing-liberty-bell-mark.html | Hinojosa Aboard Six Winners, Establishing Liberty Bell Mark | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/layer-stays-unbeaten-in-series.html | Layer Stays Unbeaten in Series | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/percy-joins-kennedy-board.html | Percy Joins Kennedy Board | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/kings-point-routs-yeshiva.html | Kings Point Routs Yeshiva | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/shepard-selection-cored-by-cooper.html | SHEPARD SELECTION SCORED BY COOPER | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/angina-is-called-no-greater-risk-after-heart-attack.html | Angina Is Called No Greater Risk After Heart Attack | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/gains-reported-by-retail-chains-9-big-concerns-list-sales-increases.html | GAINS REPORTED BY RETAIL CHAINS 9 Big Concerns List Sales Increases for January | True | By Isadore Barmash | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/mmillan-ouster-beaten-in-house-liberals-fail-in-challenge-to-the.html | M'MILLAN OUSTER BEATEN IN HOUSE | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/income-tax-ahead.html | Income Tax Ahead | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/gross-errors-in-contract-laid-to-managers-big-errors-cited-in-rolls.html | Gross Errors in Contract Laid to Managers | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/corporate-bonds-stage-advances-rumors-of-easing-of-credit-help-fuel.html | CORPORATE BONDS STAGE ADVANCES Rumors of Easing of Credit Help Fuel Price Rises | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/first-national-city-sets-suffolk-bank-new-bank-is-set-by-national.html | First National City Sets Suffolk Bank | True | | 1999-03-24 | RE0000667730 | B00000643418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/alworth-8-partners-sued-over-business-contract.html | Alworth, 8 Partners Sued Over Business Contract | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/us-pacifist-to-leave-japan.html | U.S. Pacifist to Leave Japan | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/chichester-completes-transatlantic-voyage.html | Chichester Completes Transâ€šÃ„Â'Atlantic Voyage | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/rail-tornmileage-off-from-70-week.html | RAIL TONâ€šÃ„Â'MILEAGE OFF FROM â€šÃ„Â'70 WEEK | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-9-no-title.html | Article 9â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/rails-and-2-unions-agree-signalmen-threaten-strike.html | Rails and 2 Unions Agree; Signalmen Threaten Strike | True | By Philip Shabe Coff Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/adm-harold-c-fitz-pacific-nava_____l-hero.html | ADM. HAROLD C. FITZ, PACIFIC NAVAL HERO | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/sst-ban-urged-in-colorado.html | SST Ban Urged in Colorado | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/dr-brock-chisholm-former-who-head-diesi-outspoken-psychiatrist-was.html | Dr. Brock Chisholm, Former W.H.O. Head, Dies | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/mrs-john-c-fremont-is-dead-crusader-for-cleaner-city-95.html | Mrs. John C. Fremont Is Dead; Crusader for Cleaner City, 95 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/canadian-bill-yields-rise.html | Canadian Bill Yields Rise | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/trail-blazers-win-137123.html | Trail Blazers Win, 137â€šÃ„Â'123 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/new-york-soccer-club-is-nicknamed-cosmos.html | New York Soccer Club Is Nicknamed Cosmos | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/rhoads-and-tortes-lead-satellite-tourney-with-67s.html | Rhoads and Torres Lead Satellite Tourney With 67's | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/tornado-kills-7-in-mississippi-as-house-trailer-is-torn-apart.html | Tornado Kills 7 in Mississippi As House Trailer Is Torn Apart | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/brazils-congress-a-shorn-body.html | News Analysis | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/belgian-traders-protest-tax.html | Belgian Traders Protest Tax | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/rockefeller-sets-taxsharing-goal-begins-lobbying-effort-for-double.html | ROCKEFELLER SETS TAXâ€šÃ„Â'SHARING GOAL | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/the-endless-war.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/mundt-is-replaced-in-posts-in-senate.html | MUNDT IS REPLACED IN POSTS IN SENATE | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/gis-feel-theyre-preparing-the-way.html | G.I.'s Feel They're Preparing the Way | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/at-twa-they-say-getaway.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/dining-some-of-it-is-inspired-cooking.html | Dining: Some of It Is Inspired Cooking | True | By Craig Claiborne | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/seatbelt-bill-on-buses-for-handicapped-vetoed.html | Seatâ€šÃ„Â'Belt Bill on Buses for Handicapped Vetoed | True | By Maurice Carroll | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/process-server-convicted-here-charged-with-signing-false-affidavits.html | PROCESS SERVER CONVICTED HERE | True | By Arnold U. Lubasch | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/laos-to-protest-communist-offensive.html | Laos to Protest Communist â€šÃ„Â'Offensiveâ€šÃ„Â' | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/memories-of-the-68-siege-linger-at-foggy-khesanh-memories-of-the.html | Memories of the â€šÃ„Â'68 Siege Linger at Foggy Khesanh | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/agnew-skips-illinois-visit.html | Agnew Skips Illinois Visit | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/celanese-and-monsanto-join-in-nylon-price-rises.html | Celanese and Monsanto Join in Nylon Price Rises | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/losing-coach-is-out.html | Losing Coach Is Out | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/yonkers-climate-may-aid-gelding-commander-dell-paces-well-in.html | YONKERS CLIMATE MAY AID GELDING | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/reserve-pushing-easymoney-plan-rate-of-supply-is-moderate-but-other.html | RESERVE PUSHING EASYâ€šÃ„Â'MONEY PLAN Rate of Supply Is Moderate, but Other Gauges Jump | True | By H. Erich Heinemann | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/exdruggist-found-guilty-of-assault.html | EXâ€šÃ„Â'DRUGGIST FOUND GUILTY OF ASSAULT | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/thefts-force-increase-in-ski-rental-deposits.html | News of Skiing | True | By Michael Strauss | 1999-03-24 | RE0000667730 | B00000643418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/flyers-triumph-over-hawks-62-setback-is-chicago-first-in-series-in.html | FLYERS TRIUMPH OVER HAWKS, 6â€šÃ„Â*2 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/a-royal-retaliation.html | A ROYAL RETALIATION | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/full-airline-status-sought.html | Full Airline Status Sought | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/east-germany-makes-an-offer-on-berlin.html | East Germany Makes an Offer on Berlin | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/umass-conquers-iona.html | Umass Conquers Iona | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/6-mayors-attack-the-state-budget-warn-of-hidden-tax-rise-for.html | 6 MAYORS ATTACK THE STATE BUDGET | True | By Frank Lynn Special To The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/the-quest-for-lunar-knowledge.html | The Quest for Lunar Knowledge | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/new-string-is-tied-to-revenue-plan.html | New â€šÃ„Â'Stringâ€šÃ„Â' Is Tied to Revenue Plan | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/colonels-subdue-nets-by-10699-issel-a-rookie-stars-with-25-points-a.html | COLONELS MEE NETS BY 106â€šÃ„Â*99 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/new-pact-lets-us-use-australian-tracking-sites.html | New Pact Lets U.S. Use Australian Tracking Sites | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/russians-say-moon-crust-is-thinner-than-earths.html | Russians Say Moon Crust Is Thinner Than Earth's | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/soybean-futures-move-downward-grains-are-also-off-as-late-rally.html | SOYBEAN FUTURES MOVE DOWNWARD Grains Are Also Off as Late Rally Cuts Some Losses | True | By James J. Nagle | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/the-collapse-of-rolls.html | The Collapse of Rolls | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/tristar-success-is-key-to-us-plan-for-aid-rollsroyce-move-may.html | Tristar Success Is Key to U.S. Plan for Aid | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/laird-gives-rebuff-to-moscow-on-arms-laird-in-rebuff-to-soviet.html | Laird Gives Rebuff To Moscow on Arms | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/mcgovern-speaking-at-dinner-here-urges-presidential-primary-in.html | McGovern, Speaking at Dinner Here, Urges Presidential Primary in State | True | By Clayton Knowles | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/loss-of-major-companies-conceded-by-city-official.html | Loss of Major Companies Conceded by City Official | True | By Richard Reeves | 1999-03-24 | RE0000667730 | B00000643418 |