Exhibit E51

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/quaker-city-event-shifted.html | Quaker City Event Shifted | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/rolls-continental-collaboration-on-aircraft-may-be-extended.html | Rolls Continental Collaboration On Aircraft May Be Extended | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/state-aid-to-nonpublic-schools.html | Letters to the Editor | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/pratt-whitney-awarded-67million-navy-contract.html | Pratt & Whitney Awarded $67â€‹Â¾Million Navy Contract | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/dresser-officer-resigns.html | Dresser Officer Resigns | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/youth-is-arrested-in-pelham-shooting.html | YOUTH IS ARRESTED IN PELHAM SHOOTING | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/apollo-12-landing-difficulties-led-to-modified-control-system-dust.html | Apollo 12 Landing Difficulties Led to Modified Control System | True | By Richard Witkin | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/rockets-hit-airport-camp.html | Rockets Hit Airport Camp | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/qualified-satisfaction-in-israel.html | Qualified Satisfaction in Israel | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/when-felony-had-style-crime-in-the-heyday-of-the-pickpockets-and.html | When Felony Had Style | True | By Jack Finney | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/oil-nations-set-deadline-of-feb-15-for-an-accord.html | Oil Nations Set Deadline Of Feb. 15 for an Accord | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/us-sees-dumping-of-keys.html | U.S. Sees Dumping of Keys | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/rangers-turn-back-red-wings-10-for-villemures-6th-shutout-of-season.html | Rangers Turn Back Red Wings, 1â€‹â€‹Â°0, for Villemure's 6th Shutout of Season | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/stocks-slip-a-bit-in-heavy-trading-dow-industrials-off-472-at-1230.html | STOCKS SLIP A BIT IN HEAVY TRADING Dow Industrials, Off 4.72 at 12:30, Rally to Close Day Down 1.44 at 874.79 VOLUME IS 20.86 MILLION Gains Outpace Declines by Slight Margin Airline Issues Are Lower | True | By Leonard Sloane | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/71-tennis-purses-over-2million-pros-and-world-body-issue-slates-in.html | â€‹Â¢ 71 TENNIS PURSES OVER $2â€‹â€‹Â¢1ELLION | True | By Fred Tupper Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/s-carolina-wins-11883-as-roche-gets-56-points-furman-is-victim.html | S. Carolina Wins, 118â€‹â€‹Â°83, As Roche Gets 56 Points | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/who-needs-the-alaska-pipeline-it-is-the-wrong-answer-to-the-wrong.html | Who Needs the Alaska Pipeline? | True | By David R. Brower | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/stand-of-rabbis-on-parochial-school-aid.html | Letters to the Editor | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/kennedy-portraits-go-on-view-at-white-house.html | Kennedy Portraits Go On View at White House | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/commodity-price-index-up-14-from-weekago-level.html | Commodity Price Index Up 1.4 From Weekâ€‹â€‹Â¢Ago Level | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/alioto-seeks-to-testify-in-reported-inquiry-into-his-legal-fees.html | Alioto Seeks to Testify in Reported Inquiry Into His Legal Fees | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/lombardi-robustelli-and-tittle-among-7-named-to-pro-football-hall.html | Named to Pro Football's Shrine | True | By William N. Wallace | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/at-30-uso-has-low-military-profile.html | At 30, U.S.0. Has Low Military Profile | True | By Murray Schumach | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/defense-study-proposed.html | Defense Study Proposed | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/excerpts-from-the-message-on-revenue-sharing.html | Excerpts From the Message on Revenue Sharing | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/avis-sets-its-sights-on-number-one-spot.html | Advertising | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/tksa-l-kadis-psychiatrist-group-therapy-expert-dead.html | Asya L. Kadis, Psychiatrist, Group Therapy Expert, Dead | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/surprise-camera-noise-stirs-doubts-on-photos.html | Surprise Camera Noise Stirs Doubts on Photos | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/the-spanish-succession.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/5th-manson-figure-fit-to-stand-trial.html | 5TH MANSON FIGURE FIT TO STAND TRIAL | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/slalom-is-swept-by-french-women-miss-lafforgue-3-others-take-first.html | SLALOM IS SWEPT BY FRENCH WHEN | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/houston-wins-81-to-75-manhattan-tops-nyu.html | Houston Wins, 81 to 75; Manhattan Tops N.Y. N.Y.U. | True | By Sam Goldaper | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/furey-mccoy-to-be-cited-at-ecac-dinner-feb-16.html | Furey, McCoy to Be Cited At E.C.A.C. Dinner Feb.16 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/connecticut-bows-9875.html | Connecticut Bows, 98â€‹â€‹Â°75 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/brazilian-workers-killed.html | Brazilian Workers Killed | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/us-sees-partial-triumph.html | U.S. Sees Partial Triumph By TAD SZULC | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/soviet-pair-win-title.html | Soviet Pair Win Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/callas-talks-on-any-topic-but-when-shell-sing.html | Callas Talks on Any Topic But When She'll Sing | True | By Allen Hughes | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/saigon-defends-an-invasion.html | Saigon Defends an Invasion | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/200-trainees-at-ft-dix-get-course-in-race-relations-200-army.html | 200 Trainees at Ft. Dix Get Course in Race Relations | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/ge-plans-layoffs-in-massachusetts.html | G.E. PLANS LAYOFFS IN MASSACHUSETTS | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/dance-eleo-pomare-gives-premieres-at-anta-movements-is-set-to-an.html | Dance: Eleo Poinare Gives Premieres at ANTA | True | By Anna Kisselgoff | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/daryls-joy-440-wins-by-half-a-length-on-coast.html | Daryl's Joy, $4.40, Wins By Half a Length on Coast | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/resumption-of-arms-shipments-to-greece.html | Letters to the Editor | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/do-the-intriguing-possibilities-of-water-beds-outweigh-perils.html | Do the Intriguing Possibilities of Wafer Beds Outweigh Perils? | True | By Rita Reif | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/group-will-study-stock-paperwork-big-board-reactivates-unit-to.html | GROUP WILL STUDY STOCK PAPERWORK Big Board Reactivates Unit to Watch Problems Arming From Increased Volume | True | By Terry Robards | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/petkevich-gains-lead-in-skating-schwomeyersladky-team-sets-pace-in.html | PETKEVICH GAINS LED IN SKATING | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/the-mayor-visits-a-very-brave-man.html | The Mayor V Very Brave Manâ€šÃ„Â´ | True | By David Burnham | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/mackell-criticizes-police-on-report-in-narcotics-case.html | Mackell Criticizes Police on Report In Narcotics Case | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/the-business-of-america-.html | Books of The Times | True | By Christopher Lehmann‚ÄîHAUPT | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/us-news-blackout-in-saigon-tried-to-keep-even-its-existence-secret.html | U.S. News Blackout in Saigon Tried To Keep Even Its Existence Secret | True | By Ralph Blumenthal Special to The New York York | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/when-irish-hearts-are-angry.html | Books of The Times | True | By Richard R.lingeman | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/house-unit-assails-2-us-agencies-on-defection-attempt-by-lithuanian.html | House Unit Assails 2 U.S. Agencies On Defection Attempt by Lithuanian | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/talks-at-impasse-in-garage-dispute.html | TALKS AT IMPASSE IN GARAGE DISPUTE | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/tuna-stocks-now-called-safe-mercury-taint-not-widespread-stocks-of.html | Tuna Stocks Now Called Safe; Mercury Taint Not Widespread | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/betty-l-isaacs-sculptor-and-magistrates-wife-76.html | Betty L. Isaacs, Sculptor And Magistrate's Wife, 76 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/2-astronauts-land-on-moon-prepare-to-explore-surface-right-on.html | 2 ASTRONAUTS LAND ON MOON; PREPARE TO EXPLORE SURFACE | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/a-rights-office-burned-in-south-arson-held-responsible-for-fire-at.html | A RIGHTS OFFICE BURNED IN SOUTH | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/insurers-raising-state-auto-rates-increase-likely-to-be-15-for.html | INSURERS RAISING STATE AUTO RATES | True | By Robert J. Cole | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/sabres-win-shack-stars.html | Sabres Win | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/market-place-making-a-profit-from-recycling.html | Market Place: Making a Profit from Recycling | True | By Robert Metz | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/imprisoned-greek-general-will-be-moved-to-hospital.html | Imprisoned Greek General Will Be Moved to Hospital | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/power-companies-to-report-on-crises.html | Power Companies to Report on Crises | True | By Peter Kihss | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/aaron-m-bagg-dies-at-58-expert-on-bird-migration.html | Aaron M. Bagg Dies at 58; Expert on Bird Migration | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/jay-c-flippen-actor-dies-at-70-was-entertainer-for-50-years-ifilm-a.html | Jay C. Flippen, Actor, Dies at 70; Was Entertainer for 50 Years | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/jet-with-27-aboard-is-hijacked-to-cuba.html | JET WITH 27 ABOARD IS HIJACKED TO CUBA | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/installment-credit-rose-21million-during-december.html | Installment Credit Rose $21â€šÃ„Â¨Million During December | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/29-us-battle-deaths-are-reported-for-week.html | 29 U.S. Battle Deaths Are Reported for Week | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/for-the-first-time-scientific-exploration-is-the-prime-objective-of.html | For the First Time, Scientific Exploration Is the Prime Objective of Lunar Mission | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/bridge-after-incredible-bid-south-ekes-out-an-unmakable-slam.html | Bridge: After Incredible Bid, South Ekes Out an Unmakable Slam | True | By Alan Truscott | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/peking-ministry-warns-us-on-laos-border-buildup.html | Peking Ministry Warns U.S. On Laos Border Buildâ€šÃ„Â¨Up | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/trend-to-extremism.html | Letters to the Editor | True | | 1999-03-24 | RE0000667730 | B00000643418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/suit-alleges-bias-in-us-job-testing.html | Suit Alleges Bias in U.S. Job Testing | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/legislators-join-to-push-housing-bipartisan-group-acts-to-aid.html | LEGISLATORS JOIN TO PUSH HOUSING | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/mcdaniel-aker-among-six-signing-yankee-contracts.html | McDaniel, Aker Among Six Signing Yankee Contracts | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/new-mood-in-us-seen-by-buckley.html | â€˜NEW MOODâ€™ IN U.S. SEEN BY BUCKLEY | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/5-troupes-spur-dance-popularity.html | 5 Troupes Spur Dance Popularity | True | By George Gent | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/mets-9th-fidelio-of-season-is-full-of-new-faces.html | Met's 9th â€˜Fidelioâ€™ of Season Is Full of New Faces | True | By Donal Henahan | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/adoptive-parents-lose-boy-3-to-mother-who-changed-mind.html | Adoptive Parents Lose Boy, 3, To Mother Who Changed Mind | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/sports-of-the-times-in-the-draft.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/us-officials-say-invasion-of-laos-is-still-possible-invasion.html | U.S. Officials Say Invasion Of Laos Is Still Possible | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/agent-says-panthers-made-him-teach-about-guns.html | Agent Says Panthers Made Him Teach About Guns | True | By Edith Evans Asbury | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/an-opening-to-the-far-east-by-recognizing-china-we-could-end-our.html | An Opening to the Far East | True | By Senator George McGovern | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/guineans-seem-fearful-amid-deep-political-turmoil.html | Guineans Seem Fearful Amid Deep Political Turmoil | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/warriors-top-suns-117105.html | Warriors Top Suns, 117â€‹Â*105 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/rollsroyce-is-bankrupt-blames-lockheed-project-rollsroyce-enters.html | Rollsâ€‹Â*Royce is Bankrupt; Blames Lockheed Project | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/stocks-in-london-decline-sharply-bankruptcy-of-rollsroyce-main.html | STOCKS IN LONDON DECLINE SHARPLY Bankruptcy of Rollsâ€‹Â*Royce Main Factor in Setback | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/drug-raids-held-on-campus.html | Drug Raids Held on Campus | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/liquori-wile-run-in-1000-tonight-seeks-3d-title-in-row-in-k-of-c.html | LIQUORI WILE RUN IN 1,000 TONIGHT | True | By Neil Amdur | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/recording-academy-lists-final-grammy-nominations.html | Recording Academy Lists Final Grammy Nominations | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/new-drives-into-cambodia.html | New Drives Into Cambodia | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/kennedy-and-hatfield-disagree-at-hearing-on-volunteer-army.html | Kennedy and Hatfield Disagree At Hearing on Volunteer Army | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/harvard-given-2million.html | Harvard Given $2â€‹Â*Million | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/knicks-again-hit-jam-in-schedule-game-with-pistons-tonight-is-first.html | KNICKS AGAIN HIT JAM IN SCHEDULE | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/medical-dean-at-boston-u.html | Medical Dean at Boston U. | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/sun-ra-presents-multimedia-trip-leads-arkestra-in-museum-of-art.html | SUN RA. PRESENTS EMMA TRIP | True | By John S. Wilson | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/in-rodchenko-art-show-echoes-of-russian-history.html | In Rodchenko Art Show, Echoes of Russian History | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-1-no-title.html | Article 1 â€‹Â*9â€‹Â* No Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/board-of-education-in-newark-makes-new-offer-to-teachers.html | Board of Education in Newark Makes New Offer to Teachers | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/hobart-asks-dismissal-of-case-charging-criminal-coercion.html | Hobart Asks Dismissal of Case Charging Criminal Coercion | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/rutgers-downs-boston-u.html | Rutgers Downs Boston U. | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/john-burton-dies-rmr__ao__a-8b.html | JOHN C. BURTON DIES; RETIRED AD MAN, 85 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/the-screen-film-as-a-political-act-series-of-short-films-shown-at.html | The Screen: â€‹Â*â€‹Â*Film as a Political Actâ€‹Â*â€‹Â´ | True | By Roger Greenspun | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/court-sets-temporary-truce-in-demonstrations-at-ap-offices.html | Court Sets Temporary Truce in Demonstrations at A. & P. Offices | True | By Walter H. Waggoner | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/braniff-operates-at-profit-airline-skips-payout.html | Braniff Operates at Profit | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/60-are-held-in-new-outbreak-of-violence-in-belfast.html | 60 Are Held in New Outbreak of Violence in Belfast | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/impact-of-booster-on-the-moon-fails-to-locate-primitive-crust.html | Impact of Booster on the Moon Fails to Locateâ€‹Â*â€‹Â´ Primitive Crustâ€‹Â*â€‹Â´ | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-10-no-title.html | Article 10 â€‹Â*â€‹Â® No Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/cambodians-join-vietnamese-operation.html | Cambodians Join Vietnamese Operation | True | | 1999-03-24 | RE0000667730 | B00000643418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-3-no-title.html | Article 3 â€3Â„Â°â€3Â„Â° No Title | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/south-africa-expels-cleric.html | South Africa Expels Cleric | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/nonsearching-caseworker.html | Letters to the Editor | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/radio-city-music-hall-to-show-frazierali.html | Radio City  Music Hall To Show Frazierâ€3Â„Â°Ali | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/art-getting-in-shape-for-the-olympics-in-munich.html | Art: Getting in Shape for the Olympics in Munich | True | By David L. Shirey | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/shares-on-amex-continue-to-gain-late-buying-moves-list-up-trading.html | SHARES ON AMEX CONTINUE TO GAIN | True | By Alexander R. Hammer | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/lindsay-joins-hard-hats-in-a-toppingout-ceremony.html | Lindsay Joins Hard Hats in a Toppingâ€3Â„Â°Out Ceremony | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-5-no-title.html | Article 5 â€3Â„Â® No Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/the-ho-chi-minh-trail-a-spidery-constantly-shifting-route.html | The Ho Chi Minh Trail: A Spidery, Constantly Shifting Route | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/squires-win-138129.html | Squires Win, 138â€3Â„Â°129 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/seton-hall-defeated.html | Seton Hall Defeated | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/maynard-is-given-10year-sentence-in-village-slaying.html | Maynard Is Given 10â€3Â„Â°Year Sentence In â€3Â„Â°Villageâ€3Â„Â° Slaying | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/obituary-1-no-title.html | Obituary 1 â€3Â„Â® No Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/sadat-affirms-30day-truce-extension-he-also-links-clearance-of.html | Sadat Affirms 30â€3Â„Â°Day Truce Extension | True | By Raymond R. Anderson Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/store-sales-reported.html | Store Sales Reported | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/robert-maxwell-of-8ers-tv-producer-who-created-many-episodes.html | ROBERT MAXWELL  OF â€3Â„Â°LASSIEâ€3Â„Â° SERIES | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/wider-war-in-laos.html | Wider War in Laos? | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/lucky-ticket-buyer-wins-lottery-again.html | LUCKY TICKET BUYER WINS LOTTERY AGAIN | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-11-no-title.html | Article 11 â€3Â„Â°â€3Â„Â° No Title | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/ftc-challenges-insurance-merger.html | F.T.C. Challenges Insurance Merger | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/state-report-gives-racial-breakdown-of-public-schools.html | State Report Gives Racial Breakdown Of Public Schools | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/miss-bartkowicz-advances-in-virginia-slims-tourney.html | Miss Bartkowicz Advances In Virginia Slims Tourney | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/kimmel-indiana-driver-hurt-in-wreck-at-daytona-track.html | Kimmel Indiana Driver, Hurt In Wreck at Daytona Track | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/finsterwald-cards-66.html | Finsterwald Cards 66 | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/merck-1970-net-at-peak-drug-concern-reports-companies-issue.html | Merck 1970 Net at Peak; | True | By Clare M. Reckert | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/president-rebuts-rising-criticism-of-revenue-plan-defends-proposal.html | PRESIDENT REBUTS RISING CRITICISM OF REVENUE PLAN | True | By Robert B. Semple Jr. Special to rte New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/dow-chemical-replaces-chief-executive-officer.html | Dow Chemical Replaces Chief Executive Officer | True | By Gerd Wileke | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/undercutting-legal-aid.html | Undercutting Legal Aid | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/troops-of-allies-mass-near-laos-crossing-denied-saigon-refuses-to.html | TROOPS OF ALLIES MASS NEAR LAOS; CROSSING DENIED | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/us-cutter-sent-to-soviet-fleet-fishing-in-prohibited-area-off-cape.html | U.S. Cutter Sent to Soviet Fleet Fishing in Prohibited Area Off Cape May | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/wood-field-and-stream-a-fish-story-of-large-proportions-untangled.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/dollar-holdings-up-in-70-despite-sdr-allotment-dollar-holdings.html | Dollar Holdings Up in â€3Â„Â°70 Despite S.D.R. Allotment | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/lockheed-seeks-us-engine-now-retooling-cost-of-a-switch-could-run.html | LOC ED SEEKS U.S. ENGINE NOW | True | By Robert Lindsey | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/groundhog-day-no-my.th.html | Letters to the Editor | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/cahill-asks-new-rail-tunnel-to-manhattan.html | Cahill Asks New Rail Tunnel to Manhattan | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/sabich-wins-slalom.html | Sabich Wins Slalom | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/milwaukee-road-lists-loss.html | Milwaukee Road Lists Loss | True | | 1999-03-24 | RE0000667730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/us-offer-reported.html | U.S. Offer Reported Special to The New York Tithes | True | | 1999-03-24 | RE0000667730 | B00000643418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/more-honors-for-blanda.html | More Honors for Blanda | True | | 1999-03-24 | RE0000643730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-2-no-title.html | Article 2 â€3Â‚Â*â€3Â‚Â* No Title | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000643730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/article-4-no-title.html | Article 4 â€3Â‚Â*â€3Â‚Â* No Title | True | | 1999-03-24 | RE0000643730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/erikson-and-newton-discuss-issues-in-conference-at-yale.html | Erikson and Newton Discuss Issues in Conference at Yale | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000643730 | B00000643418 |
| 1971-02-05 | 1971-02-05 | https://www.nytimes.com/1971/02/05/archives/new-senate-patriarch-allan-joseph-ellender.html | Man In the News | True | | 1999-03-24 | RE0000643730 | B00000643418 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/dispute-over-tuition-deferment.html | News Analysis | True | By M. A. Farber Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/newsmens-group-in-saigon-protests-scope-of-embargo.html | Newsmen's Group In Saigon Protests Scope of Embargo | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/radical-group-challenges-law-on-flag-desecration.html | Radical Group Challenges Law on Flag Desecration | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/israelis-said-to-have-advised-2-in-leningrad-case-against-act.html | Israelis Said to Have Advised 2 In Leningrad Case Against Act | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/moon-landing-excites-few-new-yorkers.html | Moon Landing Excites Few New Yorkers | True | By Paul L. Montgomery | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/oregon-inmates-protest.html | Oregon Inmates Protest | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/boxing-referee-who-fought-switch-loses-license-state-drops-feld-for.html | Boxing Referee Who Fought Switch Loses License | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/us-agency-recalls-swordfish-in-a-p.html | U.S. AGENCY RECALLS SWORDFISH IN A. & | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/zoned-environment.html | Zoned Environment | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/romney-resuming-subsidized-housing-in-21-areas-of-us.html | Romney Resuming Subsidized Housing In 21 Areas of U.S. | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/15thcentury-monk-who-made-maps-gave-his-name-to-lunar-landing-area.html | 15thâ€3Â‚Â*Century Monk Who Made Maps Gave His Name to Lunar Landing Area | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/cowles-sets-meeting-date.html | Cowles Sets Meeting Date | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€3Â‚Â*â€3Â‚Â* No Title | True | MATTHEW LAUFER Bronx, Jan. 31, 1971 | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/theater-pinter-festival-bows-at-lincoln-center-birthday-party-back.html | Theater: Pinter Festival Bows at Lincoln Center | True | By Clive Barnes | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/court-wont-reinstate-employe-in-waldorf-hotel-welfare-case.html | Court Won't Reinstate Employe in Waldorf Hotel Welfare Case | True | By Morris Kaplan | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/in-1904-a-milestone-mr-rolls-meet-mr-royce-aristocrat-took-up-a.html | In 1904, a Milestone: Mr. Rolls, Meet Mr. Royce | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/soldier-and-2-civilians-killed-in-ulster.html | Soldier and 2 Civilians Killed in Ulster | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/risks-in-offshore-wells.html | Risks in Offâ€3Â‚Â*Shore Wells | True | ROBERT E. SMOLKER Assoc. Prof., Ecology and Evolution State University at Stony Brook Stony Brook, L. I., Jan. 22, 1971 | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/lockheed-deal-sought.html | Lockheed Deal Sought | True | By Robert Lindsey | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/stars-down-chaps-138117.html | Stars Down Chaps, 138â€3Â‚Â*117 | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/new-pressure-in-laos.html | New Pressure in Laos | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/jinx-falkenburg-rejects-nassau-consumer-post.html | Jinx Falkenburg Rejects Nassau Consumer Post | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/rockets-win-in-overtime.html | Rockets Win in Overtime | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€3Â‚Â*â€3Â‚Â* No Title | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/oi-ayra-90-lob6-an-engineer-consultant-to-governments-and-companies.html | MOIS AVRAM, 90, LONG AN ENGINEER Consultant to Governments and Companies Is Dead | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/divorce-unitalian-style-new-law-affects-not-only-movie-stars-but.html | Divorce, Unâ€3Â‚Â*Italian Style | True | By Alexandra di Lampedusa | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/job-w-bow-aide-l-t-x-layblil-67.html | JOHN W. DOW, AIDE AT THE PLAYBILL, 67 | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/deeper-and-deeper-in-southeast-asia.html | Deeper and Deeper in Southeast Asia | True | GEORGE K. SARGENT 3d New York, Jan. 28, 1971 | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/bing-and-walker-pace-detroit-club-pistons-ahead-all-the-way-as.html | BING AND WALKER PACE DETROIT CLUB Pistons Ahead All the Way as Backcourt Duo Hits for a Total of 52 Points | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/nixon-aide-defends-economic-forecast.html | Nixon Aide Defends Economic Forecast | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/hard-hats-finding-fat-raises-do-not-help-hard-hats-find-even-their.html | Hard Hats Finding Fat Raises Do Not Help | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/3-union-officials-seized-in-newark-striking-teachers-leaders.html | 3 UNION OFFICIALS SEIZED IN NEWARK Striking Teachersâ€šÃ„Ã´ Leaders Surrender to Sheriff | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/cleveland-teachers-meet.html | Cleveland Teachers Meet | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/farmcrop-reports-to-change-a-little.html | FARMâ€šÃ„Ã´CROP REPORTS TO CHANGE A LITTLE | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/court-warns-arkansas-board-to-integrate-schools.html | Court Warns Arkansas Board to Integrate Schools | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/strike-in-union-township.html | Strike in Union Township | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/samuel-lewis-ileal.html | SAMUEL LEWIS, HEAD OF A MOSLEM SECT, 74 | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/name-of-drive-by-allies-tied-to-wet-69-battle.html | Name of Drive by Allies Tied to Wet â€šÃ„Ã´69 Battle | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/refurbished-mecca-draws-more-pilgrims-than-ever-for-the-hadj.html | Refurbished Mecca Draws More Pilgrims Than Ever for the Hadj | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/john-steele-brice-new-canaan-l__aawyer.html | JOHN STEELE BRICE, NEW CANAAN LAWYER | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/sargentwelch-election.html | Sargentâ€šÃ„Ã´Welch Election | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/the-uses-of-failure.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/merger-talks-held-by-north-central-and-mohawk-line.html | Merger Talks Held By North Central And Mohawk Line | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/les-snows-time-best-in-daytona-beach-trials.html | Les Snow's Time Best In Daytona Beach Trials | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/thousands-watch-in-warsaw.html | Thousands Watch in Warsaw | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/policemen-lose-subpoena-suit-but-court-rules-out-many-questions.html | POLICEMEN LOSE SUBPOENA SUIT | True | By Walter H. Waggoner | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/harvard-beats-yale-11598.html | Harvard Beats Yale, 1156â€šÃ„Ã´98 | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/plan-suggested-to-divide-pennsy-retired-wall-streeter-urges-setting.html | PLAN SUGGESTED TO DIVIDE PENNSY Retired Wall Streeter Urges Setting Up Two Systems | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/hanover-bank-is-halting-some-credit-card-activity.html | Hanover Bank Is Halting Sonic Credit Card Activity | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/union-city-pact-rejected.html | Union City Pact Rejected | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/court-upholds-patrolmen-on-retroactive-pay-claim-state-court.html | Court Upholds Patrolmen On Retroactive Pay Claim | True | By Damon Stetson | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/delays-just-a-bore-on-autobahn-to-berlin.html | The Talk of Berlin | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/12-hurt-in-racial-fight.html | 12 Hurt in Racial Fight | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/antares-on-the-moon.html | Antares on the Moon | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/unheard-lunar-footfalls-are-recorded-in-houston.html | Unheard Lunar Footfalls Are Recorded in Houston | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/nindl-beats-kidd-in-slalom-final-margin-is-close-in-2-heats-in.html | NINDL BEATS KIDD IN SLALOM FINAL Margin Is Close in 2 Heats in Upstate Pro Event | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/lakers-sink-bucks-11693.html | Lakers Sink Bucks, 116â€šÃ„Ã´93 | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/liquori-wins-1000yard-run-and-johnson-sets-vault-mark-in-k-of-c.html | Pole Vaulting Features: Free Flight and Terpsichore | True | By Neil Amdur | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/holograms-from-sound-device-sees-inside-opaque-objects-wide-variety.html | Holograms From Sound | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/tv-coverage-scheduled-till-two-craft-rejoin.html | TV Coverage Scheduled Till Two Craft Rejoin | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/rosemary-casals-is-upset-in-chattanooga-pro-tennis.html | Rosemary Casals Is Upset In Chattanooga Pro Tennis | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/biblical-verse-on-moon.html | Biblical Verse on Moon | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/polansky-of-ccny-quits-basketball-post.html | Polansky of C.C.N.Y. Quits Basketball Post | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/rolls-deal-pursued-in-japan.html | Rolls Deal Pursued in Japan | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/a-laotian-general-cool-to-bigger-war-laotian-general-cool-to.html | A Laotian General Cool to Bigger War | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/bookkeeping-memo-issued-by-big-board.html | BOOKKEEPING MEMO ISSUED BY BIG BOARD | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/mrs-wilson-gurney.html | MRS. WILSON GURNEY | True | | 1999-03-24 | RE0000667729 | B00000643417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/some-at-auburn-remain-isolated-took-part-in-nov-4-seizure-called.html | SOME AT AUBURN REMAIN ISOLATED | True | By Will Lissner | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/governors-support-appalachian-group.html | GOVERNORS SUPPORT APPALACHIAN GROUP | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/middle-east-reprieve.html | Middle East Reprieve | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/south-vietnamese-forces-reported-preparing-for-imminent-drive-into.html | South Vietnamese Forces Reported Preparing for â€šÃ„Â²Imminentâ€šÃ„Â¸ Drive Into Laos | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/british-rolls-bid-brings-no-reply-us-is-believed-assessing.html | BRITISH ROLLS BID BEINGS NO REPLY U.S. Is Believed Assessing Magnitude of Problem | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/bulls-win-5th-in-row.html | Bulls Win 5th In Row | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/mays-shows-style-in-astrojet-golf-willie-and-gossett-card-net-60-to.html | MAYS SHOWS STYLE IN ASTROJET GOLF Willie and Gossett Card Net 60 to Lead at Phoenix | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/deferred-tuition-approved-by-yale-plan-allows-for-payments-for-up.html | DEFERRED TUITION APPROVED BY YALE | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/li-group-plays-bit-of-everything-orchestra-da-camera-gives-concert.html | L.I. GROUP PLAYS BIT OF EVERYTHING | True | By Raymond Ericson | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/met-will-honor-dorothy-kirsten-boheme-march-6-to-mark-her-25th.html | MET WILL HONOR DOROTHY KIRSTEN | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/city-seeks-new-unit-to-finance-housing-city-is-seeking-new-agency.html | City Seeks New Unit To Finance Housing | True | By Steven R. Weisman | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/joseph-stein-executive-with-textron-inc-unit.html | Joseph Stein, Executive With Textron, Inc., Unit | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/philco-is-dropping-its-semiconductors-philco-will-drop.html | Philco Is Dropping Its Semiconductors | True | By Gene Smith | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/a-clarification.html | A Clarification | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/troops-for-cancer-war.html | Troops for Cancer War | True | ROBERT A. MOSS Associate Professor of Chemistry Rutgers University New Brunswick, N. J., Feb. 1, 1971 | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/soviet-is-terse-in-apollo-report-tv-gives-a-laos-invasion-more-time.html | SOVIET IS TERSE IN APOLLO REPORT | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â¸ No Title | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/nepela-retains-title.html | Nepela Retains Title | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/flu-outbreak-forces-closing-of-some-jersey-public-schools.html | Flu Outbreak Forces Closing Of Some Jersey Public Schools | True | By John Sibley | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/its-just-another-moon-walk-for-marysville-kan.html | It's Just Another Moon Walk for Marysville, Kan. | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/shaw-posts-5underpar-67-for-135-total-and-stroke-lead-in-hawaiian.html | Shaw Posts 5â€šÃ„Â²Underâ€šÃ„Â²Par 67 for 135 Total and Stroke Lead in Hawaiian Open | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/celtics-subdue-royals-by-114110-white-havlicek-score-26-each-to.html | CELTICS SUBDUE ROYALS BY 114â€šÃ„Â²110 White, Havlicek Score 26 Each to Lead Victory | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/enough-noise-to-make-anyone-sulk.html | Enough Noise to Make Anyone Sulk | True | By Rita Reif | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/new-city-editor-named-by-the-new-york-post.html | New City Editor Named By The New York Post | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/cbs-to-cut-personnel-by-15-per-cent.html | C.B.S. to Cut Personnel by 15 Per Cent | True | By Jack Gould | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/catholics-are-shaken-by-the-berrigan-case.html | Catholics Are Shaken by the Berrigan Case | True | By Douglas Robinson | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/2-subway-derailments-slow-rushhour-service.html | 2 Subway Derailments Slow Rushâ€šÃ„Â¸Hour Service | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/defective-switch-posed-a-problem-a-short-circuit-that-could-have.html | DEFECTIVE SWITCH POSED A PROBLEM | True | By Richard Witkin | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/6-hurt-in-ski-lift-fall.html | 6 Hurt in Ski Lift Fall | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/hawks-beat-sonics.html | Hawks Beat Sonics | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/delegates-to-2d-white-house-hunger-parley-attack-presidents.html | Delegates to 2d White House Hunger Parley Attack President's Programs | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/taxi-commission-ahead.html | Taxi Commission Ahead | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/hard-talks-loom-on-rollss-engine-heaths-call-to-nixon-on-eve-of.html | HARD TALKS LOOM ON ROLLS'S ENGINE | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/nance-and-shu-join-in-a-jazz-concert.html | NANCE AND SHU JOIN IN A JAZZ CONCERT | True | John S. Wilson | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/it-looks-like-fun-to-the-wives.html | It â€šÃ„Â²Looks Like Funâ€šÃ„Â¸ to the Wives | True | | 1999-03-24 | RE0000667729 | B00000643417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/art-jack-tworkovs-latest-at-whitney-lyric-energy-marks-recent.html | Art: Jack Tworkov's Latest at Whitney | True | By Hilton Kramer | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/el-paso-gas-sets-writeoff-on-unit-move-involves-unprofitable.html | EL PASO GAS SETS WRITEOFF ON UNIT Move Involves Unprofitable Beaunit Rayon Plants | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/3-soviet-ships-reported-on-way-to-cuba.html | 3 Soviet Ships Reported on Way to Cuba | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/jersey-lawmaker-is-facing-inquiry-court-disciplinary-hearing.html | JERSEY LAWMAKER IS FACING INQUIRY | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/two-trains-derail-upstate.html | Two Trains Derail Upstate | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/lindbergh-opposes-further-sst-work.html | LINDBERGH OPPOSES FURTHER SST WORK | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/welfare-cutoff-on-fathers-asked-white-house-moves-against-those-on.html | WELFARE CUTOFF ON FATHERS ASKED | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/navy-tests-armed-missile.html | Navy Tests Armed Missile | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/us-officials-feel-nixon-has-decided-on-strike-in-laos-timing-of.html | U.S. OFFICIALS FEEL NIXON HAS DECIDED ON STRIKE IN LAOS | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/why-we-escalated-logic-of-history-demanded-american-bombing-in-1965.html | Why We Escalated | True | By Arnold C. Brackman | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/municipal-blunder.html | Municipal Blunder | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/auto-production-advances-in-week-gm-accounts-for-116711-of.html | AUTO PRODUCTION ADVANCES IN WEEK G.M. Accounts for 116,711 of 194,221â€¦â€Car Output | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/bar-urged-to-air-exam-bias-charge-negro-outlines-complaints-at.html | BAR URGED TO AIR EXAM BIAS CHARGE | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/works-authorized-by-eastman-school.html | WORKS AUTHORIZED BY EASTMAN SCHOOL | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/cigarette-concerns-will-present-data-on-tar-and-nicotine.html | Cigarette Concerns Will Present Data On Tar and Nicotine | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/hayes-sparks-rockets.html | Hayes Sparks Rockets | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/us-ready-to-open-talks-on-guarantees-in-mideast.html | U.S. Ready to Open Talks On Guarantees in Mideast | True | By Tad Szulc special to The New York notes | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/negro-to-challenge-rizzo.html | Negro to Challenge Rizzo | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/2-canadian-airlines-seek-domestic-rate-increases.html | 2 Canadian Airlines Seek Domestic Rate Increases | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/portugal-bank-rate-up.html | Portugal Bank Rate Up | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/ohlsson-and-beethoven-pianist-appears-with-the-philharmonic.html | Ohlsson and Beethoven | True | By Harold C. Schonberg | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/2-voices-in-their-own-measure.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/robber-seized-through-ad-given-7-12year-jail-term.html | Robber Seized Through Ad Given 7ÂÂ½ Jail Term | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/jewish-educator-backs-state-aid-state-aid-day-school-representative-urges.html | JEWISH EDUCATOR BACKS STATE AID Day â€¦â€ School Representative Urges Legislature to Act | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/3-detectives-get-year-in-jail-as-seekers-of-narcotics-graft.html | 3 Detectives Get Year in Jail As Seekers of Narcotics Graft | True | By Robert E. Tomasson | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/mei-to-sell-stock-of-texas-airlines-wyant-group-buys-shares-in.html | M.E.I. TO SELL STOCK OF TEXAS AIRLINES Wyant Group Buys Shares in $13â€¦â€Million Deal | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/petkevich-wins-in-figure-skating-shelley-duo-also-scores-in-north.html | PETKEVICH WINS IN FIGURE SKATING Shelley Duo Also Scores in North American Title Meet | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/benedict-gimbel-jr-71-dies-had-owned-radio-station-wip.html | Benedict Gimbel Jr., 71, Dies; Had Owned Radio Station WIP | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/unemployment-rate-down-for-first-time-in-7-months-rate-of.html | Unemployment Rate Down For First Time in 7 Months | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/18yearold-vote-is-stalled-across-nation.html | 18â€¦â€YearÂâ€Old Vote Is Stalled Across Nation | True | By David A. Andelman | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/police-bravery-in-1863-riots-recalled.html | Police Bravery in 1863 Riots Recalled | True | By Irving Spiegel | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/court-with-a-quick-access-to-justice.html | Court With a Quick Access to Justice | True | By Richard Phalon | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/alexander-thompson-76-travers-hume-partner.html | Alexander Thompson, 76, Travers & Hume Partner | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/lacrosse-official-named.html | Lacrosse Official Named | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/preminger-is-seeking-to-adopt-his-son-by-late-gypsy-rose-lee.html | Preminger Is Seeking to Adopt His Son by Late Gypsy Rose Lee | True | By George Gent | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/brooks-robinson-signs-100000-oriole-pact.html | Brooks Robinson Signs $100,000 Oriole Pact | True | | 1999-03-24 | RE0000667729 | B00000643417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/in-rohrs-miniatures-the-unexpected.html | In Rohr's Miniatures, the Unexpected | True | By John Canaday | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/bullets-triumph-9890.html | Bullets Triumph, 98é3Ã„Â°90 | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/carmichael-urges-us-blacks-to-look-to-africa.html | Carmichael Urges U.S. Blacks to Look to Africa | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/harry-hopman-marries-mrs-fox.html | Harry Hopman Marries Mrs. Fox | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/weather-and-men-on-moon-add-up-to-power-cutback.html | Weather and Men on Moon Add Up to Power Cutback | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/the-first-man-on-the-moon.html | The First Man on the Moon | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/virginia-young-70-lord-taylor-aide.html | VIRGINIA YOUNG, 70, LORD TAYLOR AIDE | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/pride-amid-gloom-workers-await-ax-job-scene-darkens-at-derby-home.html | Pride Amid Gloom: Workers Await Ax | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/squires-edge-condors.html | Squires Edge Condors | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/brown-overtime-victor.html | Brown Overtime Victor | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/blazers-cool-warriors-123117.html | Blazers Cool Warriors, 123é3Ã„Â°117 | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/antifascist-crowd-battles-rome-police.html | ANTIé3Ã„Â³FASCIST CROWD BATTLES ROME POLICE | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/direct-from-moon-direct-from-moon-a-stark-place-here.html | Direct From Moon | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/countess-alessandrai.html | COUNTESS ALESSANDRA | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/brown-sets-mark-in-toronto-jump.html | BROWN SETS MARK IN TORONTO JUMP | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/amex-orders-fine-and-a-suspension-of-allied-member-amex-suspends.html | Amex Orders Fine And a Suspension Of Allied Member | True | By Terry Robards | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/auto-insurance-claims-decline-under-bay-state-nofault-plan.html | Auto Insurance Claims Decline Under Bay State Noé3Ã„Â³Fault Plan | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/wheat-futures-show-advances-in-early-trading-but-then-slip.html | Wheat Futures Show Advances In Early Trading but Then Slip | True | By James J. Nagle | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/virginia-m-bersagel.html | VIRGINIA M. BERSAGEL | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/police-get-black-leather-jackets.html | Police Get Black Leather Jackets | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/sterling-dispute-termed-pivotal-french-said-to-feel-british.html | STERLING DISPUTE TERMED PIVOTAL French Said to Feel British Assurances Are Needed Before E.E.C. Entry | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/heartbeat-normal-on-moon.html | Heartbeat Normal on Moon | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/sports-of-the-times-at-the-movies.html | Sports of The Times At the Movies | True | By Robert Lipsyte | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/rescuing-dying-cities-a-conservative-offers-some-solutions-to-the.html | Rescuing Dying Cities | True | By Anthony R. Spinelli | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/legislation-gains-in-maine.html | Legislation Gains in Maine | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/building-concern-elects.html | Building Concern Elects | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/dr-andrew-truea-dies-exhead-of-hood-college.html | Dr. Andrew Truead Dies; Exé3Ã„Â³Head of Hood College | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/soviet-gymnasts-win-womens-meet.html | SOVIET GYMNASTS WIN WOMEN'S MEET | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/li-nursing-home-employe-charged-in-death-of-patient.html | L. I. Nursing Home Employee Charged in Death of Patient | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/jacobs-64-is-good-for-4stroke-lead.html | JACOBS 64 IS GOOD FOR 4é3Ã„Â³STROKE LEAD | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/new-yale-college-dean-horace-dwight-taft.html | Man in the News | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/us-sues-2-areas-in-south-on-school-integration.html | U.S. Sues 2 Areas in South on School Integration | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/da-morrow-89-coal-mining-leader.html | J.D.A. MORROW, 89, COAL MINING LEADER | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/santa-barbara-fire-hits-rotc-building.html | SANTA BARBARA FIRE HITS R.O.T.C. BUILDING | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/stage-equitys-heloise-miss-gullison-is-cast-as-troubled-lover.html | Stage: Equity's 'Heloiseé3Ã„Â´ | True | By Howard Thompson | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/for-smaller-museums.html | For Smaller Museums | True | A.M. KELLEY New York, Jan. 28, 1971 | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/uar-held-able-to-stage-an-attack-across-canal.html | U.A.R. Held Able to Stage An Attack Across Canal | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/2d-walk-is-begun-hike-to-crater-planned-man-are-to-rejoin-earther.html | 2D WALK IS BEGUN | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/matson-makes-684-put.html | Matson Makes 68â€šÃ„Â'4 Put | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/the-romans-didnt-waste-any-time-about-shorts.html | The Romans Didn't Waste Any Time About Shorts | True | By Bernadine Morris Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/mrs-h-a-cranefield.html | MRS. H. A. CRANEFIELD | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/landfill-company-and-aide-convicted-of-polluting-bay.html | Landfill Company and Aide Convicted of Polluting Bay | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/group-here-urges-backing-of-protest-alleging-ap-bias.html | Group Here Urges Backing of Protest Alleging A.&P. Bias | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/penn-trounces-cornell-79-to-46-posts-17th-victory-in-row-fordham.html | PENN TROUNCES CORNELL, 79 TO 46 Posts 17th Victory in Row â€šÃ„Â¶Fordham Wins, 68â€šÃ„Â'53 | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/lutherans-urged-to-expedite-unity-church-official-says-it-is.html | LUTHERANS URGED TO EXPEDITE UNITY Church Official Says It Is Ecumenical Prerequisite | | By George Dugan | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/amin-regime-in-uganda-is-recognized-by-britain.html | Amin Regime in Uganda Is Recognized by Britain | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/okker-will-try-today-to-end-lavers-string-in-tennis-classic.html | Okker Will Try Today to End Laver's String in Tennis Classic | True | By Parton Keese | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/doctors-find-astronauts-used-less-body-energy-than-had-been.html | Doctors Find Astronauts Used Less Body Energy Than Had Been Predicted | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/president-praises-role-of-national-endowment.html | President Praises Role Of National Endowment | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/the-natural-goodness-of-artifice.html | The Natural Goodness of Artifice | True | By James Trager | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/federal-pay-levels.html | Federal Pay Levels | | JOSEPH D. GLEASON National Vice President American Federation of Government Employees New York, Feb. 1, 1971 | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/cougars-defeat-kentucky-156139-caldwell-scores-record-of-56-after.html | COUGARS DEFEAT KENTUCKY,156â€šÃ„Â'139 Caldwell Scores Record of 56 After Day in a Hospital | | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/two-plays-off-broadway-offer-comedy-of-sorts.html | Two Plays Off Broadway Offer Comedy of Sorts | True | By Mel Gussow | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/group-is-formed-to-fight-tax-bill-on-art-donations.html | Group Is Formed To Fight Tax Bill On Art Donations | True | By Sanka Knox | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/charles-depesthy-60-dies-fencing-coac____-h-at___rutgers.html | Charles dePesthy, 60, Dies; Fencing Coach at Rutgers | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/jury-calls-police-in-gaming-inquiry-looks-into-changes-that-30-were.html | JURY CALLS POLICE IN GAMING INQUIRY | True | By David Burnham | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/reginald-a-bradley-veteran-of-indian-wars-dies-at-105.html | Reginald A. Bradley, Veteran Of Indian Wars, Dies at 105 | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/doctors-seeking-early-clues-for-victims-of-heart-attacks.html | Doctors Seeking Early Clues For Victims of Heart Attacks | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/india-bolsters-guard-at-besiegad-pakistani-mission.html | India Bolsters Guard at Besieged Pakistani Mission | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/misses-harter-goolagong-gain-at-new-zealand-net.html | Misses Harter, Goolagong Gain at New Zealand Net | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/matyas-rakosi-ot-hungary-dies-communist-leader-in-stalin-era-held.html | Matyas Rakosi of Hungary Dies; Communist Leader in Stalin Era | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/a-new-york-couple-slain-in-florida.html | A New York Couple Slain in Florida | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/rites-for-captain-mulzac.html | Rites for Captain Mulzac | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/prolonged-strike-at-garages-is-seen.html | PROLONGED STRIKE AT GARAGES IS SEEN | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/tv-audience-for-walk-is-called-disappointing.html | TV Audience for Walk Is Called Disappointing | True | By Fred Ferretti | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/antiques-fakers-simulating-bronzes.html | Antiques: Fakers Simulating Bronzes | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/toll-in-cambodia-reported.html | Toll in Cambodia Reported | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/home-ec-out-of-the-kitchen-and-into-the-world.html | Home Ecâ€šÃ„Â¶Out of the Kitchen and Into the World | True | By Judy Klemesrud | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/no-more-trawlers-sighted.html | No More Trawlers Sighted | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/fanny-may-forms-can-be-amended.html | FANNY MAY FORMS CAN BE AMENDED | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/5day-mccall-strike-ends.html | 5â€šÃ„Â'Day McCall Strike Ends | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/us-files-appeal-on-eavesdropping.html | U.S. FILES APPEAL ON EAVESDROPPING | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/negro-womens-group-has-first-cotillion.html | Negro Women's Group Has First Cotillion | True | | 1999-03-24 | RE0000667729 | B00000643417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/spain-drops-curbs-in-basque-province.html | SPAIN DROPS CURBS IN BASQUE PROVINCE | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/i-franklin-b-lord-jr-59-dead-lawyer-was-eesnavy-officer.html | Franklin B. Lord Jr., 59, Dead; Lawyer Was Exâ€¦â€¹Navy Officer | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/tasmanian-pacer-pick-at-yonkers-trainer-says-joseph-scott-may-be.html | TASMANIAN PACER PICK AT YONKERS Trainer Says Joseph Scott May Be Another â€¦â€¹Romeoâ€¦â€¹ | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/judgable-heads-field-at-hialeah-12-are-entered-in-seminole-ack-ack.html | JUMBLE HEADS FED AT HIALEAH 12 Are Entered in Seminole â€¦â€¹Ack Ack Coast Choice | True | | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-06 | 1971-02-06 | https://www.nytimes.com/1971/02/06/archives/guitarist-hammond-plays-at-gaslight.html | GUITARIST HAMMOND PLAYS AT GASLIGHT | True | Mike Jahn | 1999-03-24 | RE0000667729 | B00000643417 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/calley-is-released-after-sanity-check.html | CALLEY IS RELEASED AFTER SANITY CHECK | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ignorance-shown-on-interest-rates-survey-finds-many-buyers-unaware.html | IGNORANCE SHOWN ON INTEREST RATES Survey Finds Many Buyers Unaware, Despite Law | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-black-mayonnaise-at-the-bottom-of-jamaica-bay-nearly.html | The â€¦â€¹Black Mayonnaiseâ€¦â€¹ At the Bottom Of Jamaica Bay | True | By Michael Harwood | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/its-quite-amazing-what-can-develop-from-a-car-pool.html | It's Quite Amazing What Can Develop From a Car Pool | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/kaczorek-wins-road-run.html | Kaczorek Wins Road Run | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lunar-triumph.html | Lunar Triumph | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/smoking-aloft.html | Letters: | True | ANNE E. MACNAUGHTON Yonkers, N. Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/alfred-e-suminski.html | ALFRED E. SUMINSKI | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/determined-not-to-flinch-in-the-war-of-nerves-israel.html | The World | True | &#8208;Peter Grose | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-9-no-title.html | Letters | True | Edwin Fancher Publisher, The Village Voice. New York. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€¦â€¹â€¦â€¹ No Title | True | William S. Weiss Brooklyn. N.Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/surge-in-planning-evacuations-for-fires-is-reported-by-the-city.html | Surge in Planning Evacuations For Fires Is Reported by the City | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/after-25-12-stamps-u-n-chief.html | After 25Ââ€¹Â© Stamps: U.N. Chief | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/state-unit-issues-a-housing-report-start-on-6901-apartments-is.html | STATE UNIT ISSUES A HOUSING REPORT | True | By Steven R. Weisman | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-misogyny.html | Movie Mailbag | True | Ellen Willis Napanoch, N.Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/time-inc-and-state-agree-on-job-policy-for-women.html | Time Inc. and State Agree On Job Policy for Women | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ellen-lattner-engaged.html | Ellen Rattner Engaged | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/retort-cowardeous.html | RETORT COWARDâ€¦â€¹â€¦â€¹EOUS | True | Victor Scherle Arlington, Vt. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lady-ingrams-room-by-jill-tattersall-224-pp-new-york-william-morrow.html | Reader's Report | True | By Jill Tattersall. 224 pp. New York: William Morrow &amp; Co. $5.95. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/worcester-mass-a-new-center.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-watcher-and-other-stories-by-italo-calvino-181-pp-a-helen-and.html | The Watcher And Other Stories. By Italo Calvino. 181 pp. A Helen and Kurt Wolff Book. New York: Har court Brace Jovanovich. $5.95. | True | By Alan Cheuse | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/animals-active-in-egypts-press-a-catfish-is-a-killer-but-lion-and.html | ANUS ACTIVE IN EGYPT'S PRESS A Catfish Is a Killer But Lion and Snake Are Exonerated | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/science-and-politics.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ralph-nader.html | Ralph Nader | True | Norman L. Barrett Brooklyn | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/susan-roth-afiainced.html | Susan Roth Affianced | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/miami-of-ohio-triumphs-overbowling-green-7563.html | Miami of Ohio Triumphs Overâ€¦â€¹Bowling Green, 75.63 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/new-medal-honors-negro-educator.html | New Medal Honors Negro Educator | True | By Thomas. V. Haney | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/portugal-accuses-a-liberal-priest-trial-also-seems-directed-at.html | PORTUGAL ACCUSES A LIBERAL PRIEST Trial Also Seems Directed at Bishop and Premier | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€¦â€¹â€¦â€¹â€¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/for-the-intercity-buses-no-recession-intercity-bus-lines-are.html | For the Intercity Buses, No Recession | True | By Robert Lindsey | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/home-in-wales.html | Letters: | True | BARBARA LYNDE Turners Falls, Mass. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/to-help-support-the-blood-bank.html | To Help Support The Blood Bank | True | By David Lidman | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/leafs-top-flyers-42.html | Leafs Top Flyers, 4â€šÃ„Ã´2 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/colts-raiders-schedule-preseason-game-sept-11.html | Colts, Raiders Schedule Preseason Game Sept. 11 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/library-in-london-to-get-new-home-british-museums-facility-will.html | LIBRARY IN LONDON TO GET NEW HOME British Museum's Facility Will Move Across Street | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/miss-irene-linda-halpern-married.html | Miss Irene Linda Halpern Married | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/must-glenda-always-be-so-neurotic-must-glenda-be-neurotic.html | Must Glenda Always Be So Neurotic? | True | By Guy Flatley | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/annegro-buer-will-be-bride-of-a-publisher.html | Anneâ€šÃ„Ã´Gro Buer Will Be Bride Of a Publisher | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/bishop-says-greek-primate-wields-totalitarian-rule.html | Bishop Says Greek Primate Wields Totalitarian Rule | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/susan-law-bride-of-r-w-mckee.html | Susan Law Bride of R. W. McKee | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/an-effort-to-banish-the-other-side-of-the-tracks-civil-rights.html | The Nation | True | â€Š Jack Rosenthal | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/dungarees-of-denim-wornout-look-has-in-appeal.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/keeping-costs-under-control.html | Keeping Costs Under Control | True | By Bernard Gladstone | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mcgill-sees-a-new-time-of-ferment.html | McGill Sees a New Time of Ferment | True | By Peter Kihss | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/pilot-us-project-aiding-retarded-training-began-by-hew-on-former.html | PILOT U.S. PROJECT AIDING RETARDED | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/steppenwolf-back-for-rock-program-at-fillmore-east.html | Steppenwolf Back For Rock Program At Fillmore East | True | By Mike Jahn. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/pirates-sign-davalillo.html | Pirates Sign Davalillo | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/dog-show-to-meet-tuesday.html | Dog Show to Meet Tuesday | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/von-rudens-3594-wins-at-fort-worth.html | VON RUDEN'S 3:59.4 WINS AT FORT WORTH | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/recovery-ship-finds-2-mountains-in-pacific.html | Recovery Ship Finds 2 Mountains in Pacific | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/dog-fees-made-equal.html | Dog Fees Made Equal | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/us-will-spend-more-on-cancer-research.html | U.S. WILL SPEND MORE ON CANCER RESEARCH | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-resistant.html | â€šÃ„Ã²RESISTANTâ€šÃ„Ã¹ | True | Dan Isaac Assistant Professor,English Dept., Manhattanville College, Purchase, N.Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-dream-of-owning-your-own.html | The Dream of Owning Your Own | True | By William M. Freeman | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/hota-will-meet-germanhungarians-in-cup-soccer-final-game-is-rematch.html | Hota Will Meet Germanâ€šÃ„Ã´Hungarians in Cup Soccer Final | True | By Alex Yannis | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-the-music-lovers-set-me-thinking.html | The Music Loversâ€šÃ„Ã´ Set Me Thinking... | True | By Harold C. Schonberg | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/nation-book-awards-fiction-was-stranger-than-truth.html | Nation | True | â€Š Israel Shenker | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-key-goal-missed-weariness-and-rapid-heart-rates-force-early-end.html | A KEY GOAL MISSED | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mrscflocke-is-remarried.html | Mrs.C.F.Locke Is Remarried | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/patrick-d-cardon-to-marry-miss-carol-b-moon-in-spring.html | Patrick D. Cardon to Marry Miss Carol B. Moon in Spring | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/soviet-assails-us-for-opposing-a-limited-abm-pact.html | Soviet Assails U. S. for Opposing a Limited ABM Pact | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/st-johns-conquers-army-6355-as-zone-defense-stymies-cadets-attack.html | St. John's Conquers Army, 63â€šÃ„Ã´55, as Zone Defense Stymies Cadetsâ€šÃ„Ã´ Attack | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/antismut-day-declared.html | Antiâ€šÃ„Ã´Smut Day Declared | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/monticello-will-offer-a-3-superfecta-wager.html | Monticello Will Offer A $3 Superfecta Wager | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/brazil-announces-slaying-of-a-banished-terrorist.html | Brazil Announces Slaying Of a Banished Terrorist | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/nellie-blys-rival.html | Letters: | True | Betty Bandel South Burlington, Vt. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/risk-to-public-seen-as-hepatitis-rises-among-drug-users-risk-to.html | Risk to Public Seen As Hepatitis Rises Among Drug Users | True | By Martin Arnold | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/reds-fight-spellman-honor.html | Reds Fight Spellman Honor | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ohio-bankmerger-movement-flourishing.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-accurate.html | Movie Mailbag | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-intellectual-enjoyment-month-finished-by-mit-volunteers.html | â€šÃ„Â²Intellectual Enjoymentâ€šÃ„Â´ Month Finished by M.I.T. Volunteers | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/deborah-a-wilderness-narrative-by-david-roberts-illustrated-188-pp.html | The mountain allowed them pride | True | By W. H. Auden | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/soviet-gymnasts-defeat-us-team-voronin-helps-seal-victory-despite.html | SOVIET GYMNASTS DEFEAT U.S. TEAM Voronin Helps Seal Victory Despite Shoulder Injury | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/say-hey-willie-mays-is-in-the-drivers-seat.html | Say Hey, Willie Mays Is in the Driver's Seat | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/intruder-in-the-hothouse.html | Intruder in the Hothouse | True | By John Canaday | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/jennier-jackson-s-fiancee-of-airman.html | Jennifer Jackson Is Fiancee of Airman | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/camera-world-news.html | Camera World News | True | Bernard Gladstone | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-1925-prices.html | â€šÃ„Â²1925 PRICESâ€šÃ„Â²? | True | Jack A. Miller River Edge, N. J. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/feeling-it-by-l-h-whittemore-187-pp-new-york-william-morrow-co-595.html | Reader's Report | True | By L. R. Whittemore. 187 pp. New York: William Morrow &amp; Co. $5.95. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/drew-c-arena-a-law-student-to-wed-miss-lynne-dominick.html | Drew C. Arena, a Law Student, To Wed Miss Lynne Dominick | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/news-notes.html | News Notes | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/australia-picks-sloops-for-cup-3-sydney-yachts-to-carry-challenge.html | AUSTRALIA PICKS SLOOPS FOR CUP | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/sado-takes-15000-dash-at-oaklawn-and-pays-580.html | Sado Takes $15,000 Dash At Oaklawn and Pays $5.80 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/carl-heft-fiance-of-miss-sherman.html | Carl Heft Fiance of Miss Sherman | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-new-faster-method-used-for-rendezvous-of-2-spacecraft-in-lunar.html | A New, Faster Method Used for Rendezvous of 2 Spacecraft in Lunar Orbit | True | By Richard Witkin | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/tale-of-3-cities-new-york-chicago-and-los-angeles.html | Tale of 3 Cities: New York, Chicago and Los Angeles | True | By John E. O'Toole | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/medical-dean-appointed.html | Medical Dean Appointed | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/julius-rudel-all-gold-no-glitter-julius-rudel-all-gold-no-glitter.html | Julius Rudel: All Gold, No Glitter | True | By Stephen E. Rubin | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/woman-is-burned-to-death-firemen-suspect-a-suicide.html | Woman Is Burned to Death; Firemen Suspect a Suicide | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-best.html | â€šÃ„Â²BESTâ€šÃ„Â´ | True | Larry Richman New York City | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/fury-maryland-motto-held-to-scorn-women.html | Fury: Maryland Motto Held to Scorn Women | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â²â€šÃ„Â´ No Title | True | Parmer Fuller Harvard Independent | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-cockadoodledoo-is-now-boarding-at-gate-three.html | Letters: | True | Roberto C. Fabricio New York | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/long-hair-costly-on-job-in-california.html | Long Hair Costly on Job in California | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-best-in-their-line.html | The Best in Their Line | True | By Hilton Kramer | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ccny-fencers-score.html | C.C.N.Y. Fencers Score | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/good-black-plays-but-those-strobe-lights.html | Good Black Plays â€šÃ„Â²But Those Strobe Lights | True | By Walter Kerr | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/airlift-from-ft-bragg.html | Airlift From Ft. Bragg | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/35-named-in-raids-on-bighorn-sheep-illegal-killings-for-trophies.html | 35 NAMED IN RAIDS ON BIGHORN SHEEP Illegal Killings for Trophies Alleged in San Diego | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/fordham-quintet-overtime-victor-boston-college-falls-8480-yelverton.html | FORDHAM QUINTET OVERTIME VICTOR Boston College Falls. 84â€šÃ„Â²80 â€šÃ„Â®Yelverton Ramsâ€šÃ„Â´ Star. | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/suns-set-back-cavalier.html | Suns Set Back Cavaliers | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/earl-s-hamlin-stock-analyst-weds-miss-barbara-mcbride.html | Earl S. Hamlin, Stock Analyst, Weds Miss Barbara McBride | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/sex-and-the-woman-artist.html | Sex and the Woman Artist | True | Cindy Nemser Brooklyn. | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/berenson-blues-star-is-traded-to-wings-ecclestone-also-sent-to.html | Berenson, Bluesâ€3Â„Â´ Star, Is Traded to Wings | True | By Gerald Eskenazi | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/gop-blues-some-fat-cat-givers-may-balk-in-1972.html | G.O.P. Blues | True | By Michael C. Jensen | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/undercover-agents-robbed.html | Undercover Agents Robbed | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mississippi-town-to-appeal-ruling-on-bias-in-services.html | Mississippi Town to Appeal Ruling on Bias in Services | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/eisenhower-revisiteda-political-genius-a-brilliant-man-eisenhower.html | Eisenhower Revisitedâ€3Â„Â® A Political Genius? A Brilliant Man? | True | By Richard H. Rovere | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/child-care-centers-urged.html | Child Care Centers Urged | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mhajlov-harassed-his-sister-charges.html | MIHAJLOV HARASSED, HIS SISTER CHARGES | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/virginia-club-hails-reagan.html | Virginia Club Hails Reagan | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/region-commander-in-cambodia-ousted-after-airport-raid.html | Region Commander In Cambodia Ousted After Airport Raid | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/hardluck.html | Hardluck? | True | John H. Caldwell New York | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/menswear-slump-ending-industry-hoping-tailored-apparel-will-spurt.html | Menswear Slump Ending?; Industry Hoping Tailored Apparel Will Spurt | True | By Leonard Sloane | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/penn-sextet-wins-54.html | Penn Sextet Wins, 5â€3Â„Â´4 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/hall-is-winner-in-weight-throw-sets-k-of-c-meet-record-hanley-takes.html | HALE IS WINNER IN WEIGHT THROW | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/akron-council-acts-to-circumvent-ban-on-detergent-curb.html | Akron Council Acts To Circumvent Ban On Detergent Curb | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/city-opera-plans-revival-of-louise-absent-since-1963.html | City Opera Plans Revival of 'Louise,â€3Â„Â´ Absent Since 1963 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/arthur-miller-does-he-speak-to-the-present.html | Arthur Miller: Does He Speak To the Present? | True | By Julius Novick | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/bus-plunge-kills-30-in-iran.html | Bus Plunge Kills 30 in Iran | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/visit-to-sikkim.html | Letters: | True | Martin M. Meyer M.D. New York | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/chrysler-adds-padding-not-air-bag.html | Chrysler Adds Padding, Not Air Bag | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/death-sentence-for-symbol-of-national-pride-britain.html | The World | True | â€”Anthony Lewis | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/f-carelli-r-to-wed-anne-e-obrien.html | F. J. Carelli Jr. to Wed Anne E. O'Brien | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/for-young-readers.html | For Young Readers | True | By Henry S. Resnik | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/cuban-refugees-in-spain-prefer-the-us.html | Cuban Refugees in Spain Prefer the U.S. | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lateef-the-jazz-innovator.html | Lateef, the Jazz Innovator | True | By John S. Wilson | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/repeatedly-brave-scores.html | Repeatedly Brave Scores | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/questions-on-interchange-of-goods-european-industrial-giants.html | Questions on Interchange of Goods | True | By Giovanni Agnelli | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/will-postman-wring-twice.html | Will Postman Wring Twice? | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/queens-girls-five-wins.html | Queens Girlsâ€3Â„Â´ Five Wins | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/michele-h-miralia-is-betrothad.html | Michele H. Miralia Is Betrothed | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/japan-comes-to-florida-in-new-park.html | Japan Comes To Florida In New Park | True | By C. E. Wright | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/princeton-routs-cornell.html | Princeton Routs Cornell | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/chompion-4-triumphs.html | Chompion, S4, Triumphs | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/pro-caddie-is-casualty-of-era-electric-cart-driving-him-out.html | Talk of Golf | True | By Lincoln A. Werden | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/thais-will-get-part-of-us-army-base.html | THAIS WILL GET PART OF U.S. ARMY BASE | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-8-no-title.html | Letters | True | Elizabeth E. Mintz PH.D. New York. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/miss-wendn-p-fisher-is-engaged.html | Miss Wendy P. Fisher Is Engaged | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-threat-to-use-of-blood-by-hospitals-serum-hepatitis.html | Medicine | True | Harry Schwartz | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-forgotten-soldier-by-guy-sajer-translated-from-the-french-by.html | The Forgotten Soldier By Guy Sajer. Translated from the French by Lily Emmet. 465 pp. New York: Harper & | True | By J. Glenn Gray | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/american-variety.html | AMERICAN VARIETY | True | Paul Elliott New York | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-timely.html | â€šÃ„Â³TIMELYâ€šÃ„Â¹ | True | Jerome Bengis New York City | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/tennis-stars-on-court-in-benefit-tomorrow.html | Tennis Stars on Court In Benefit Tomorrow | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/presidentelect-chosen-by-physics-teachers.html | Presidentâ€šÃ„Â³Elect Chosen By Physics Teachers | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/citys-teacher-aides-can-get-degrees.html | City's Teacher Aides Can Get Degrees | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-not-antisemitic.html | â€šÃ„Â³NOT ANTIâ€šÃ„Â³SEMITICâ€šÃ„Â¹ | True | Marilyn Cooper New York, N. Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/my-quarrels-notwithstanding-i-liked-them-i-like-these-plays.html | My Quarrels Notwithstanding, I Liked Them | True | By Clayton Riley | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/south-korean-challenger-sees-a-rigged-presidential-election.html | South Korean Challenger Sees A Rigged Presidential Election | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-kid-wanted-to-fly-so-they-gave-him-the-air.html | Movies | True | By Doran William Cannon HOLLYWOOD | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/at-arms-length-is-pimlico-victor-charge-on-the-final-turn-takes.html | AT ARMS LENGTH IS PIMLICO VICTOR | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/t-jeffrey-clyman-lawyer-fiance-of-helen-robin.html | Jeffrey Clyman, Lawyer, Fiance Of Helen Robin | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/rutgers-is-given-rare-1685-book-budds-treatise-brought-26000-in-69.html | RUTGERS IS GIVEN RARE 1685 BOOK | True | By Sanka Knox | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/drag-racer-hurt-in-crash.html | Drag Racer Hurt in Crash | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/early-moon-walk-altered-tv-plans.html | EARLY MOON WALK ALTERED TV PLANS | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/israelis-to-begin-drilling-for-oil-in-two-regions.html | Israelis to Begin Drilling For Oil in Two Regions | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/laotians-retake-town.html | Laotians Retake Town | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/city-leaders-ask-consultant-curb-all-on-estimate-unit-except.html | CITY LEADERS ASK CONSULTANT CURB All on Estimate Unit Except Lindsay Bid State Act | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mets-film-ready-for-public-showing.html | METSâ€šÃ„Â´ FILM READY FOR PUBLIC SHOWING | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/roger-stern-to-wed-mrs-sandra-spero.html | Roger Stern to Wed Mrs. Sandra Spero | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-good-word-the-politics-of-reviewing-the-politics-of-reviewing.html | The Good Word: The Politics of Reviewing | True | By Wilfrid Sheed | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/barbara-bueltman-is-betrothed.html | Barbara Bueltman Is Betrothed | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/watching-the-money-general-accounting-office-gets-role-as-critic.html | Watching the Money | True | By Philip Shabecoff | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/egypt-is-pressing-proposal-on-suez-asserts-rejection-by-israel.html | EGYPT IS PRESSING PROPOSAL ON SUEZ | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/change-fostered-at-croton-school-students-and-teachers-join-in.html | CHANGE FOSTERED AT CROTON SCHOOL Students and Teachers Join in Developing Curriculum | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/owners-clearing-midtown-site.html | News of the Realty Trade | True | By Glenn Fowler | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/feline-fanciers-in-city-find-everything-purrfect-as-516-compete-in.html | Feline Fanciers in City Find Everything Purrfect as 516 Compete in Show | True | By Grace Lichtenstein | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/elmira-pioneers-become-elmira-royals-this-year.html | Elmira Pioneers Become Elmira Royals This Year | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/nemerov-wins-a-10000-grant.html | Nemerov Wins a $10,000 Grant | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-the-other-way.html | â€šÃ„Â³THE OTHER WAYâ€šÃ„Â¹ | True | DENNY MARTIN FLINN 24. proof on request Brooklyn, N. Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/invasion-on-rebels-say.html | Invasion On, Rebels Say | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/sapporo-on-eve-of-winter-preolympics-a-splash-of-bunting-and.html | Sapporo on Eve of Winter Preâ€šÃ„Â³Olympics: A Splash of Bunting and Building | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/february.html | February | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-move-toward-an-inviting-but-treacherous-target-indochina-1.html | The World | True | &#8208;Alvin Shuster | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-marijuana-rulings-shifts-in-minnesota.html | A MARIJUANA RULING SHIFTS IN MINNESOTA | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/all-that-encounter-business.html | Letters | True | George E. Powers. Brooklyn. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-who-from-tommy-to-bobby-tommy-to-bobby.html | The Who, From â€šÃ„Â³Tommy to â€šÃ„Â³Bobbyâ€šÃ„Â¹ | True | By Nik Cohn London | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/hawks-down-stars.html | Hawks Down Stars | True | | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/south-carolina-wins.html | South Carolina Wins | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/true-north-hialeah-victor.html | True North Hialeah Victor; | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/article-8-no-title.html | Article 8 â€¹Â¸â€¹Â¸Â° No Title | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/medical-complex-notes-200th-year-new-york-hospital-center-now.html | MEDICAL COMPLEX NOTES 200TH YEAR New York Hospital Center Now Covers Nine Blocks | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/exqueen-elizabeth-slow-boat-to-china.html | Exâ€¹Â¸Â°Queen Elizabeth: Slow Boat to China | True | By George Volsky Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mrs-kubler-isremarried.html | Mrs. Kubler Is Remarried | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/graham-leads-at-caracas.html | Graham Leads at Caracas | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/veterans-assess-atrocity-blame-100-who-served-in-vietnam-hold.html | VETERANS ASSESS ATROCITY BLAME 100 Who Served in Vietnam Hold Leaders at Fault | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€¹Â¸â€¹Â¸Â° No Title | True | Timothy Violette Brooklyn, N.Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/another-slain-in-manila.html | Another Slain in Manila | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-four-big-fears-about-nuclear-power-fears-about-nuclear-power.html | The atom can produce plenty of electricity, but consider | True | By Ralph E. Lapp | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-6-no-title.html | LETTERS | True | Joseph C. Breitenreicher Boston | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/holy-cross-five-triumphs-over-boston-u-88-to-68.html | Holy Cross Five Triumphs Over Boston U., 88 to 68 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-tale-of-two-cities.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/canada-will-widen-research-on-drugs.html | CANADA WILL WIDEN RESEARCH ON DRUGS | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/horlen-duo-leads-in-astrojet-golf-pitcher-and-morton-shoot-63-for.html | HORLEN DUO LEADS IN ASTROJET GOLF | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/supermarkets-hub-of-suburbs-big-shopping-areas-taking-on-the-role.html | Supermarkets Hub of Suburbs | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/bachelor-teacher-is-a-happy-father-with-adopted-boy.html | Bachelor Teacher Is a Happy Father With Adopted Boy | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/council-in-detroit-settles-suit-over-computer-vote.html | Council in Detroit Settles Suit Over Computer Vote | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/return-to-white-house.html | Headliners | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/kings-point-loses-8270.html | Kings Point Loses, 82â€¹Â¸Â°70 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/76ers-register-a-118109-victory.html | 76ERS REGISTER A 118â€¹Â¸Â°109 VICTORY | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/10-posts-vacant-on-us-bench-here-situation-linked-to-dispute.html | 10 POSTS VACANT ON U.S. BENCH HERE Situation Linked to Dispute Between Javits and Nixon | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/pope-appoints-auxiliary-to-archbishop-of-chicago.html | Pope Appoints Auxiliary To Archbishop of Chicago | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/britain-spending-12million-to-improve-womens-prison.html | Britain Spending $12â€¹Â¸Â°Million To improve Women's Prison | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/23-million-children-in-us-vaccinated-against-rubella.html | 23 Million Children in U.S. Vaccinated Against Rubella | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/theories-on-serum-hepatitis-changing.html | Theories on Serum Hepatitis Changing | True | By Jane E. Brody | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/late-bowdoin-goal-beats-massachusetts-sextet-21.html | Late Bowdoin Goal Beats Massachusetts Sextet, 2â€¹Â¸Â°1 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/pettit-on-hawks-board.html | Pettit on Hawksâ€¹Â¸Â¨ Board | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/german-shepherd-wins-crafts-champions-title.html | German Shepherd Wins Crafts Champions Title | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/miss-kathryn-marie-lawiense-wed-in-capital-to-kah-schmid.html | Miss Kathryn Marie Lawrence Wed in Capital to Karl Schmid | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/jules-michaels-president-of-furniture-stores-chain.html | Jules Michaels, President Of Furniture Stores Chain | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/solow-on-nixon-budget.html | Solow on Nixon Budget | True | By Israel Shenker | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-specter-of-racism-still-stalks-the-city-newark.html | The Nation | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/sports-of-the-times-lights-action-camera.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/white-collar-gap-insurer-fills-jobs-by-paying-people-to-learn.html | White Collar Gap | True | By Joan Cook | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/dougherty-named-h-t-a-president.html | DOUGHERTY NAMED H. T. A. PRESIDENT | True | | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/miss-nadia-dimitriades-becomes-bride.html | Miss Nadia Dimitriades Becomes Bride | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-organic-craze.html | The â€šÃ„Â²Organicâ€šÃ„Â´ Craze | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/track-official-named.html | Track Official Named | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/detroit-is-shaken-by-stadium-move-ford-owner-of-the-lions-picks-a.html | DETROIT IS SHAKE?? BY STADIUM MOVE Ford, Owner of the Lions Picks a Suburban Site | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lower-prices-next.html | LOWER PRICES NEXT? | True | O. J. Gasman New York City | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/article-10-no-title.html | Article 10 â€šÃ„Â³â€šÃ„Âª No Title | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/nets-are-edged-by-pacers110109.html | NETS ARE EDGED BY PACERS,110â€šÃ„Âª109 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lindsay-names-mrs-leiman.html | Lindsay Names Mrs. Leiman | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/military-rule-is-spreading-across-africa-ugandas-coup-puts-third-of.html | Military Rule Is Spreading Across Africa | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/josef-gabriels-of-south-africa-makes-debut-in-met-pagliacci.html | Josef Gabriels of South Africa Makes Debut in Met â€šÃ„Â¹Pagliacciâ€šÃ„Â´ | True | By Raymond Ericson | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/bar-association-is-curbing-public-affairs-efforts.html | Bar Association Is Curbing Public Affairs Efforts | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-moon-apollo-14.html | Odyssey of Two Astronauts | True | &#8208;Walter Sullivan | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/syracuse-upsets-la-salle-76-to-68-piotrowski-reserve-paces-victory.html | SYRACUSE UPSETS LA SALLE, 76 TO 68 Piotrowski, Reserve, Paces Victory in Closing Minutes | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/15th-year-for-mcmahon.html | 15th Year for McMahon | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/anne-henning-of-u-s-captures-500meter-race-in-world-title-speed.html | Anne Henning of U.S. Captures 500â€šÃ„Â²Meter Race in World Title Speed Skating | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/radicals-still-lack-broad-support-but-recent-events-have-shaken-the.html | Radicals Still Lack Broad Support, But Recent Events Have Shaken The Area's Image of Tranquility | True | By Wade Greene | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mrs-king-and-mrs-jones-score-semifinal-victories.html | Mrs. King and Mrs. Jones Score Semifinal Victories | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/schoterman-of-kent-state-sets-weight-throw-record.html | Schoterman of Kent State Sets Weight Throw Record | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/t-g-kane-jr-plans-to-wed-victoria-good.html | T. G. Kane Jr. Plans to Wed Victoria Good | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/jets-raiders-list-exhibition-on-coast.html | JETS, RAIDERS LIST EXHIBITION ON COAST | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/larry-ay-lawrence-marries-miss-nichols-uilliard-alumna.html | Larry Jay Lawrence Marries Miss Nichols, Juilliard Alumna | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/shanholzer-downhill-victor.html | â€šÃ„Â²Shanholzer Downhill Victor | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â³â€šÃ„Âª No Title | True | MRS. JAMES THORNTON Princeton, N.J. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/dealing-or-the-berkeley.toboston-fortybrick-lostbug-blues-by-michael.html | Reader's Report | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/nixon-appoints-new-aide.html | Nixon Appoints New Aide | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/florida-police-hunting-suspect-in-slaying-of-new-york-couple.html | Florida Police Hunting Suspect In Slaying of New York Couple | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Âª No Title | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/karen-magnussen-wins-skate-crown-miss-magnussen-wins-skate-title.html | Karen Magnussen Wins Skate Crown | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/cornell-triumphs-52.html | Cornell Triumphs, 52â€šÃ„Â²2 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/cleveland-votes-against-tax-rise-more-workers-face-layoff-after.html | CLEVELAND VOTES AGAINST TAX RISE More Workers Face Layoff After Second Rejection | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/tennis-for-ecology-opens-tomorrow.html | TENNIS FOR ECOLOGY OPENS TOMORROW | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/joseph-h-p-farnom.html | JOSEPH H. P. FARNOM | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lisa-mcgrath-fiancee-of-johnston-l-evans.html | Lisa McGrath Fiancee Of Johnston L. Evans | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-dachshund-club-does-the-impossible.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/would-i-pan-a-truffaut-movie-would-i-pan-a-truffaut.html | Would I Pan a Truffaut Movie? | True | By Vincent CanBY | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/marti-leads-by-2-shots.html | Marti Leads by 2 Shots | True | | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/striking-teachers-meet-with-gibson.html | STRIKING TEACHERS MEET WITH GIBSON | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/super-horse-needed-to-win-french-triple-crown.html | Super Horse Needed to Win French Triple Crown | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/gun-workers-face-layoff.html | Gun Workers Face Layoff | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/69000-abortions-in-6-months-here-women-from-out-of-state-account.html | 69,000 ABORTIONS IN 6 MONTHS HERE | True | By John Sibley | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/reactor-on-coast-called-a-hazard-u-s-aide-finds-unit-saved-by-nixon.html | REACTOR ON COAST CALLED A HAZARD | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/sarah-l-brown-becomes-bride-ofa-t-wedvick.html | Sarah L. Brown Becomes Bride Of A. T. Wedvick | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-ice-palace-that-robert-ryman-built.html | The Ice Palace That Robert Ryman Built | True | By Peter Schjeldahl | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lebanon-institutes-health-care-plan.html | LEBANON INSTITUTES HEALTH CARE PLAN | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/at-107-a-moon-trip-critic.html | At 107, a Moon Trip Critic | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/nixon-says-his-program-on-crime-shows-results.html | Nixon Says His Program On Crime Shows Results | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/fbi-silent-on-rap-brown-surrender-bid-is-reported.html | F.B.I. Silent on Rap Brown; Surrender Bid Is Reported | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/production.html | Production | True | Daniel M. Karlan Bronx | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/who-will-run-the-computers.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/topseeded-player-eliminates-mir-in-cowles-tourney.html | Sam Howe Advances in Squash Racquets | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/air-force-highway-deaths-cut-25-per-cent-in-4-years.html | Air Force Highway Deaths Cut 25 Per Cent in 4 Years | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-country-living-in-the-city.html | 'Country' Living in the City | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/polish-party-talks-open-gomulka-aides-assailed.html | Polish Party Talks Open; Gomulka Aides Assailed | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/morgan-murphy-published-superior-wis-newspaper.html | Morgan Murphy, Published Superior. Wis., Newspaper | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/housewife-puts-boat-listings-in-stew.html | Housewife Puts Boat Listings in Stew | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/democrats-to-forgo-backing-a-candidate-in-new-hampshire.html | Democrats to Forgo Backing a Candidate In New Hampshire | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/shepard-sets-record-for-time-on-the-moon.html | Shepard Sets Record For Time on the Moon | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/british-reinforce-troops-in-belfast-fly-600-men-there-after-4.html | BRITISH REINFORCE TROOPS IN BELFAST | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/columbia-fencers-conquer-yale-1710.html | COLUMBIA FENCERS CONQUER YALE, 17â€¦Â®10 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/cougars-down-colonels.html | Cougars Down Colonels | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/stilwell-and-the-american-experience-in-china-191145-by-barbara.html | Stilwell and the American Experience In China, 1911â€¦Â®45 | True | By Jonathan Spence | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/oracle-of-the-ski-country.html | Oracle Of the Ski Country | True | By John Godard | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ef-urey-hbm-will-wed-miss-otis-a-thompson.html | Jeffrey Hem Will Wed Miss Otis A. Thompson | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/foreign-notes.html | Foreign Notes | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/56-seized-in-raids-involving-gaming-7-states-and-capital-hit-fbi.html | 56 SEIZED IN RAIDS INVOLVING GAMING 7 States and Capital Hitâ€¦Â® F.B.I. Seeking 10 More | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/coffee-breaks-appraised.html | Coffee Breaks Appraised | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/military-justice-on-trial.html | Military Justice on Trial | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/advantage-miss-graber.html | Headliners | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-confession-by-artur-london-translated-by-alastair-hamilton-442.html | The Confession By Artur London. Translated by Alastair Hamilton. 442 pp.. New York: William Morrow & Co., cloth, $7.95. Ballantine, paper, $1.25. | True | By Alan M. Dershowitz | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mail-outboard-pollution.html | Mail: Outboard Pollution | True | LIVINGSTON M. PARMELE Skaneateles, N.Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/more-countries-listed-rise-in-unemployment-last-year.html | More Countries Listed Rise In Unemployment Last Year | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/museum-or-mausoleum-museum-or-mausoleum.html | Museum or Mausoleum? | True | By Arthur A. Cohen | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/derinda-smith-fell-bride-of-richard-allan-wines.html | Derinda Smith Pell Bride of Richard Allan Wines | True | | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/montclair-is-victor.html | Montclair is Victor | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/adelphi-captures-four-relay-races-sets-record-in-mile-event-of.html | DELPHI CAPTURES FOUR RELAY RACES | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/us-will-liberalize-farm-loan-program.html | U.S. WILL LIBERALIZE FARM LOAN PROGRAM | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ugandan-rule-recognized.html | Ugandan Rule Recognized | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€Â¦â€Â¦â€Â¦â€Â No Title | True | Peter B. Olney Jr. Boston, Feb. 1, 1971 | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/duvillard-outraces-gustavo-thoeni-to-capture-kandahar-giant-slalom.html | Duvillard Outraces Gustavo Thoeni to Capture Kandahar Giant Slalom Race | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/city-to-take-at-least-month-to-appeal-on-police-pay.html | City to Take at Least Month to Appeal on Police Pay | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/dr-lillian-long-wed-to-dr-terris.html | Dr. Lillian Long Wed to Dr. Terris | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/holy-cross-tops-boston-u-for-13th-triumph-8868.html | Holy Cross Tops Boston U. For 13th Triumph, 88â€Â¦â€Â68 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/stars-triumph-127122.html | Stars Triumph, 127â€Â¦â€Â122 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/burke-bids-city-improve-area-at-stadium-to-keep-yanks-here.html | Burke Bids City Improve Area At Stadium to Keep Yanks Here | True | By Joseph Durso | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/takeoff-a-flash-on-tass.html | Takeoff a â€Â¦â€Â¦Flashâ€Â¦â€Â on Tass | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/miss-charlotte-cheston-is-betrothed.html | Miss Charlotte Cheston Is Betrothed | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/californias-soledad-prison-a-pressure-cooker-for-rage-among-inmates.html | California's Soledad Prison: A â€Â¦â€Â¦Pressure Cookerâ€Â¦â€Â for Rage Among Inmates | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/britains-ocean-spirit-sets-capetownrio-sail-pace.html | Britain's Ocean Spirit Sets Capetownâ€Â¦â€Â toâ€Â¦â€ÂRio Sail Pace | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€Â¦â€Â¦â€Â¦â€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/security-or-profit.html | Letters to the Editor | True | J. CARTER FAHY Cambridge, Mass., Jan. 25, 1971 | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/burmese-rebels-plan-offensive-leader-of-karen-minority-hopes-to.html | BURMESE REBELS PLAN OFFENSIVE Leader of Karen Minority Hopes to Topple Ne Win | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/bridge-struck-ind-delayed.html | Bridge Struck, IND Delayed | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/to-land-tuesday-voyage-back-begins-smoothly-following-flawless.html | TO LAND TUESDAY | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ack-ack-wins-55800-san-pasqual-by-threequarter-length-at-santa.html | Ack Ack Wins $55,800 San Pasqual by Threeâ€Â¦â€Â¦Quarter Length at Santa Anita | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ellis-and-3-others-sign-yankee-pacts.html | ELLIS AND 3 OTHERS SIGN YANKEE PACTS | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/junior-hunter-title-goes-to-party-girl.html | JUNIOR HUNTER TITLE GOES TO PARTY GIRL | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/new-australian-party-chief.html | New Australian Party Chief | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/goal-by-toshack-beats-leeds-10-liverpool-defeats-division-leader-in.html | GOAL BY TOSHACK BEATS LEEDS, 1â€Â¦â€Â0 Liverpool Defeats Division Leader in British Soccer | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/diplomatic-ceremonial-and-protocol-principles-procedures-practices.html | The etiquette and customs of a dying culture | True | By Edmund Carpenter | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/jasper-runners-win-3way-meet-manhattan-tops-penn-state-navy-in.html | JASPER RUNNERS WIN 3â€Â¦â€Â¦â€ÂWAY MEET | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mason-bigelow-lawyer-82-dies-led-national-society-for-prevention-of.html | MASON BIGELOW, LAWYER, 82, DIES Led National Society for Prevention of Blindness | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/closer-links-urged-by-israeli-official.html | CLOSER LINKS URGED BY ISRAELI OFFICIAL | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/sculpture-sets-off-16thcentury-music.html | SCULPTURE SETS OFF 16thâ€Â¦â€Â¦CENTURY MUSIC | True | By Peter G. Davis | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/william-longstreth-jr-is-fiance-of-miss-breckinridge-goodwin.html | William Longstreth Jr. is Fiance Of Miss Breckinridge Goodwin | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/first-monday-a-trading-tradition-in-scottsboro.html | First Monday: A Trading Tradition in Scottsboro | True | By Barnard Law Collier | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/akiyoshi-quartet-plays-bland-jazz-personal-dimension-series.html | AKIYOSHI QUARTET PLAYS BLAND JAZZ. Personal Dimension Series Presents Japanese Unit | True | By John S. Wilson | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/pli-selon-pli-a-major-new-work-from-boulez-a-new-boulez.html | 'Pli Selon Pli': A Major New Work From Boulez | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/why-not-get-out-of-kindergarten.html | Why Not Get Out of Kindergarten? | True | Rex McGraw Athens,Ohio | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-irrelevant.html | Movie Mailbag | True | Ozzie Siegel PH.D. Clinical Psychologist, Queens Hospital Center Bellerose, Queens | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-open-doors-help-to-open-up-the-children-schools.html | Education | True | &#8208;Fred M. Hechinger | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/nixon-goes-to-camp-david.html | Nixon Goes to Camp David | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/article-9-no-title.html | Article 9 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/placing-the-living-shakespeare-before-us-before-us-the-living.html | Placing the Living Shakespeare Before Us | True | By Jack Kroll | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-percentage-of-the-take-by-walter-goodman-226-pp-new-york-farrar.html | A Percentage Of the Take | True | By Andy Logan | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-mystified.html | Movie Mailbag | True | MYLA BOOKBINDER Peekskill, N. Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/garage-strike-here-goes-on-with-no-negotiations-due.html | Garage Strike Here Goes On With No Negotiations Due | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/sid-carol-abe-and-the-missing-picnic-sid-carol-and-the-missing.html | Sid, Carol, Abe and the Missing Picnic | True | By Walter Kerr | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/canadian-group-fights-us-role-attracts-interest-in-curbing.html | CANADIAN GROUP FIGHTS U.S. ROLE Attracts Interest in Curbing Influence of Neighbor | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/bergen-county-chamber-to-work-on-zoning-reform.html | Bergen County Chamber to Work on Zoning Reform | True | By James F. Lynch Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/arbitration-urged-in-mohawk-strike.html | ARBITRATION URGED IN MOHAWK STRIKE | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/first-lunar-golfer-drives-a-ball-miles-and-miles.html | First Lunar Golfer Drives A Ball â€šÃ„Â„Miles and Milesâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/is-this-a-way-to-get-out-or-to-get-in-deeper-indochina-2.html | The World | True | &#8208;Terence Smith | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/miss-mary-ei-donovan-wed-to-doulas-fuller.html | Miss Mary E. Donovan Wed to Douglas Fuller | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/looking-toward-the-1972-campaign.html | Looking Toward the 1972 Campaign | True | JOHN B. HARRISON East Lansing, Mich., Jan. 29, 1971 | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/province-leaders-add-jobs-in-china-many-are-made-the-partys-first.html | PROVINCE LEADERS ADD JOBS IN CHINA Many Are Made the Party's First Secretaries | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/providence-7364-victor.html | Providence 73â€šÃ„Â„64 Victor | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/6000-antifascists-march-through-rome-in-protest.html | 6,000 Antiâ€šÃ„Â*Fascists March Through Rome in Protest | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/nightlines-by-john-mcgahern-167-pp-boston-atlanticlittle-brown-495.html | Country of the aged and the sad | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-1-no-title-kindergarten-tv.html | TV Mailbag | True | Christopher Trump Franklin Lakes, N. J. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/tough-questions-about-a-volunteer-army-draft.html | The Nation | True | &#8208;David E Rosenbaum | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/where-wall-street-studies-wider-role-for-nyus-graduate-unit-aired.html | Where Wall Street Studies | True | By Marylin Bender | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/franco-soninlaw-adds-new-element-to-spains-confused-power-struggle.html | Franco Sonâ€šÃ„Â„inâ€šÃ„Â„Law Adds New Element to Spain's Confused Power Struggle | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/rosalie-siegelfiancee-of-dr-bvah-r-wolarsky.html | Rosalie Siegel Fiancee of Dr. Evan R. Wolarsky | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/shanker-proposes-parents-be-allowed-to-pick-childs-school.html | Shanker Proposes Parents Be Allowed to Pick Child's School | True | By William K. Stevens | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/editorial-article-1-no-title-recycling-will-we-drown-in-trash-or.html | Environment | True | &#8212;Wade Greene | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/from-liechtenstein.html | From Liechtenstein | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/blast-in-spain-kills-6.html | Blast in Spain Kills 6 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/state-tells-city-to-cut-pollution-ketchmer-agrees-to-repair.html | STATE TELLS CITY TO CUT POLLUTION Ketchmer Agrees to Repair Incinerators as Demanded | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/minneapolis-area-council-is-emerging-as-a-pioneer-in-strong.html | Minneapolis Area Council is Emerging as a Pioneer in Strong Regional Government | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/driver-killed-last-month-named-as-best-in-italy.html | Driver Killed Last Month Named as Best in Italy | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/jewish-congress-wins-right-to-sue-civic-group-a-nontaxpayer-gains.html | JEWISH CONGRESS WINS RIGHT TO SUE | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/foyt-posts-182mph-lap-and-earns-pole-for-next-sundays-daytona-500.html | Foyt Posts 182â€šÃ„Â„M.P.H. Lap and Earns Pole for Next Sunday's Daytona 500 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/representing-negro-voters.html | Representing Negro Voters | True | William E. Taylor Park Forest,Ill., Jan. 27, 1971 | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/work-by-sydeman-is-given-premiere-malediction-performed-by-chamber.html | WORK BY SYDEMAN IS GIVEN PREMIERE 'Malediction'â€šÃ„Â´ Performed by Chamber Music Society | True | By Allen Hughes | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-11-no-title.html | Letters: | True | Hans Blumenfeld Toronto | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mauritania-an-oasis-in-the-sahara.html | Mauritania: An Oasis in the Sahara | True | By Ursula Wolff | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/h-pinter-director-h-pinter-director.html | H. Pinter, Director | True | By A. H Weiler | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/loeb-of-brokerage-firm-heads-harvard-fund-drive.html | Loeb, of Brokerage Firm, Heads Harvard Fund Drive | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ecac-to-honor-furey-and-mcoy-cumiskey-also-to-be-cited-at-dinner.html | E.C.A.C TO HONOR FUREY AND M'COY | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/city-note-rekindles-dispute-in-corona-note-rekindles-corona-dispute.html | City Note Rekindles Dispute in Corona | True | By Murray Schumach | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/berlin-seen-as-key-to-european-unity.html | Berlin Seen as Key to European Unity | True | By Drew Middleton | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-10-no-title.html | Letters: | True | GRACE P. MARCUSE (MRS.) Arlington, Va. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/carolyn-brown-is-ved.html | Carolyn Brown Is Wed | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/some-good-skates-in-park-dont-object-to-citys-midwinter-thaw.html | Some Good Skates in Park Don't Object to City's Midwinter Thaw | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/hickory-dickory-dock-news-around-the-clock.html | Hickory, Dickory, Dock, News Around the Clock | True | By Harry Waters | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/red-cross-reports-outlays-set-record.html | RED CROSS REPORTS OUTLAYS SET RECORD | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mrs-j-oyce-clford-barrett-is-wedi.html | Mrs. Joyce Clifford Barrett Is Wed | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/moraleskoloff-bout-heads-garden-mat-card-tomorrow.html | Moralesâ€šÃ„Â\*Koloff Bout Heads Garden Mat Card Tomorrow | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/priest-criticizes-ideas-on-teaching-calls-compulsory-education.html | PRIEST CRITICIZES IDEAS ON TEACHING | True | By Gene Currivan | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/marcus-a-gordon.html | MARCUS A. GORDON | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/fairleigh-sinks-wagner.html | Fairleigh Sinks Wagner | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/by-arthur-miller-news-of-the-realto.html | By Arthur Miller | True | By Lewis Funke | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/trinidads-toilers.html | Letters: | True | LAWRENCE D. SUGAR Westwood, N. J. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/revolution-by-court-order.html | Revolution by Court Order | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/harvard-tops-brown-95980.html | Harvard Tops Brown, 95â€šÃ„Â\*80 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/new-hampshire-legislator-proposes-a-right-to-study.html | New Hampshire Legislator Proposes to Right to Study | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/son-to-the-w-zeiglers.html | Son to the J. W. Zeiglers | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/gi-in-south-vietnam-jailed-in-shooting-of-a-teenager.html | G.I. in South Vietnam Jailed In Shooting of a Teenâ€šÃ„Â\*Ager | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/brandts-interests.html | Brandt's Interests | True | JACK M. SCHICK Research Associate, Washington Center for Foreign Policy Research Washington, Jan. 27, 1971 | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/palmer-shaw-and-weaver-pace-golf.html | Palmer, Shaw and Weaver Pace Golf | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/pianist-and-singer-bobby-gosh-brings-rock-to-club-date.html | Pianist and Singer, Bobby Gosh Brings Rock to Club Date | True | Mike Jahn | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/gabrielle-chanel-why-simons-success.html | Drama Mailbag | True | Lincoln Kirstein New York City | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/new-national-atlas-100-a-copy-tells-story-of-us-in-maps.html | New National Atlas, $100 a Copy, Tells Story of U.S. in Maps | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/so-california-bows-to-ucla-6460-so-california-bows-to-ucla.html | So. California Bows To U.C.L.A., 64â€šÃ„Â\*60 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/city-gets-restraint-order-in-building-service-strike.html | City Gets Restraint Order In Building Service Strike | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-travelers-world-buon-gorno-echoes-across-ethiopia.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/shell-never-get-off-the-ground-by-robert-j-serling-340-pp-new-york.html | Reader's Report | True | By Robert J. Serling. 340 pp. New York: Doubleday &amp; Co. $6.95. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mrs-samrock-has-son.html | Mrs. Samrock Has Son | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/marion-bell-harrison-married-to-charles-rippin-a-lawyer.html | Marion Bell Harrison Married To Charles Rippin, a Lawyer | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/tuna-anglers-will-get-another-chance-at-cup.html | Tuna Anglers Will Get Another Chance at Cup | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/allied-troops-at-border-laos-invaded-rebels-say-washington-refuses.html | Allied Troops at Border; Laos Invaded, Rebels Say | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/white-house-kidnap-status-seekers.html | OBSERVER | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/personal-statement.html | Personal statement | True | By Norma. Skurka | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-battle-stalin-lost-memoirs-of-yugoslavia-19481953-by-vladimir.html | The Battle Stalin Lost | True | By Z. A. B. Zeman | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/canada-economic-nationalism-increasing-american-investments-stir.html | Canada: Economic Nationalism | True | By Edward Cowan | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/hundreds-recall-dead-peddler-who-feared-that-none-would.html | Hundreds Recall Dead Peddler Who Feared That None Would | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/dr-benjamin-finkelstein-a-veterinarian-50-years.html | Dr. Benjamin Finkelstein, A Veterinarian 50 Years | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/beginners-guidelines-beginners-guidelines.html | Beginner's Guidelines | True | By Jerome A. Eaton | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/oiltanker-repair-booms-at-lisbon-docks.html | Oilâ€šÃ„Â'Tanker Repair Booms at Lisbon Docks | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/brooklyn-college-rifle-victor.html | Brooklyn College Rifle Victor | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/barbados-keeps-its-distance-to-resist-change-barbados-keeps-its.html | Barbados Keeps Its Distance to Resist Change | True | By Lee Edson | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/american-museum-lights-its-facade.html | AMERICAN MUSEUM LIGHTS ITS FACADE | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/oak-trust-and-savings-puts-accent-on-trust.html | Oak Trust and Savings Puts Accent on Trust | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/e-bbowles-fiance-of-orsndall-close.html | E. B. Bowles Fiance Of Crandall Close | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/rough-traveling-on-the-road-to-socialism-chile.html | The World | True | &#8212;Juan de Onis | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/direct-from-moon-direct-from-the-moon-a-pretty-steep-slope.html | Direct From Moon | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/roberf-iioman-craff-weds-arrue-ford-on-li.html | Robert Roman Craft Jr. Weds Jamie Ford on L.I. | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/cubans-to-use-unpopular-burning-technique-to-speed-sugarcane.html | Cubans to Use Unpopular Burning Technique to Speed Sugarâ€šÃ„Â'Cane Harvest | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-frustrating.html | Drama Mailbag | True | by Michael Shectman Brooklyn, N. Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/plan-for-flying-sailboat-holds-water-an-israeli-architect-develops.html | Plan for Flying Sailboat Holds Water | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-budget-that-hits-right-between-the-eyes-new-york-state.html | The Nation | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-boorishness.html | Drama Mailbag | True | Annabelle Farmelant New York City | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/ilene-and-susan-schorr-are-brides.html | Ilene and Susan Schorr Are Brides | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mrs-post-talks-of-etiquette-today.html | Mrs. Post Talks of Etiquette Today | True | By Enid Nemy | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-bay-at-dawn.html | The Bay at Dawn | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/wood-field-and-stream-deer-hunting-party-permits-barred-in.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/touching-by-gwen-davis-216-pp-new-york-doubleday-co-595-dreams-came.html | Touching By Gwen Davis. 216 pp. New York: Doubleday & | True | By Marian Engel | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/princeton-scores-8th-track-success.html | PRINCETON SCORES 8TH TRACK SUCCESS | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lichstein-closes-with-5-straight-strikes-to-win-75000-bowling.html | Lichstein Closes With 5 Straight Strikes to Win $75,000 Bowling Tourney | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/israelis-watch-jordan-tv.html | Israelis Watch Jordan TV | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/fitzgibbon-victor-in-eastern-tennis.html | FITZGIBBON VICTOR IN EASTERN TENNIS | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/draft-appeal-hinges-on-issue-of-the-hour.html | Draft Appeal Hinges On Issue of the Hour | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/montana-to-rule-on-game-director-hearings-under-way-on-bill-to-curb.html | MONTANA TO RULE ON GAME DIRECTOR Hearings Under Way on Bill to Curb Power of Office | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/scoring-hits-a-low-point-in-n-f-l.html | About Pro Football | True | By William N. Wallace | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/arkansas-multibank-holding-plans-meet-roadblock.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/virginia-fives-zone-halts-north-carolina-state-7953.html | Virginia Five's Zone Halts North Carolina State, 79â€šÃ„Â'53 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/article-22-no-title-the-fiery-goddess-of-hawaii.html | Article 22 â€šÃ„Â'â€šÃ„Â' No Title | True | By Joan Younger Dickinson | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-chicken-in-every-pot-au-feu.html | A chicken in every pot au feu | True | By Craig Claiborne | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/jackson-courted-by-party-hawks-hardline-democrats-urge-presidential.html | JACKSON COURTED BY PARTY HAWKS Hardâ€šÃ„Â¹Line Democrats Urge Presidential Bid in â€šÃ„Â'72 | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/new-risks-in-indochina.html | New Risks in Indochina | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/article-7-no-title.html | Article 7 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/on-tv-five-photographers.html | On. TV. Five Photographers | True | By Gene Thornton | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/harvard-crushes-princeton-six-80-demichele-nets-4-goals-5th-shutout.html | HARVARD CRUSHES PRINCETON SIX, 8â€šÃ„Â'0 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/picking-up-a-bit-of-capitalist-knowhow-soviet-union.html | The World | True | &#8208;Bernard Gwertzman | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/dabu-by-maslyn-williams-253-pp-new-york-william-morrow-co-695.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/sachs-scholarship-awarded.html | Sachs Scholarship Awarded | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/british-may-alter-stiff-secrets-act-acquittal-of-4-spurs-move-on.html | BRITISH MAY ALTER STIFF SECRETS ACT Acquittal of 4 Spurs Move on 60â€šÃ„Â¹Yearâ€šÃ„Â'Old Law | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lowkey-executive-president-of-desoto-takes-new-position-in-stride.html | 'Lowâ€šÃ„Â¹Keyâ€šÃ„Â' Executive | True | By Gerd Wilcke | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/corn-blight-again-farmers-fear-1971-attack-could-be-disaster-corn.html | Corn Blight Again?; Farmers Fear 1971 Attack Could Be Disaster | True | By Fred Gehrung | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/susan-bracco-to-be-a-bride.html | Susan Bracco To Be a Bride | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/seeking-a-successor-to-szell-seeking-a-successor-to-szell.html | Seeking a Successor to Szell | True | By Raymond Ericson | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/books-management-critics.html | U.S. BUSINESS ROUNDUP | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/missed-the-point.html | Movie Mailbag | True | ALICE J. ISRAEL Fayetteville, N. Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-yale-faculty-makes-the-scene-eld-eli-nervously-adjusts-to-love.html | The Yale Faculty Makes the Scene | True | By Thomas Meehan | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/nixon-urged-to-transfer-agency-powers-to-field-nixon-unit-urges.html | Nixon Urged to Transfer Agency Powers to Field | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/miss-lucy-b-barry-a-witer-is-married-to-robert-s-robe-jr.html | Miss Lucy B. Barry, a Writer, Is Married to Robert S. Robe Jr. | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/fireflies-by-shiva-naipaul-436-pp-new-york-alfred-a-knopf-795.html | Fireflies By Shiva Naipaul. 436 pp. New York: Alfred A. Knopf. $7.95. | True | By Annette Grant | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/us-building-up-foreign-currency-congress-is-told-of-funds-from-aid.html | U.S. BUILDING UP FOREIGN CURRENCY | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/new-mexico-art-students-plan-to-protest-ban-on-nude-models.html | New Mexico Art Students Plan To Protest Ban on Nude Models | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/new-chief-of-sec-tackling-a-tough-legacy.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/bruins-subdue-sabres-43-as-esposito-raises-seasons-point-total-to.html | Bruins Subdue Sabres, 4â€šÃ„Â*3, as Esposito Raises Season's Point Total to 101 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/sadat-plays-his-30day-card-egypt.html | The World | True | &#8208;Raymond H. Anderson | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/15-firemen-and-2-civilians-hospitalized-in-blaze-here.html | 15 Firemen and 2 Civilians Hospitalized in Blaze Here | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/audubon-society-poses-a-mystery-offers-reward-for-nesting-place-of.html | AUDUBON SOCIETY POSES A â€šÃ„Â¹MYSTERYâ€šÃ„Â' Offers Reward for Nesting Place of a Murrelet | True | By John C. Devlin | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/barber-captures-state-ski-grown.html | BARBER CAPTURES STATE SKI GROWN | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-time-of-adam-by-elizabeth-cullinan-178-pp-boston-houghton.html | The Time Of Adam | True | By Joyce Carol Oates | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/r-j-hummler-to-wed-miss-stasio.html | R. J. Hummler to Wed Miss Stasio | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/putting-brandt-through-the-wringer-germany.html | The World | True | &#8208;David Binder | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/leaving-home-by-arthur-cavanaugh-384-pp-new-york-simon-schuster-695.html | Leaving Home | True | By Julian Moynahan | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/interest-on-national-debt-to-cost-39000-a-minute.html | Interest on National Debt To Cost $39,000 a Minute | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/okeeffe-elroy-and-greene-post-track-victories-meriwether-finishes.html | OKEEFFE, ELROY AND GREENE POST TRACK VICTORIES | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/fordham-tops-seton-hall-in-swimming-here-5642.html | Fordham Tops Seton Hall In Swimming Here, 56â€šÃ„Â*42 | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/carnage-on-highways.html | Carnage on Highways | True | HENRY D. BLUMBERG District Attorney, Herkimer County Herkimer, N. Y., Jan. 26, 1971 | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/laver-trounces-okker-in-3-sets-for-9th-straight-in-rich-series.html | Laver Trounces Okker in 3 Sets For 9th Straight in Rich Series | True | By Parton Keese | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/speedier-justice-urged-by-the-city-prison-reform-and-easier-bail.html | SPEEDIER JUSTICE URGED BY THE CITY | True | By Maurice Carroll | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/saint-francis-and-his-four-ladies-by-joan-mowat-erikson-illustrated.html | Saint Francis And His Four Ladies | True | By David Knowles | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/marvin-barkan-40-building-firm-aide.html | MARVIN BARKAN, 40, BUILDING FIRM AIDE | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/you-hear-what-you-like.html | You Hear That You Like | True | Otto Luening New York City | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-courage-of-turtles-by-edward-hoagland-239-pp-new-york-random.html | The Courage Of Turtles By Edward Hoagland. 239 pp. New York: Random House. $5.95. | True | By Dan Wakefield | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/disputes-marking-montreal-trials-2-quebec-separatist-cases.html | DISPUTES MARKING MONTREAL TRIALS 2 Quebec Separatist Cases Disrupted by Outbursts | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/city-hall-reclaims-its-washington.html | City Hall Reclaims Its Washington | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/south-carolina-governor-visits-the-poor-and-finds-hunger-big.html | South Carolina Governor Visits the Poor and Finds Hunger Big Problem | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/no-comment-in-washington.html | No Comment in Washington | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/what-its-like-to-be-67-alone-and-blind.html | What It's Like to Be 67, Alone and Blind | True | By Israel Shenker Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/hybrid-by-diane-cilento-253-pp-new-york-delacorte-press-595.html | Hybrid By Diane Cilento. 253 pp. New York: Delacorte Press. $5.95. | True | By Sally Beauman | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/business-letter.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/valentino-goes-to-the-movies.html | Valentino goes to the movies | True | By Bernadine Morris | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/-deterrent.html | â€šÃ„ŸDETERRENTâ€šÃ„¹ | True | Lilian L.poliak White Plains, N. Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/senate-unit-to-investigate-role-of-crime-in-business.html | Senate Unit to Investigate Role of Crime in Business | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/kings-point-to-face-brooklyn-quintet.html | KINGS POINT TO FACE BROOKLYN QUINTET | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/why-they-love-love-story.html | Why They Love â€šÃ„ºLove Storyâ€šÃ„¸ | True | PATRICIA CORLEY Stony Brook, L.I. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/governor-bids-congressmen-back-revenue-sharing.html | Governor Bids Congressmen Back Revenue Sharing | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/hindu-convert-in-ceylon-now-a-british-viscount.html | Hindu Convert in Ceylon Now a British Viscount | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/weightthrow-mark-set.html | Weightâ€šÃ„¸Throw Mark Set | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/lugar-fills-in-for-agnew.html | Lugar Fills In for Agnew | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/a-shift-from-a-buyers-to-a-sellers-market-oil.html | The World | True | &#8208;John M. Lee | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/male-honor-society-at-penn-planning-to-admit-women.html | Male Honor Society At Penn Planning To Admit Women | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/paget-christina-horvath-a-bride.html | Paget Christina Horvath a Bride | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/college-fives-to-play-on-garden-benefit-bill.html | College Fives to Play On Garden Benefit Bill | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/gary-lyman-3d-in-norway.html | Gary Lyman 3d in Norway | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/missroughton-bhde-on-coast.html | Miss Boughton Bride on Coast | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/mrs-meir-meets-aides.html | Mrs. Meir Meets Aides | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/miss-harriet-p-hudson-will-be-married.html | Miss Harriet P. Hudson Will Be Married | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/the-man-claire-wanted-to-kill-the-man-claire-wanted-to-kill.html | The Man Claire Wanted to Kill | True | By Judy Klemesrud | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/snow-in-summer.html | Letters: | True | K. C. Littlefield Aneram, N. Y. | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„ºâ€šÃ„ª No Title | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/wide-drive-against-us-trade-with-south-africa-is-expected.html | Wide Drive Against U.S. Trade With South Africa Is Expected | True | By Kathleen Teltsch | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/us-refugee-aid-in-laos-found-to-help-guerrillas.html | U.S. Refugee Aid in Laos Found to Help Guerrillas | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/2-detectives-hold-12-in-4-cases-seize-heroin-worth-200000.html | 2 Detectives Hold 12 in 4 Cases, Seize Heroin Worth $200,000 | True | By Edward F. Ringer | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/seton-hall-tops-st-peters-6557-pirates-led-by-cavallo-and-house-end.html | SETON HALL TOPS ST. PETER'S, 65â€šÃ„¹57 Pirates, Led by Cavallo and House, End Loss Streak | True | | 1999-03-24 | RE0000667747 | B00000648177 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/why-simons-success.html | Drama Mailbag | True | Andrew Herz New York City | 1999-03-24 | RE0000667747 | B00000648177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/college-group-gives-students-a-ticket-to-ride-in-shows.html | Horse Show News | True | By Ed Corrigan | 1999-03-24 | RE0000667747 | B00000648175 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/problem-not-nationwide.html | Problem Not Nationwide | True | | 1999-03-24 | RE0000667747 | B00000648175 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/rockets-edge-condors.html | Rockets Edge Condors | True | | 1999-03-24 | RE0000667747 | B00000648175 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/article-23-no-title-on-getting-all-fired-up-over-volcanoes-.html | Article 23 â€ÅÄ"â€ÅÄ"Â° No Title | True | By Hilda Cole Espy and Lex Creamer Jr. | 1999-03-24 | RE0000667747 | B00000648175 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/new-carburetor-rule-gets-test-in-daytona-500-stock-car-race.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667747 | B00000648175 |
| 1971-02-07 | 1971-02-07 | https://www.nytimes.com/1971/02/07/archives/national-notes.html | National Notes | True | | 1999-03-24 | RE0000667747 | B00000648175 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/historic-treasures-ruined-in-italian-town-by-quake-fatal-to-18.html | Historic Treasures Ruined in Italian Town by â€ÅÄ"Quake Fatal to 18 | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-5-no-title.html | Article 5 â€ÅÄ"â€ÅÄ"Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/hulls-goal-decisive.html | Hull's Goal Decisive | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/suits-and-trials-including-that-of-hobart-college-for-coercion-have.html | Suits and Trials including That of Hobart College for Coercion Have Followed Tommy the Traveler | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/planning-council-proposes-state-agency-to-review-local-zoning.html | Planning Council Proposes State Agency to Review Local Zoning | True | By Steven R. Weisman | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/randolph-v-daly.html | RANDOLPH V. DALY | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/robinson-wins-title.html | Robinson Wins Title | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/those-who-have-been-there-aid-breast-surgery-patients.html | Those Who Have Been There Aid Breast Surgery Patients | True | By Judy Klemesrud | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/3-marks-set-in-norway.html | 3 Marks Set in Norway | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/dublin-statue-destroyed.html | Dublin Statue Destroyed | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/princes-us-trip-assessed-in-spain-juan-carlos-enhances-his-stance.html | PRINCE'S U.S. TRIP ASSESSED IN SPAIN | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/the-rule-22-debate.html | The Rule 22 Debate | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/revenue-sharing-enhances-status-quo.html | Letters to the Editor | True | George E. Berkley | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/millions-of-tv-viewers-lose-nearly-3-hours-of-programs-in-power.html | Millions of TV Viewers Lose Nearly 3 Hours of Programs in Power Failure | True | By Jack Gould | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/leafs-defeat-sabres.html | Leafs Defeat Sabres | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/brooklyn-academy-of-music-reawakens-from-its-cultural-limbo.html | Brooklyn Academy of Music Reawakens From Its Cultural Limbo | True | By Ruth Robinson | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/harlem-coops-head-says-we-lost-a-lot-of-money.html | Harlem Coâ€ÅÄ"op's Head Says â€ÅÄ"We Lost a Lot of Money â€ÅÄ" | True | By Martin Gansberg | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/giff-johnson-85-type-exporter-head-of-company-dealing-in-printing.html | GUY JOHNSON, 85, TYPE EXPORTER | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/chicken-is-easing-budgets.html | Chicken Is Easing Budgets | True | By Virginia Lee Warren | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/we-are-hurting-spreads-as-nations-economic-we-are-hurting-is.html | â€ÅÄ"We Are Hurting â€ÅÄ" Spreads As Nation's Economic Cry | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/oil-spill-in-chelsea-river.html | Oil Spill in Chelsea River | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-8-no-title.html | Article 8 â€ÅÄ"â€ÅÄ"Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/soviet-speed-skater-wins-world-meet-nina-statkevich-helsinki-victor.html | Soviet Speed Skater Wins World Meet | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/heath-finds-a-moral-in-failure-of-rolls.html | Heath Finds a Moral in Failure of Rolls | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/watts-performs-with-brilliance-pianist-swarms-over-the-rachmaninoff.html | WATTS PERFORMS WITH BRILLIANCE | True | Peter G. Davis | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/ghetto-kids-dig-tennis-scene-as-bus-ride-bridges-2-worlds.html | Ghetto Kids Dig Tennis Scene As Bus Ride Bridges 2 Worlds | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/del-monte-picks-president.html | Del Monte Picks President | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/no-gis-used-in-laos-pentagon-says.html | No G.I.'s Used in Laos, Pentagon Says | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/costs-added-up-in-rollss-step-fate-of-the-rb211-aircraft-engine-is.html | COSTS ADDED UP IN ROLLS'S STEP | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/kennedy-and-audubon-wont-share-same-wall.html | Kennedy and Audubon Won't Share Same Wall | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/student-peace-group-urges-protest-against-laos-action.html | Student Peace Group Urges Protest Against Laos Action | True | | 1999-03-24 | RE0000667740 | B00000645697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/traffic-ease-or-ban.html | Letters to the Editor | True | Charles L. Goldenberg | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/penn-coaching-team-divides-now-both-conquer-east-foes.html | Penn Coaching Team Divides, Now Both Conquer East Foes | True | By Sam Goldaper | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/controller-asks-mayor-to-drop-east-river-bridgetoll-study.html | Controller Asks Mayor to Drop East River Bridgeâ€šÃ„Â¹Toll Study | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/white-plains-a-center-for-medicine.html | White Plains: A Center for Medicine | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/barber-hits-217-to-win-ski-jump-breaks-rosendales-slope-mark-2d-day.html | BARBER HITS 217 TO WIN SKI JUMP | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/hota-wins-state-cup-final-10.html | Hota Wins State Cup Final, 1â€šÃ„Â°0 | True | By Alex Yannis | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/architectural-and-engineering-fees-for-albany-south-mall-put-at.html | Architectural and Engineering Fees for Albany South Mall Put at $23.4â€šÃ„Â¹Million | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/power-failure-is-brought-home-to-luce.html | Power Failure Is Brought Home to Luce | True | By Murray Schumach | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/hickeys-4man-team-wins-bobsled-title.html | HICKEYS 4â€šÃ„Â¹MAN TEAM WINS BOBSLED TITLE | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/states-electrical-week-gets-off-to-a-dim-start.html | State's Electrical Week Gets Off to a Dim Start | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/shaw-takes-hawaiian-open-by-stroke-oregonian-cards-69-for-273-total.html | Shaw Takes Hawaiian Open by Stroke | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/bruin-home-skein-is-stopped-at-19-worsley-makes-63-saves-as-stars.html | BRUIN HOME SKEIN IS STOPPED AT 19 | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/hiring-of-minority-plumbers-lagging.html | Hiring of Minority Plumbers Lagging | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/apollo-sharpens-its-aim-for-splash-in-sea-tomorrow-an-official.html | APOLLO SHARPENS ITS AIM FOR SPLASH IN SEA TOMORROW | True | By Johhn Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/saigon-units-drive-into-laos-to-strike-enemy-supply-line-us-gives.html | SAIGON UNITS DRIVE INTO LAOS TO STRIKE ENEMY SUPPLY LINE | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/celtics-triumph-over-bulls-10496-boston-surge-in-2d-half-ends.html | CELTICS TRIUMPH OVER BULLS, 104â€šÃ„Â¹96 | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/us-agency-finds-huge-arms-waste-asserts-billions-were-lost-because.html | U.S. AGENCY FINDS HUGE ARMS WASTE | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/purchasing-managers-see-signs-increasing-for-economic-upturn.html | Purchasing Managers See Signs Increasing for Economic Upturn | True | By James J. Nagle | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/mother-held-after-fire-kills-children-left-alone.html | Mother Held After Fire Kills Children Left Alone | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/city-faces-power-crises-for-at-least-3-months.html | City Faces Power Crises For at Least 3 Months | True | By Peter Kihss | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/big-board-holding-share-of-trading-a-specially-prepared-study-finds.html | BIG BOARD HOLDING SHARE OF TREK | True | By Terry Robards | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/the-problem-of-mirv-i.html | The Problem of MIRV: I | True | By Herbert Scoville | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/screen-haunting-ramparts-of-clay.html | Screen: Haunting â€šÃ„Â¹Ramparts of Clayâ€šÃ„Â¹ | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/failure-affects-daily-news-upi-papers-runs-interrupted-wire-service.html | FAILURE AFFECTS DAILY NEWS, U.P.I. | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/mrs-isaac-slavin.html | MRS. ISAAC SLAVIN | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/ymca-council-picks-new-executive-director.html | Y.M.C.A. Council Picks New Executive Director | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/unions-studying-group-legal-aid-aba-sees-a-move-toward-such.html | UNIONS STUDYING GROUP LEGAL AID | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/lufthansa-employes-accept-wage-offer-and-end-strike.html | Lufthansa Employes Accept Wage Offer and End Strike | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/blue-cross-asserts-2-city-aides-fail-to-help-cut-costs.html | Blue Cross Asserts 2 City Aides Fail To Help Cut Costs | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/katona-in-dodge-wins-at-daytona.html | KATONA, IN DODGE, WINS AT DAYTONA | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/florida-police-report-gains-in-investigation-of-2-killings.html | Florida Police Report Gains In Investigation of 2 Killings | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/9-exporters-of-oil-threaten-to-cut-off-supplies-in-2-weeks.html | 9 Exporters of Oil Threaten to Cut Off Supplies in 2 Weeks | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/steel-stockpiling-is-called-economic-recovery-spur.html | Steel Stockpiling Is Called Economic Recovery Spur | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/stoning-in-londonderry.html | Stoning in Londonderry | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/ob-calcutta-moving-to-theater-on-broadway.html | â€šÃ„Â¹Oh! Calcutta!â€šÃ„Â´ Moving To Theater on Broadway | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/a-new-vatican-pact-is-asked-by-spain.html | A NEW VATICAN PACT IS ASKED BY SPAIN | True | | 1999-03-24 | RE0000667740 | B00000645697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/a-look-at-the-girls-in-connecticut-gets-yugoslav-seaman-the.html | A â€šÃ„ÂºLook at the Girlsâ€šÃ„Â´ in Connecticut Gets Yugoslav Seaman the Attention of White House | True | By Robert D. McFadden | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/car-drivers-protest-insurance-canceling-protesting-abrupt.html | Car Drivers Protest Insurance Canceling | True | By Richard Phalon | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/for-an-allvolunteer-army.html | For an Allâ€šÃ„Â¨Volunteer Army | True | By Senator Barry Goldwater | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/nixon-nears-move-on-shoe-importing-president-nears-action-on-shoes.html | Nixon Nears Move On Shoe Importing | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/2-unseeded-players-reach-eastern-tennis-semifinals.html | 2 Unseeded Players Reach Eastern Tennis Semifinals | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/fcc-rejects-black-challenge-to-local-tv.html | F.C.C. Rejects Black Challenge to Local TV | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/peace-hopes-voiced.html | Peace Hopes Voiced | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/henry-wesselman-lawyer-61-1s-dead.html | HENRY WESSELMAN, LAWYER, 61, IS DEAD | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/quake-rocks-aleutian-island.html | Quake Rocks Aleutian Island | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/rockets-beat-sonics.html | Rockets Beat Sonics | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/shots-again-exchanged-in-belfast-after-bombings-near-border.html | Shots Again Exchanged in Belfast After Bombings Near Border | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/mideast-puzzle-some-clues-emerge.html | Mideast Puzzle: Some Clues Emerge | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Nathan Eidenberg | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/army-spy-charge-denied-by-board-panel-finds-no-surveillance-of.html | ARE SPY CHARGE DENIED BY BOARD | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/parity-in-raises-sought-by-abel-steel-union-head-points-to-pay.html | PARITY IN RAISES SOUGHT BY ABEL | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/reagan-deals-blow-to-nixons-choice-for-top-antipoverty-position.html | Reagan Deals Blow to Nixon's Choice for Top Antipoverty Position | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/two-teams-gain-in-series.html | Two Teams Gain in Series | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/text-of-thieus-message-on-laos-drive.html | Text of Thieu's Message on Laos Drive | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/jeff-woods-musicians-reach-into-past-for-black-sources.html | Jeff Wood's Musicians Reach Into Past for Black Sources | True | John S. Wilson | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/paris-the-revolution-as-inspiration.html | Paris: The Revolution as Inspiration | True | By Pierre Schneider Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/blues-top-flyers-for-bowman-62-manager-returns-as-coach-and-losing.html | BLUES TOP FLYERS FOR BOWMAN, 6â€šÃ„Â¨2 | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-10-no-title.html | Article 10 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/fbi-suggestion-box.html | F.B.I. Suggestion Box | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/danny-kaye-injured-out-of-two-by-two.html | Danny Kaye Injured, Out of â€šÃ„Â¨Two by Twoâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/bombing-on-coast-campus.html | Bombing on Coast Campus | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/george-carian-r-li-hotel-owner-72.html | GEORGE CARMANY SR., L.I. HOTEL OWNER, 72 | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/williams-and-percy-seek-us-mass-transit-grants.html | Williams and Percy Seek U.S. Mass Transit Grants | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-9-no-title.html | Article 9 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/albany-delay-cited-on-blaine-repealer.html | ALBANY DELAY CITED ON BLAINE REPEALER | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/girl-inmates-riot-at-nassau-facility.html | GIRL INMATES RIOT AT NASSAU FACILITY | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/bowie-opens-meet-of-59-days-today.html | BOWIE OPENS MEET OF 59 DAYS TODAY | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/oil-deal-in-canada-is-unresolved-canada-oil-deal-still-undecided.html | Oil Deal in Canada Is Unresolved | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/plainfield-no-1-rink-wins.html | Plainfield No. 1 Rink Wins | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/pomare-burnt-ash-is-danced-at-anta.html | POMIARE â€šÃ„Â¨BURNT ASHâ€šÃ„Â´ IS DANCED AT ANTA | True | Don McDonagh | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/nastase-victor-at-richmond-net-upsets-ashe-36-62-64-in-final-and.html | NASTASE VICTOR AT RICHMOND NET | True | | 1999-03-24 | RE0000667740 | B00000645697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/israeli-withdrawal-a-suicidal-policy.html | Letters to the Editor | True | Joseph Neumann | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/front-page-2-no-title-a-harlequin-pattern-of-black-and-white.html | A Harlequin Pattern Of Black and White | True | By McCandlish Phillips | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/apollo-flight-highlights-as-journey-nears-end.html | Apollo Flight Highlights As Journey Nears End | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/nixon-back-in-washington.html | Nixon Back in Washington | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/lunar-adventure.html | Lunar Adventure | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/blackford-defeats-warner.html | Blackford Defeats Warner | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/pope-hailing-flight-calls-man-prince-of-heavens.html | Pope, Hailing Flight, Calls Man â€šÃ„Ã´Prince of Heavensâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/guard-is-ordered-to-wilmington-n-c.html | Guard Is Ordered to Wilmington, N.C. | True | By Jon Noroheimer Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/poles-suspend-gomulka-from-highest-party-body-party-in-poland.html | Poles Suspend Gomulka From Highest. Party Body | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/ottawa-seeking-rules.html | Ottawa Seeking Rules | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/setback-for-the-oas.html | Setback for the O.A.S. | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/mrs-thomas-costigan.html | MRS. THOMAS COSTIGAN | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/costello-finds-drive-illuminating-experience.html | Costello Finds Drive Illuminating Experience | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/ucla-wins-by-cooling-it-freeze-at-finish-puts-usc-on-ice.html | U. C. L.A.Wins By Cooling It | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/monroe-sinks-pistons.html | Monroe Sinks Pistons | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/vote-to-let-in-big-jets-barely-wins-in-geneva.html | Vote to Let Big Jets Barely Wins in Geneva | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/5th-in-row-for-lakers.html | 5th in Row for Lakers | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/christopher-strachan-i.html | CHRISTOPHER STRACHAN | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-6-no-title.html | Article 6 â€šÃ„Â¨â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/mayor-lindsays-statement-on-blackout.html | Mayor Lindsay's Statement on Blackout | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/janet-baker-outsings-basketballers.html | Janet Baker Outsings Basketballers | True | By Allen Hughes | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/a-new-mood-in-warscarred-suez-port.html | A New Mood in Warâ€šÃ„Â¨Scarred Suez Port | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/miss-harters-team-wins.html | Miss Harter's Team Wins | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/slogans-for-slaughter.html | Letters to the Editor | True | Ernest Lieber M.D. | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/apollo-mission-director-chester-maurice-lee.html | Apollo Mission Director | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/100-injured-in-florida-coast-tornado.html | 100 Injured in Florida Coast Tornado | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/bomb-in-fire-hurts-an-east-side-boy-8.html | BOMB IN FIRE HURTS AN EAST SIDE BOY, 8 | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/sailor-alone-five-months-arrives-at-australian-port.html | Sailor, Alone Five Months, Arrives at Australian Port | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/swiss-women-given-the-federal-vote.html | Swiss Women Given the Federal Vote | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/terrell-tops-howe-in-squash-racquets.html | TERRELL TOPS HOWE IN SQUASH RACQUETS | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/common-market-sets-up-a-centralbank-hot-line-5nation-link-is.html | Common Market Sets Up A Centralâ€šÃ„Â¨Bank Hot Line | True | By Clyde B. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/allende-expresses-caution-on-seizures.html | ALLENDE EXPRESSES CAUTION ON SEIZURES | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/hawks-edge-royals.html | Hawks Edge Royals | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/bolt-2d-in-caracas-open.html | Bolt 2d in Caracas Open | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/torrential-rain-stalls-cars-and-floods-streets-here.html | Torrential Rain Stalls Cars and Floods Streets Here | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/aurelio-assails-letter-on-corona-says-a-city-aide-erred-in-advice.html | AURELIO ASSAILS LETTER ON CORONA | True | By Murray Schumach | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/useful-function-of-the-filibuster.html | Letters to the Editor | True | Sam J. Ervin Jr. | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Seymour H. Fine | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/hotels-offer-candlelight.html | Hotels Offer Candlelight | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/triumphant-us-skaters-take-breather-before-world-tourney.html | Triumphant U.S. Skaters Take Breather Before World Tourney | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/gm-is-assailed-on-tarrytown-plans.html | G.M. Is Assailed on Tarrytown Plans | True | By Nicholas Gage | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/a-clarification.html | A Clarification | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/92-yachts-widely-scattered-in-race-to-fort-lauderdale.html | 92 Yachts Widely Scattered In Race to Fort Lauderdale | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/cosmopolitan-or-rural-louisville-appears-to-be-undecided.html | Cosmopolitan or Rural? Louisville Appears to Be Undecided | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/sir-otto-niemeyer-dead-at-87-exâ€officer-oi-bank-of-england.html | Sir Otto Niemeyer Dead at 87; Exâ€ÂÂ°Officer of Bank of England | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/sports-of-the-times-dream-book.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/front-page-1-no-title-power-off-4-hours.html | POWER OFF 4 HOURS | True | By Linda Charlton | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/keane-victor-in-fencing.html | Keane Victor in Fencing | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/bridge-alert-sandwich-play-leaves-south-with-egg-on-his-face.html | Bridge: Alert 'Sandwich Play' Leaves South With Egg on His Face | True | By Alan Truscott | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/40c-subway-fare-forecast-study-citizens-budget-group-sees-rise.html | 400 SUBWAY FARE FORECAST IN STUDY | True | By Edward Hudson | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/dukes-assignment-criticized.html | Duke's Assignment Criticized | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/-cooler-nearer-the-lake-is-a-pleasant-diversion.html | â€˜Â°Cooler Nearer the Lakeâ€™ÂÂ° Is a Pleasant Diversion | True | By Mel Gussow | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/edwaod-poor-s8-i-sylni-offiei-second-o3-brothers-who-founded.html | EDWARD POOR, 88, SYLVANIA OFFICER | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/closedend-funds.html | Closedâ€‹Â°End Funds | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/credit-data-abuses-criticized-by-nader-special-to-the-new-york.html | CREDIT DATA ABUSES CRITICIZED BY NADER | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/jews-aid-to-israel-listed.html | Jews' Aid to Israel Listed | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/trying-to-appreciate-james-jones.html | Books of The Times | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/bates-and-grey-getting-some-playtex-billing.html | Advertising | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/annie-famose-of-france-wins-downhill-as-sapporos-preolympics-begin.html | Annie Famose of France Wins Downhill as Sapporo's Preâ€‹Â°Olympics Begin | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/all-bared-for-war-of-diapers.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/u-s-strategy-on-the-kremlin-debate.html | U. S. Strategy on the Kremlin Debate | True | By Robert Kleiman | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/woman-30-dies-in-plunge.html | Woman, 30, Dies in Plunge | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/israel-to-query-uar-on-canal-intent-of-sadat-proposal-on-pullback.html | ISRAEL TO QUERY U.A.R. ON CANAL | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/augert-barely-wins-in-cup-slalom-race.html | AUGERT BARELY WINS IN CUP SLALOM RACE | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/charlotte-heywood.html | CHARLOTTE HEYWOOD | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/redding-conn-votes-to-preserve-a-wild-area-steichen-has-owned.html | Redding, Conn., Votes to Preserve A Wild Area Steichen Has Owned | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/vacuum-used-by-apollo-the-best-and-cheapest.html | Vacuum Used by Apollo The Best and Cheapest | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/credit-markets-awaiting-terms-of-atts-issue-credit-markets-awaiting.html | Credit Markets Awaiting Terms of A.T.&T.'s Issue | True | By John H. Allan | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/bad-loans-grew-at-banks-in-1970-6-institutions-here-changed-off.html | BAD LOANS GREW AI BANKS IN 1970 | True | By H. Erich Heinemann | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/paris-is-still-the-main-city-of-independent-subsaharan-africa.html | Paris Is Still the Main City of Independent Subâ€‹Â°Saharan Africa | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/birdie-by-mazeroski-wins-astrojet-golf.html | BIRDIE BY MAZEROSKI WINS ASTROJET GOLF | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/blazers-score-112103.html | Blazers Score, 112â€‹Â°103 | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/how-troops-entered-laos.html | How Troops Entered Laos | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/barrys-34-points-lead-nets-to-10384-victory-over-pros.html | Barry's 34 Points Lead Nets To 103â€‹Â°84 Victory Over Pros | True | By Al Harvin Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/dr-jacob-gershoncohen-i-cancer-researcher-dead.html | Dr. Jacob Gershonâ€‹Â°Cohen, Cancer Researcher, Dead | True | | 1999-03-24 | RE0000667740 | B00000645697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/laotian-says-key-base-is-periled-by-desertions.html | Laotian Says Key Base Is Periled by Desertions | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/miners-in-france-occupy-offices-protest-the-companys-plan-to-close.html | MINERS IN FRANCE OCCUPY OFFICES | True | Ey Henry Ginviger Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/76ers-hand-knicks-third-straight-loss-12799-and-trail-by-3-12-games.html | 76ers Hand Knicks Third Straight Loss, 127â€¦â€¦Â·99, and Trail by 3Â·Â¹Â² Games | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/police-climb-the-empire-state-in-blackout.html | Police Climb the Empire State in Blackout | True | By Paul L. Montgomery | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/how-executive-recruiters-choose-own-head-a-computer-service-helps.html | How Executive Recruiters Choose Own Head | True | By Isadore Dairmash | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/2-yacht-races-converging.html | 2 Yacht Races Converging | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/vanina-b-first-in-prix-de-france-une-de-mai-finishes-8th-in-45000.html | VANINA B FIRST IN PRIX DE FRANCE | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/connecticuts-taxes-income-levy-regarded-as-a-hot-issue-certain-to-a.html | Connecticut's Taxes | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/article-11-no-title.html | College Conference Standings | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/chess-fischer-capitalized-on-error-by-gligoric-in-palma-tourney.html | Chess: Fischer Capitalized on Error By Gligoric in Palma Tourney | True | By Al Horowitz | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/irish-weigh-curb-on-churchs-role-lynch-says-aims-would-be-closer.html | IRISH WEIGH CURB ON CHURCH'S ROLE | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/crime-reduction-cited-by-airlines-fewer-thefts-reported-as-result.html | CRIME REDUCTION CITED BY AIRLINES | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/us-asks-if-jersey-wants-land-in-gateway-project.html | U.S. Asks if Jersey Wants Land in Gateway Project | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/personal-finance-retirement-plans.html | Personal Finance: Retirement Plans | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/zigzag-hemlines-are-shown.html | Zigzag Hemlines Are Shown | True | By Bernadine Morris | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/pride-and-prejudice.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/confrontation-in-teheran.html | Confrontation in Teheran | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/riveting-work-by-berrigan-trial-of-the-catonsville-9-staged-by.html | Theater: | True | By Clive Barnes | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/red-wings-triumph-over-seals-by-52-howe-gets-2-goals.html | Red Wings Triumph Over Seals by 52 Howe Gets 2 Goals | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/-puzzle-of-downfall-child-with-faye-dunaway-here.html | â€¦â€¦Â·Puzzle of Downfall Childâ€¦â€¦Â· With Faye Dunaway Here | True | By Roger Greenspun | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-08 | 1971-02-08 | https://www.nytimes.com/1971/02/08/archives/von-ruden-runs-a-mile-in-3594-records-best-indoor-time-since-68-at.html | VON RUDER RUNS A MILE IN 3:59.4 | True | | 1999-03-24 | RE0000667740 | B00000645697 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/loan-to-northeast-approved.html | Loan to Northeast Approved | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/frazier-shifts-to-escape-snow.html | Frazier Shifts to Escape Snow | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/seouls-troops-to-replace-gis-on-armistice-line.html | Seoul's Troops to Replace G.I.'s on Armistice Line | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/accused-in-quebec-ousted-from-court.html | ACCUSED IN QUEBEC OUSTED FROM COURT | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/turnover-sets-a-record-as-dow-climbs-by-555-25590000-shares-are.html | Turnover Sets a Record As Dow Climbs by 5.55 | True | By Douglas W. Cray | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/enlarging-the-war.html | Enlarging the War | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-5-no-title.html | Article 5 â€¦â€¦Â·â€¦â€¦Â· No Title | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/fred-r-dickson.html | FRED R. DICKSON | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/notre-dame-beats-butler-9381-as-carr-and-pleick-spark-2dhalf-drive.html | Notre Dame Beats Butler, 93â€¦â€¦Â·81, as Carr and Pleick Spark 2dâ€¦â€¦Â·Half Drive | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/daphne-learns-the-hard-way.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/berrigan-sentence-upheld.html | Berrigan Sentence Upheld | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/south-africa-eases-apartheid-to-gain-labor-for-construction.html | South Africa Eases Apartheid To Gain Labor for Construction | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/europeans-set-goal-of-single-currency.html | EUROPEANS SET GOAL OF SINGLE CURRENCY | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/carswell-named-to-post-by-nixon.html | CARSWELL NAMED TO POST BY NIXON | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/bridge-some-deals-are-like-onions-and-often-bring-on-tears-too.html | Bridge: . Some Deals Are Like Onions And Often Bring On Tears, Too | True | By Alan Truscott | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/second-disk-jockey-guilty-of-accepting-radio-payola.html | Second Disk Jockey Guilty Of Accepting Radio Payola | True | | 1999-03-24 | RE0000667738 | B00000645695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-16-no-title.html | Article 16 â€¦Â²â€¦Â¨Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/graham-elected-chairman-of-amex-for-a-third-term.html | Graham Elected Chairman Of Amex for a Third Term | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/dissidents-unite-on-jersey-recall-2-factions-file-petitions-in-move.html | DISSIDENTS UNITE ON JERSEY WAR | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/us-strength-in-vietnam-declines-to-335000-men.html | U.S. Strength in Vietnam Declines to 335,000 Men | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/dead-canary-found-on-chest-of-a-man-slain-in-li-home.html | Dead Canary Found On Chest of a Man Slain in L.I. Home | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/happy-reunion-of-american-paintings.html | Happy Reunion of American Paintings | True | By John Canaday | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/albees-new-all-over-in-rehearsal.html | Albee's New â€¦Â²Â¨All Overâ€¦Â¨Â´ in Rehearsal | True | By Mel Gussow | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/706-yield-set-for-att-issue-500million-of-debentures-apparently-to.html | 7.06% YIELD SET FOR A.T. ISSUE | True | By John H. Allan | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/egyptian-and-israeli-delegates-meet-separately-with-jarring.html | Egyptian and Israeli Delegates Meet Separately With Jarring | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/new-austrian-defense-chief.html | New Austrian Defense Chief | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/swiss-women-tackle-inequalities-but-see-long-fight.html | Swiss Women Tackle Inequalities but See Long Fight | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/us-moving-to-sue-farmers-for-trace-of-drugs-in-cattle.html | U.S. Moving to Sue Farmers for Trace Of Drugs in Cattle | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/trader-in-potatoes-fined-on-violations.html | TRADER IN POTATOES FINED ON VIOLATIONS | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/hoffmannla-roche-cuts-price-of-drug-for-parkinsonism.html | Hoffmannâ€¦Â²Â¨La Roche Cuts Price of Drug For Parkinsonism | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/nixons-plan-florida-stay.html | Nixons Plan Florida Stay | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/jet-carrying-lindsay-lands-in-wrong-place.html | Jet Carrying Lindsay Lands in Wrong Place | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/yugoslavs-see-hope.html | Yugoslavs See Hope | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/eclipse-of-moon-tonight-will-give-thermal-shock-to-instruments.html | Eclipse of Moon Tonight Will Give â€¦Â²Â¨Thermal Shockâ€¦Â²Â¨ to Instruments | True | By Walter Sullivan | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/nixon-aide-gets-party-post-as-communications-deputy.html | Nixon Aide Gets Party Post As Communications Deputy | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/venice-art-thieves-loot-peggy-guggenheims-home.html | Venice Art Thieves Loot Peggy Guggenheim's Home | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/bid-by-aquitaine-co-for-banff-is-backed.html | BID BY AQUITAINE CO. FOR BANFF IS BACKED | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/10-exporters-doubt-oil-will-be-cut-off.html | 10 EXPORTERS DOUBT OIL WILL BE CUT OFF | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mcburney-bluegrass-concert-is-given-by-osborne-brothers.html | McBurney Bluegrass Concert Is Given by Osborne Brothers | True | John S. Wilson | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/first-battle-in-laos.html | First Battle lit Laos | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/park-on-culebra.html | Letters to the Editor | True | Richard F. Lawler Jr. | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/seeker-of-peace-in-laos-souvanna-phouma.html | Seeker of Peace in Laos Souvanna Phouma | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/pan-am-views-merger-as-a-fight-for-survival-pan-am-seeking-merger.html | Pan Am Views Merger As a Fight for Survival | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/wiretap-arrests-reported-rising-us-aide-tells-bar-group-72.html | WIRETAP ARRESTS REPORTED RISING | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/u-s-now-seeks-new-abm-to-supplement-safeguard.html | U. S. Now Seeks New ABM To Supplement Safeguard | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/gop-in-kentucky-stressing-unity-two-democrats-are-seeking.html | G.O.P. IN KENTUCKY STRESSING UNITY | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/music-a-memorable-hammerklavier-ashkenazy-performs-at-carnegie-hall.html | Music: A Memorable â€¦Â²Â¨Hammerklavierâ€¦Â²Â¨ | True | By Donal Henahan | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/widow-arrested-in-slaying-on-li-lawyer-of-suspect-arrested-earlier.html | WIDOW ARRESTED IN SLAYING ON L.I. | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/dr-julie-braun-vogelstein-dies-l-german-party-leaders-widow.html | Dr. Julie Braunâ€¦Â²Â¨Vogelstein Dies; German Party Leader's Widow | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/most-states-plan-tax-increases-despite-efforts-to-slash-costs-most.html | Most States Plan Tax Increases Despite Efforts to Slash Costs | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/big-city-mayors-urge-priority-for-public-jobs-bill.html | Big City Mayors Urge Priority for Public Jobs Bill | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/windward-passage-sails-home-first.html | Windward Passage Sails Home First | True | | 1999-03-24 | RE0000667738 | B00000645695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/sneakers-at-a-charity-ball-yes-after-some-challenging-tennis.html | Sneakers at a Charity Ball? Yes, After Some Challenging Tennis | True | By Bernadine Morris | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/lives-and-deaths-of-the-party.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/harpsichords-vary-a-recitalist-shows.html | HARPSICHORDS VARY, A RECITALIST SHOWS | True | Theodore Strongin. | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/benefits-seen-in-vientiane-but-souvanna-protests-and-asks.html | Benefits Seen in Vientiane | True | By Tillman Durbin Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/a-newsman-charges-his-camera-was-seized.html | A Newsman Charges His Camera Was Seized | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/law-ending-certificates-urged-as-busy-volume-aid-new-law-urged-on.html | Law Ending Certificates Urged as Busyâ€šÃ„Â´Volume Aid | True | By Terry Robards | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/stocks-retreat-on-london-board-coming-change-in-currency-is.html | STOCKS RETREAT ON LONDON BOARD | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/2-panthers-bail-ordered-revoked-murtagh-acts-as-defendants-fail-to.html | 2 PANTHERS' BAIL ORDERED REVOKED | True | By Edith Evans Asbury | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mrs-raymond-w-emeritz-led-newsday-department.html | Mrs. Raymond W. Emeritz; Led Newsday Department | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/apollo-14-crew-in-tv-interview-hails-successes-3-men-flying.html | APOLLO 14 CREW, IN TV INTERVIEW, HAILS SUCCESSES | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/u-navy-struck-in-japan.html | U.S. Navy Struck in Japan | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/richey-santana-victors-in-tennis-edlefsen-beats-mulligan-at-30000.html | RICHEY, SANTANA VICTORS IN TENNIS | True | By Parton Keese Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/coast-official-named-to-antipoverty-post.html | Coast Official Named To Antipoverty Post | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/french-convicts-end-strike.html | French Convicts End Strike | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/holidays-one-through-five.html | Holidaysâ€šÃ„Â®One Through Five | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/representatives-hold-forum-on-noise.html | Representatives Hold Forum on Noise | True | By Martin Gansberg | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-6-no-title.html | Article 6 â€šÃ„Â¨â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/tories-assailed-on-rolls-opposition-urges-that-britain-continue.html | Tories Assailed on Rolls | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/german-bishops-decline-to-judge-a-rebel-theologian-on-issue-of.html | German Bishops Decline to Judge a Rebel Theologian on Issue of Infallibility | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/judge-and-2-dairymen-indicted-in-bankruptcy-case.html | Judge and 2 Dairymen Indicted in Bankruptcy Case | True | By Morris Kaplan | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/kemp-is-a-witness-at-hearing-on-nfl.html | KEMP IS A WITNESS AT HEARING ON N.F.L. | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/madras-students-embittered-by-curbs-on-english.html | Madras Students Embittered by Curbs on English | True | By Kasturi Rangan Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/panel-will-study-press-and-the-law.html | PANEL WILL STUDY PRESS AND THE LAW | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/i-c-c-chief-sees-pennsy-violation-says-insurance-for-officers-broke.html | I. C. C. CHIEF SEES PENNSY VIOLATION | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-8-no-title.html | Article 8 â€šÃ„Â¨â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/wood-field-and-stream-striped-bass-controversy-illustrates-need-for.html | Wood, Field and Stream | True | By Velson Bryant | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/cocacola-to-set-up-17-depots-to-buy-bottles-and-cans-here-cocacola.html | Cocaâ€šÃ„Â´Cola to Set Up 17 Depots To Buy Bottles and Cans Here | True | By Eleanor Blau | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/the-theater-istanbul-crusaders-sidetracked-in-owens-comedy.html | The Theater: â€šÃ„Â¨Istanbulâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/rangers-oppose-bruins-minus-giacomin-tonight.html | Rangers Oppose Bruins Minus Giacomin Tonight | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/back-accepts-saints-terms.html | Back Accepts Saints' Terms | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/ocean-spirit-leads-way.html | Ocean Spirit Leads Way | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-9-no-title.html | Article 9 â€šÃ„Â¨â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mine-pension-trustee-says-others-acted-without-her.html | Mine Pension Trustee Says Others Acted Without Her | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/museum-policy.html | Letters to the Editor | True | Shirley Hazzard Francis Steegmuller | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/webster-drives-5-pacing-victors-13624-see-yonkers-leader-score-with.html | 13,624 See Yonkers Leader Score With 4 in Row | True | Webster Drives 5 PACING VICTORS;By LOUIS EFFRAT Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/their-eating-habits-would-make-a-nutritionist-wince.html | Their Eating Habits Would Make a Nutritionist Wince | True | By Eleanor Blau | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/shaws-golf-stock-on-the-rise-despite-fluctuations.html | Shaw's Golf Stock on the Rise Despite Fluctuations | True | By Lincoln A. Werden | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/historian-named-to-head-amherst-dr-john-w-ward-48-will-succeed.html | HISTORIAN NAMED TO HEAD AMHERST | True | | 1999-03-24 | RE0000667738 | B00000645695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/separate-pact-with-steel-union-planned-by-wheelingpittsburgh.html | Separate Pact With Steel Union Planned by Wheelingâ€¦â€Pittsburgh | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/nixon-asks-cleanup-code-to-restore-environment-nixon-urges-cleanup.html | Nixon Asks Cleanup Code To Restore Environment | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/jane-fonda-hearing-off.html | Jane Fonda Hearing Off | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/british-envoy-sees-nixon.html | British Envoy Sees Nixon | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/hockey-coach-dismissed.html | Hockey Coach Dismissed | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-15-no-title.html | Article 15 â€¦â€â€¦â€ No Title | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/allegra-kent-takes-role-in-pas-de-deux.html | ALLEGRA KENT TAKES ROLE IN â€¦â€PAS DE DEUXâ€¦â€ | True | Don McDonagh | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/associate-justice-named.html | Associate Justice Named | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/apollo-flight-highlights-as-journey-nears-end.html | Apollo Flight Highlights As Journey Nears End | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/higher-january-sales-set-by-2-leading-retail-chains.html | Higher January Sales Set By 2 Leading Retail Chains | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/taylor-dancers-revive-parable-now-its-wickeder-and-gayer.html | Taylor Dancers Revive Parable; Now it's Wickeder and Gayer | True | Anna Kisselgoff. | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-7-no-title.html | Article 7 â€¦â€â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/harvard-boston-u-crush-hockey-foes.html | HARVARD, BOSTON U. CRUSH HOCKEY FOES | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/esposito-over-100-points-in-hockey-scoring-again.html | Esposito Over 100 Points In Hockey Scoring Again | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/pathet-lao-protests.html | Pathet Lao Protests | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mens-wear-retailers-are-optimistic-mens-wear-unit-optimistic-for-71.html | Men's Wear Retailers Are Optimistic | True | By Leonard Sloane Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/marshall-u-on-road-back-names-new-athletic-director.html | Marshall U., on Road Back, Names New Athletic Director | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/is-the-allmale-us-power-squadron-running-against-tide.html | Is the Allâ€¦â€Male U.S. Power Squadron Running Against Tide? | True | By Richard Sever | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/can-workers-ask-increase.html | Can Workers Ask Increase | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/challenger-in-south-korea-would-negotiate-with-north.html | Challenger in South Korea Would Negotiate with North | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/gateway-project-affirmed-by-us-morton-assures-lindsay-government-is.html | GATEWAY PROJECT AFFIRMED BY U.S. | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/new-party-shifts-in-poland-hinted-official-indicates-congress-will.html | NEW PARTY SHIFTS IN POI AND HINTED | True | By James Peron Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/tennessee-triumphs-8074.html | Tennessee Triumphs, 80â€¦â€74 | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/ulbricht-in-soviet-for-rest.html | Ulbricht in Soviet for Rest | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/miss-devlin-critical.html | Miss Devlin Critical | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/senate-without-debate-confirms-connally-for-treasury-post.html | Senate, Without Debate, Confirms Connally for Treasury Post | True | By Mew W. Finney Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/democratic-israd.html | Letters to the Editor | True | Franklin H. Littell | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/con-edison-seeks-blackout-source-engineers-suspect-fault-in.html | CON EDISON SEEKS BLACKOUT SOURCE | True | By Paul L. Montgomery | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/soviet-wins-two-crosscountry-ski-relays-at-preolympics-meet-w.html | Soviet Wins Two Crossâ€¦â€Country Ski Relays at Preâ€¦â€Olympics Meet | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-14-no-title.html | Article 14 â€¦â€â€¦â€ No Title | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/lius-coach-gives-players-voice-in-scheduling-opponents-despite.html | L.I.U.'s Coach Gives Players Voice in Scheduling Opponents | True | By Sam Goldaper | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/21812-at-garden-see-morales-pin-koloff.html | 21,812 AT GARDEN SEE MORALES PIN KOLOFF | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/anaconda-estimates-a-drop-in-1970-and-fourthquarter-net-companies.html | Anaconda Estimates a Drop In 1970 and Fourthâ€¦â€Quarter Net | True | By Clare M. Reckert | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/text-of-the-us-statement-on-laos.html | Text of the U.S. Statement on Laos | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mia-farrow-is-seen-in-honegger-joan-london-critics-cool.html | Mia Farrow Is Seen In Honegger â€¦â€Joanâ€¦â€; London Critics Cool | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/6-church-groups-fighting-mine-project.html | 6 Church Groups Fighting Mine Project | True | By Douglas Robinson | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/lights-in-trade-center.html | Letters to the Editor | True | Alice M. Henry | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/lufthansa-is-flying-again-as-10day-strike-ends.html | Lufthansa Is Flying Again As 10â€¦â€Day Strike Ends | True | | 1999-03-24 | RE0000667738 | B00000645695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/city-and-unions-set-wage-talks-today.html | CITY AND UNIONS SET WAGE TALKS TODAY | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/insurer-sets-sales-mark.html | Insurer Sets Sales Mark | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mayors-panel-seeks-power-solution.html | Mayor's Panel Seeks Power Solution | True | By Gene Smith | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/along-the-road-to-laos-noise-dust-confusion.html | Along the Road to Laos: Noise, Dust, Confusion | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/time-for-takeover.html | Letters to the Editor | True | Michael Mindlin Jr. | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/dumping-of-pantyhose-into-us-laid-to-foreign-manufacturers.html | Dumping of Pantyhose Into U.S. Laid to Foreign Manufacturers | True | By Herbert Koshetz | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-13-no-title.html | Article 13 â€ŠÂ³â€ŠÂ³â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/cambodians-voice-hope.html | Cambodians Voice Hope | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/columbia-to-move-school-of-the-arts.html | COLUMBIA TO MOVE SCHOOL OF THE ARTS | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/dr-egon-waltuch-dead-at-71-physician-fled-nazis-in-1938.html | Dr. Egon Waltuch Dead At 71; Physician Fled Nazis in 1938 | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/us-calls-move-limited-saigon-reported-to-plan-stay-up-to-3-months.html | U.S. Calls Move â€ŠÂ²Limitedâ€ŠÂ‚Â‚'; | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/street-meet-paves-girl-runners-way.html | Street Meet Paves Girl Runner's Way | True | By William N. Wallace | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/white-house-acts-to-halt-rate-rise-bid-to-icc-on-mobile-homes.html | WHITE HOUSE ACTS TO HALT RATE RISE | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/antidivorce-drive-is-backed-in-italy.html | ANTIDIVORCE DRIVE IS BACKED IN ITALY | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/guard-seizes-church-abandoned-by-blacks-in-wilmington-n-c.html | Guard Seizes Church Abandoned by Blacks in Wilmington, N.C. | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/david-eisenhower-due-for-duty-on-cruiser.html | David Eisenhower Due For Duty on Cruiser | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/another-report-on-pot.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/fairfield-u-students-occupy-campus-center.html | Fairfield U. Students Occupy Campus Center | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/governor-says-democrats-play-politics-with-aid-plan.html | Governor Says Democrats Play Politics With Aid Plan | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/12-agree-to-decree.html | 12 Agree to Decree | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/kansas-beats-colorado.html | Kansas Beats Colorado | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/reds-copy-scores-in-hialeah-dash-dash-knight-of-the-road-by-length.html | RED'S COPY SCORES IN HIALEAH DASH | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/galanos-goes-to-extremes-shorts-and-the-anklette-look.html | Galanos Goes to Extremesâ€ŠÂ‚Â‚Â®Shorts and the Anklette Look | True | By Judy Klemesrud | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/treaty-on-seabed-arms-will-be-signed-thursday.html | Treaty on Seabed Arms Will Be Signed Thursday | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/girls-body-found-in-car.html | Girl's Body Found in Car | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/steel-production-off-15-in-week.html | STEEL PRODUCTION OFF 1.5% IN WEEK | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/understandable-britain-says.html | â€ŠÂ²Understandableâ€ŠÂ‚Â‚ Britain Says | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/momentum-noted-in-talks-on-berlin.html | â€ŠÂ²MOMENTUMâ€ŠÂ‚Â‚' NOTED IN TALKS ON BERLIN | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/plan-to-cut-enemys-lines-in-laos-long-rejected-was-revived-3-months.html | Plan to Cut Enemy's Lines in Laos Long Rejected, Was. Revived 3 Months Ago | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/two-textile-dye-concerns-plead-guilty-on-pollution.html | Two Textile Dye Concerns Plead Guilty on Pollution | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/remember-oradour.html | Remember Oradour | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/song-recital-given-by-eve-robinson.html | SONG RECITAL GIVEN BY EVE ROBINSON | True | Peter G. Dais | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/elsie-grossenbacher.html | ELSIE GROSSENBACHER | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/battle-message-wins-by-length-as-bowie-winter-meet-begins.html | Battle Message Wins by Length As Bowie Winter Meet Begins | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/lockheed-layoffs-loom-union-terms-situation-a-job-crisis-calls-on.html | Lockheed Layoffs Loom; | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/marymount-group-to-help-defense-of-an-indicted-nun.html | Marymount Group to Help Defense of an Indicted Nun | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/class-44-teacher-veers-between-elation-and-despair-class-44-lesson.html | Class 44â€ŠÂ‚Â‚'4: Teacher Veers Between Elation and Despair | True | By Joseph Lelyveld | 1999-03-24 | RE0000667738 | B00000645695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/black-ratio-lags-in-jobplacing-unions.html | Black Ratio Lags in Job â€šÃ„Â¢Placing Unions | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/simon-e-flaherty.html | SIMON E. FLAHERTY | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/stallworth-due-to-rejoin-knicks-new-york-out-to-end-slump-against.html | STALLWORTH DUE TO REJOIN KNICKS | True | By Thomas Rogers | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/more-rain-keeps-driving-conditions-here-hazardous.html | More Rain Keeps Driving Conditions Here Hazardous | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/candor-the-press-and-the-president.html | Letters to the Editor | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mississippi-state-loses.html | Mississippi State Loses | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/cars-damaged-in-athens.html | Cars Damaged in Athens | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/thant-deplores-operations.html | Thant Deplores Operations | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/jack-goldstein-screen-publicist-of-allied-artists-dies.html | JACK GOLDSTEIN SCREEN PUBLICIST | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-12-no-title.html | Article 12 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/new-freeport-sulphur-name.html | New Freeport Sulphur Name | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/bettor-wins-25257-for-a-2-wager-in-record-exacta-at-new-orleans.html | Bettor Wins $25,257 for a $2 Wager in Record Exacta at New Orleans Track | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/fda-finds-lead-hazard-in-some-pottery-from-italy.html | F.D.A. Finds Lead Hazard In Some Pottery From Italy | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/new-plea-for-mendoza.html | New Plea for Mendoza | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/gould-to-discontinue-broadcast-reviews-oconnor-new-critic.html | Gould to Discontinue Broadcast Reviews; O'Connor New Critic | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/police-corruption-is-called-isolated.html | POLICE CORRUPTION IS CALLED ISOLATED | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/garage-owners-get-court-order-in-effort-to-end-strike-here.html | Garage Owners Get Court Order In Effort to End Strike Here | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/incursion-by-saigon-generates-only-scattered-protests-in-us.html | Incursion by Saigon Generates Only Scattered Protests in U.S. | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/150-pba-members-strike-in-jersey-middlesex-sheriffs-office-staff.html | 150 P.B.A. MEMBERS STRIKE IN JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/soviet-warns-us.html | Soviet Warns U.S. | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/cambodian-casualties-put-at-17848-soldiers.html | Cambodian Casualties Put at 17,848 Soldiers | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/bullets-release-tucker.html | Bullets Release Tucker | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/counter-market-activates-new-quote-unit-issues-end-day-up-in.html | Counter Market Activates New Quote Unit | True | By Alexander It Hammer | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/chronology-of-us-involvement-in-laos.html | Chronology of U.S. Involvement in Laos | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/city-asks-power-to-make-loans-at-low-cost-for-industrial-parks.html | City Asks Power to Make Loans At Low Cost for Industrial Parks | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/jersey-suspends-f-lee-bailey-from-practice-state-supreme-court.html | Jersey Suspends F. Lee Bailey From Practice | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/tv-paleys-move-casts-a-shadow-over-industry.html | TV: Paley's Move Casts a Shadow Over Industry | True | By Jack Gould | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/con-edison-limits-output-of-power-in-midtown-plant-area-hit-by.html | CON EDISON LIMITS OUTPUT OF POWER. IN MIDTOWN PLANT | True | By Peter Kihss | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/laotians-report-gains.html | Laotians Report Gains | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/the-problem-of-mirv-ii.html | The Problem of MIRV: II | True | By Herbert Scoville | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/ondine-first-to-finish.html | Ondine First to Finish | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/army-vehicle-kills-ulster-girl-stirring-more-antibritish-riots-army.html | Army Vehicle Kills Ulster Girl, Stirring More Anti â€šÃ„Â¢British Riots | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/vote-drive-begun-by-common-cause-gardner-group-presses-to-eliminate.html | VOTE DRIVE BEGUN BY COMMON CAUSE | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/fire-kills-harlem-woman.html | Fire Kills Harlem Woman | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/purpose-in-laos-a-shorter-war.html | Purpose in Laos: A Shorter War | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/nielsen-measures-nonaudience.html | Advertising: | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/environment-or-politics.html | Environment or Politics? | True | | 1999-03-24 | RE0000667738 | B00000645695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/condemnation-in-paris.html | Condemnation in Paris | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/nixon-to-address-reception.html | Nixon to Address Reception | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/juror-is-excused-in-trial-of-seale.html | JUROR IS EXCUSED IN TRIAL OF SEALE | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/city-is-striving-to-abolish-uniformed-mens-overtime.html | City Is Striving to Abolish Uniformed Men's Overtime | True | By Martin Tolchin | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/treasury-bill-rates-decline-sharply-at-auction.html | Treasury Bill Rates Decline Sharply at Auction | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/sailing-of-queen-delayed.html | Sailing of â€šÃ„Â¢Queenâ€šÃ„Â´ Delayed | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/city-aims-to-assay-school-efficiency-will-let-100000-contract-to.html | CITY AIMS TO ASSAY SCHOOL EFFICIENCY | True | By Leonard Buder | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/geneva-accord-excerpts.html | Geneva Accord Excerpts | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/robert-butler-87-federal-attorney.html | ROBERT BUTLER, 87, FEDERAL ATTORNEY | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/revolving-door-for-criminals.html | Letters to the Editor | True | Stanley Poler | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/south-vietnamese-reach-foes-supply-line-in-laos-2-us-copters-shot.html | SOUTH VIETNAMESE REACH FOE'S SUPPLY LINE IN LAOS; 2 U.S. COPTERS SHOT DOWN | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/china-charges-provocation.html | China Charges Provocation | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/lastplace-floridians-deal-condors-a-10697-setback.html | Lastâ€šÃ„Â¢Place Floridians Deal Condors a 106â€šÃ„Â¢97 Setback | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/students-here-press-klein-on-laos.html | Students Here Press Klein on Laos | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/prof-max-krolik.html | PROF. MAX KROLIK | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/futures-trader-is-our-topic-profile-is-made-by-exchange-juice.html | FUTURES TRADER IS SURVEY TOPIC | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/the-new-libertarian-creed-a-renewed-faith-in-the-individual-is-the.html | The New Libertarian Creed | True | By Murray N. Rothbard | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-11-no-title.html | Article 11 â€šÃ„Â¢â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mets-sign-4-free-agents-top-secondary-draft-pick.html | Mets Sign 4 Free Agents, Top Secondaryâ€šÃ„Â¢Draft Pick | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/governor-warns-of-a-parochial-school-aid-veto-asserts-bill-would.html | Governor Warns of a Parochial School Aid Veto | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/kennedy-gets-license-after-years-revocation.html | Kennedy Gets License Alter Year's Revocation | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/article-10-no-title.html | Article 10 â€šÃ„Â¢â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/steinberg-to-leave-boston-symphony.html | STEINBERG TO LEAVE BOSTON SYMPHONY | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/new-dance-work-by-bejart-bows-his-firebird-experiments-with-russian.html | NEW DANCE WORK BY BERT BOWS | True | By Anna Kisselgoff | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mrs-rosenstiel-accused-in-a-suit-perjury-charged-in-a-civil-action.html | MRS. ROSENSTIEL ACCUSED IN A SUIT | True | By Juan M. Vasquez | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/bucks-hand-suns-11894-trouncing-alcindor-stands-out-with-39-points.html | BUCKS HAND SUS 118â€šÃ„Â¢94 TROUNCING | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/two-banks-plan-holding-company-directors-back-linkup-of-albany-and.html | TWO BANKS PLAN HOLDING COMPANY | True | By H. Erich Heinemann | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/more-exactas-in-canada.html | More Exactas in Canada | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/the-miniblackout.html | The Miniâ€šÃ„Â¢Blackout | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/excerpts-from-apollo-news-conference.html | Excerpts From Apollo News Conference | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mrs-allan-j-mintosh.html | MRS. ALLAN J. M'INTOSH | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/xrays-show-hull-suffered-no-break.html | Xâ€šÃ„Â¢RAYS SHOW HULL SUFFERED NO BREAK | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/group-in-68-rioting-is-freed-by-mexico.html | GROUP IN '68 RIOTING IS FREED BY MEXICO | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/hobart-college-acquitted-in-riot-court-directs-verdict-says.html | HOBART COLLEGE ACQUITTED IN RIOT | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/warriors-threaten-not-to-play-sonics.html | WARRIORS THREATEN NOT TO PLAY SONICS | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/market-place-all-the-details-of-a-big-trade.html | Market Place: All the Details Of a Big Trade | True | By Robert Metz | 1999-03-24 | RE0000667738 | B00000645695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/texas-stock-deal-denied-by-exaide-carr-testifies-in-sec-suit-12.html | TEXAS STOCK DEAL DENIED BY EX‑AIDE | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/dr-earl-martin-biologist-dead-retired-heard-of-brooklyn-colleg.html | DR. EARL MARTIN, BIOLOGIST, DEAD | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/knoedlers-in-new-home-still-looks-to-old-masters.html | Knoedler's, in New Home, Still Looks to Old Masters | True | By Grace Glueck | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/sports-of-the-times-in-the-executive-suite.html | Sports of at Times | True | By Arthur Daley | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/sec-says-it-wants-reports-on-new-issues-after-6-months.html | S.E.C. Says It Wants Reports On New Issues After 6 Months | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/sunday-afternoon-racing.html | Sunday Afternoon Racing | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/city-atop-electric-checkerboard-grid-system-helps-to-limit-the.html | City Atop Electric Checkerboard | True | By Richard Phalon | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/six-plead-not-guilty-to-plot-charges.html | Six Plead Not Guilty to Plot Charges | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/heavy-drive-for-light-whisky.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/talks-canceled-in-school-strike-newark-board-of-education-demands.html | TALKS CANCELED IN SCHOOL STRIKE | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/heavy-enemy-fire-reported.html | Heavy Enemy Fire Reported | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/us-will-pay-bonding-fees-to-aid-anyone-seeking-job.html | U.S. Will Pay Bonding Fees To Aid Anyone Seeking Job | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/mel-heivier-is-dead-a-tv-columnist-55.html | MEL HEIMER IS DEAD; A TV COLUMNIST, 55 | True | | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-09 | 1971-02-09 | https://www.nytimes.com/1971/02/09/archives/us-aides-decide-sailor-doesnt-want-asylum-yugoslav-seaman-aided-by.html | U.S. Aides Decide Sailor Doesn't Want Asylum | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667738 | B00000645695 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/pop-group-concert-canceled-in-london.html | POP GROUP CONCERT CANCELED IN LONDON | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/cincinnati-enquirer-to-be-sold-to-a-trading-stamp-company.html | Cincinnati Enquirer to Be Sold To a Trading Stamp Company | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/bar-association-names-bostonian-trial-lawyer-is-chosen-as-groups.html | BAR ASSOCIATION NAMES BOSTONIAN | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/man-is-found-dead-in-his-townhouse-shot-once-in-back.html | Man Is Found Dead In His Townhouse; Shot Once in Back | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/bridge-analysis-may-show-bemoaner-of-his-fate-helped-it-along.html | Bridge: Analysis May Show Bemoaner Of His Fate Helped It Along | True | By Alan Truscott | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/mrs-t-l-lincoln-leukemia-patient.html | MRS. T. L. LINCOLN, LEUKEMIA PATIENT | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-2-no-title.html | Article 2 ‑‑ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/coast-archbishop-gets-2-auxiliaries.html | COAST ARCHBISHOP GETS 2 AUXILIARIES | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/former-city-aide-now-receives-130-a-day-as-consultants-fee-mrs.html | Former City Aide Now Receives $130 a Day as Consultant's Fee | True | By Martin Tolchin | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/icc-chief-denies-pressure-by-nixon.html | I.C.C. CHIEF DENIES PRESSURE BY NIXON | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/4-seized-with-guns-and-bank-blueprints.html | 4 Seized With Guns and Bank Blueprints | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/car-division-to-continue.html | Car Division to Continue | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-11-no-title-tape-falls-behind-large-blocks-change-hands-dow.html | TAPE FALLS BEHIND | True | By Aleander R. Hammer | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/egypt-stresses-withdrawal.html | Egypt Stresses Withdrawal | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/president-to-ask-stiff-environmental-protection-standards-for-strip.html | President to Ask Stiff Environmental Protection Standards for Strip Mining | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/sports-of-the-times-ol-satch-looks-back-and-gains.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/miss-de-los-angeles-to-sing.html | Miss de los Angeles to Sing | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/end-to-lockheed-aid-urged.html | End to Lockheed Aid Urged | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/laotians-to-explain-views.html | Laotians to Explain Views | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/bonn-sees-a-rift-in-soviet-policy-but-russians-deny-reported.html | BONN SEES A RIFT IN SOVIET POLICY | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/nixon-declares-major-disaster-and-begins-wide-relief-effort.html | Nixon Declares Major Disaster And Begins Wide Relief Effort | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/oscar-p-wennstroem.html | OSCAR P. WENNSTROEM | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/45-arabs-seized-by-israel-as-members-of-fatah-cell.html | 45 Arabs Seized by Israel As Members of Fatah Cell | True | | 1999-03-24 | RE0000667737 | B00000645694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/gordon-c-hailton-exairport-official.html | GORDON C. HAMILTON, EXâ€‹â€‹â€‹AIRPORT OFFICIAL | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/bruins-crush-rangers-63-and-gain-9point-lead-cashman-scores-two-in.html | Bruins Crush Rangers, 6â€‹â€‹3, â€‹â€‹3, and Gain 9â€‹â€‹Point Lead; | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/quake-insurance-is-carried-by-few-coverage-is-costly.html | Quake Insurance Is Carried by Few; Coverage Is Costly | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/inbal-interprets-dances-of-yemen-troupe-last-here-in-1959-opens-at.html | INBAL INTERPRETS DANCES OF YEMEN | True | By Anna Kisselgoff | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/a-house-republican-leader-defends-revenuesharing-proposal-as-fair.html | A House Republican Leader Defends Revenueâ€‹â€‹â€‹Sharing Proposal as Fair to All the States | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/benjamin-p-roosa-beacon-lawyer-67.html | BENJAMIN P. ROOSA, BEACON LAWYER, 67 | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/rain-fog-and-mud-slow-drive-into-laos.html | Rain, Fog and Mud Slow Drive Into Laos | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/baltimore-museum-of-art-finds-director-on-coast.html | Baltimore Museum of Art Finds Director on Coast | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/gains-for-gierek-in-the-polish-leadership.html | Gains for Gierek in the Polish Leadership | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/volume-is-highest-since-dec-31-1969-as-amex-declines.html | Volume Is Highest Since Dec. 31, 1969, As Amex Declines | True | By William D. Smith | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/publicity-is-said-to-bar-better-credit-for-city.html | Publicity Is Said to Bar Better Credit for City | True | By Edward Ranzal | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/north-vietnam-election-set.html | North Vietnam Election Set | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/cocacola-denies-deception-in-sales-promotion-contest.html | Cocaâ€‹â€‹â€‹Cola Denies Deception In Sales Promotion, Contest | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-8-no-title.html | Article 8 â€‹â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/robert-blake-jr-recorded-operas.html | ROBERT BLAKE JR.; RECORDED OPERAS | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/newton-denounces-2-missing-panthers-newton-denounces-2-missing.html | Newton Denounces 2 Missing Panthers | True | By Edith Evans Asbury | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/102floor-climb-hailed.html | 102â€‹â€‹â€‹Floor Climb Hailed | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/jersey-court-to-rule-today-on-joint-recall-petitions.html | Jersey Court to Rule Today On Joint Recall Petitions | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/sihanouk-in-peking-after-visit-to-hanoi.html | SIHANOUK IN PEKING AFTER VISIT TO HANOI | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/julie-holmes-of-us-takes-big-lead-in-figure-skating-at-preolympic.html | Julie Holmes of U.S. Takes Big Lead in Figure Skating at Preâ€‹â€‹â€‹Olympic Meet | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/anthony-e-matz.html | ANTHONY E. MATZ | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/broadcasters-contest-smoking-ad-ban.html | Broadcasters Contest Smoking Ad Ban | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/the-forgotten-lesson.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/market-place-pressures-stir-on-certificate.html | Market Place:Pressures Stir On Certificate | True | By Robert Metz | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/subway-trackman-killed.html | Subway Trackman Killed | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/soviet-gives-no-sign-it-will-act-on-laos.html | Soviet Gives No Sign. It Will Act on Laos | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/in-the-wake-of-the-giants.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/auto-insurance-resumed.html | Auto Insurance Resumed | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/autopsy-on-c-w-post-coed-shows-she-froze-to-death.html | Autopsy on C. W. Post Coed Shows She Froze to Death | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/hearings-on-jobless-aid.html | Hearings on Jobless Aid | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/american-eagle-wins-ocean-race-68footer-corrected-time-victor-in.html | AMERICAN EAGLE WINS OCEAN RACE | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/69-ask-a-dr-king-holiday.html | 69 Ask a Dr. King Holiday | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/families-of-astronauts-celebrate-splashdown.html | Families of Astronauts Celebrate Splashdown | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/normal-life-is-returning-in-reggio-calabria-as-general-strike-ends.html | Normal Life Is Returning in Reggio Calabria as General Strike Ends After 18 Days | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/croatian-nationalism-gets-new-impetus.html | Croatian Nationalism Gets New Impetus | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/rail-clerks-break-off-talks-and-set-strike.html | Rail Clerks Break Off Talks and Set Strike | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/white-house-newsmen-elect-a-woman-officer.html | White House Newsmen Elect a Woman Officer | True | | 1999-03-24 | RE0000667737 | B00000645694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/a-food-boutique-with-a-starryeyed-beginning.html | A Food Boutique With a Starryâ€¦â€™Eyed Beginning | True | By Judy Kleivesrud | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/postal-employe-killed-during-pilfering-arrest.html | Postal Employe Killed During Pilfering Arrest | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/mmanus-downs-tiriac-in-3-sets-graebner-connors-win-rahim-topples.html | M'MANUS DOWNS TIRIAC IN 3 SETS | True | By Parton Reese Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/dumping-of-steel-laid-to-japanese-3-us-makers-file-charges-on.html | DUPING OF STEEL LAID TO JAPANESE | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-9-no-title.html | Article 9 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/protest-rallies-and-marches-set-for-today-on-drive-into-laos.html | Protest Rallies and Marches Set For Today on Drive Into Laos | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/canadiens-top-penguins-on-lemaires-goals-41.html | Canadiens Top Penguins On Lemaire's Goals, 4â€¦â€™1 | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/stage-pinters-landscape-and-silence.html | Stage: Pincer's â€¦â€™Landscapeâ€¦â€™ and â€¦â€™Silenceâ€¦â€™ | True | By Mel Gussow | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/dr-norman-knox-47-dies-hunter-english-professor.html | Dr. Norman Knox, 47, Dies; Hunter English Professor | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/european-interest-in-apollo-dwindles.html | European Interest in Apollo Dwindles | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/indias-political-schisms-extend-to-a-noble-family.html | India's Political Schisms Extend to a Noble Family | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/the-proceedings-in-the-un-today-feb-10-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/lockheed-to-revise-plan-on-delivery-of-airbuses-british-urged-to.html | Lockheed to Revise Plan On Delivery of Airbuses | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/antiwar-soldier-wins-court-plea-army-told-to-rescind-his-transfer.html | ANTIWAR SOLDIER WINS COURT PLEA | True | By Morris Kaplan | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/city-and-union-told-to-resume-negotiations-in-building-strike.html | City and Union Told to Resume Negotiations in Building Strike | True | By Steven R. Weisman | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/john-b-hunter-sr.html | JOHN B. HUNTER SR. | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/repair-cost-for-cars-up-111-since-60.html | Repair Cost For Cars Up 111% Since '60 | True | By Robert J. Cole | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/generating-problems-and-power.html | Letters to the Editor | True | Kenneth M. Swezey | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/stones-smash-4-windows-of-us-consulate-in-taipei.html | Stones Smash 4 Windows Of U.S. Consulate in Taipei | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/court-urges-a-p-president-to-meet-breadbasket-leaders.html | Court Urges A.&P. President To Meet â€¦â€™Breadbasketâ€¦â€™ Leaders | True | By Walter H. Waggoner | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/soviet-dance-director-gets-plea-about-jews.html | Soviet Dance Director Gets Plea About Jews | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/soybean-futures-show-some-gains-as-grains-decline.html | Soybean Futures Show Some Gains As Grains Decline | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/road-damage-reported.html | Road Damage Reported | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/britain-ready-to-consult.html | Britain Ready to Consult | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/ky-asserts-an-invasion-of-north-is-way-to-win.html | Ky Asserts an Invasion of North Is Way to Win | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/risen-in-bet-tax-arouses-french-protection-of-nature-is-given-as.html | RISE IN BET TAX AROUSES FRENCH | True | By James Brown Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/laos-incursion-is-given-vietnamese-code-name.html | Laos Incursion Is Given Vietnamese Code Name | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/peking-widening-ties-with-arabs-chinese-making-a-political-and.html | PEKING WIDENING TIES WITH ARABS | True | By Ihsan A. Hijazi Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/new-allout-drive-to-fill-in-potholes-is-opened-by-city.html | New Allâ€¦â€™Out Drive To Fill In Potholes Is Opened by City | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/noreen-sweeney-jh-mahoney-wed.html | Noreen Sweeney, J.H.Mahoney Wed | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/bulls-lose-to-celtics-9088.html | Bulls Lose to Celtics, 90â€¦â€™88 | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/us-aides-believe-thrust-may-cost-foe-year-or-more-aims-of-laos.html | U.S. AIDES BELIEVE THRUST MAY COST FOE YEAR OR MORE | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/big-board-suspends-a-companys-shares.html | BIG BOARD SUSPENDS A COMPANY'S SHARES | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/5-civilians-killed-in-ulster-by-blast-on-country-road.html | 5 Civilians Killed in Ulster By Blast on Country Road | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/french-mine-strike-widens-tv-is-disrupted-by-walkout.html | French Mine Strike Widens: TV Is Disrupted by Walkout | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/the-dalai-lama-speaks.html | The Dalai Lama Speaks | True | By Tenzing Gyatso | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/hanoi-warns-allies.html | Hanoi Warns Allies | True | | 1999-03-24 | RE0000667737 | B00000645694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/civic-group-is-formed-business-group-plans-improvements.html | Civic Group Is Formed | True | By Richard Reeves | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/ministers-join-the-army.html | Ministers Join the Army | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/hairdos-evoke-memories.html | Hairdos Evoke Memories | True | By ANGELA TAYLOR | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/error-in-indochina.html | Letters to the Editor | True | Richard M. Brett | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/in-reno-these-days-its-the-marriage-business-thats-booming.html | In Reno These Days, It's the Marriage Business That's Booming | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/frederick-kuether-pastoral-adviser.html | FREDERICK KUETHER, PASTORAL ADVISER | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/unbeaten-marquette-five-posts-19th-victory-9886Ã¢Ã¢*56.html | Unbeaten Marquette Five Posts 19th Victory, 9886Ã¢Ã¢*56 | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/millions-have-died-in-past-earthquakes.html | Millions Have Died in Past Earthquakes | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/bomb-found-in-music-hall.html | Bomb Found in Music Hall | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/at-least-30-are-killed-in-german-train-wreck.html | At Least 30 Are Killed in German Train Wreck | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/musical-rarities-brought-to-light-by-new-amsterdam.html | Musical Rarities Brought to Light By New Amsterdam | True | By Theodore Strongin | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/blue-cross-in-jersey-asks-a-rate-rise-of-18-per-cent.html | Blue Cross in Jersey Asks A Rate Rise of 18 Per Cent | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/a-winner-is-forgetting-what-its-like.html | A Winner Is Forgetting What It's Like | True | By Louis Effrat | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/advertised-prices-rose-in-december.html | ADVERTISED PRICES ROSE IN DECEMBER | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/nice-guy-and-nice-place-recognized-tufte-road-america-head-to.html | Nice Guy and Nice Place Recognized | True | By John S. Radosta | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/next-seasons-tv-lineup-starting-to-take-form.html | Next Season's TV LineÃ¢Ã¢*Ã¢*Up Starting to Take Form | True | By Fred Ferretti | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/governor-assails-democrats-again.html | GOVERNOR ASSAILS DEMOCRATS AGAIN | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-4-no-title.html | Article 4 Ã¢Ã¢*Ã¢*Ã¢*Ã¢* No Title | SPECIAL TO THE NEW YORK TIMES | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/leo-samuels-an-executive-in-movie-industry__-was-62.html | Leo Samuels, an Executive In Movie Industry, Was 62 | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/suns-defeat-bullets.html | Suns Defeat Bullets | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/-and-the-untamed-earth.html | ...and the Untamed Earth | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-10-no-title.html | Article 10 Ã¢Ã¢*Ã¢*Ã¢Ã¢*Ã¢* No Title | SPECIAL TO THE NEW YORK TIMES | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/rockefeller-renewing-his-bid-to-let-psc-pick-power-sites.html | Rockefeller Renewing His Bid To Let P.S.C. Pick Power Sites | True | By Peter Kihss | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/laird-and-rogers-explaining-drive-seem-to-modify-gi-withdrawal-plan.html | Laird and Rogers, Explaining Drive, Seem to Modify G.I Withdrawal Plan | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/rockets-top-sonics.html | Rockets Top Sonics | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/2-are-killed-in-argument-in-a-chinese-restaurant.html | 2 Are Killed in Argument In a Chinese Restaurant | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/disney-productions-sues-goldman-firm.html | DISNEY PRODUCTIONS SUES GOLDMAN FIRM | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/pga-aide-promoted.html | P.G.A. Aide Promoted | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/state-of-the-environment.html | State of the Environment | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/common-market-will-unify-money-agreement-reached-to-make-bloc-into.html | COMMON MARKET WILL UNIFY MONEY | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/garrett-decides-to-stay-in-pro-football.html | Garrett Decides to Stay in Pro Football | True | By William N. Wallace | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/pro-golfs-stars-stirred-by-quake-palmer-ready-for-tourney-today.html | PRO GOLF'S STARS STIRRED BY QUAKE | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/harry-f-kelly-former-governor-and-judge-in-michigan-is-dead-on.html | Harry F. Kelly, Former Governor And Judge in Michigan, Is Dead | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/bias-against-long-hair.html | Letters to the Editor | True | Michael Scriven | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/cleveland-orchestras-series-opens-with-kubelik-conducting.html | Cleveland Orchestra's Series Opens With Kubelik Conducting | True | By Raymond Ericson | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/mother-of-10-sues-for-sterilization-says-operation-was-denied-by.html | MOTHER OF 10 SUES FOR STERILIZATION | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/profit-down-62-new-chief-named-profit-down-62-for-paper-maker.html | Profit Down 62%Ã¢Ã¢* New Chief Named | True | By Robert Walker | 1999-03-24 | RE0000667737 | B00000645694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/guardians-of-morals.html | Guardians of Morals | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/art-hard-and-soft-is-paired.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/a-major-disaster-loss-is-put-at-billion-a-dam-cracks-thousands-flee.html | A MAJOR DISASTER | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/metropolitan-museum-to-keep-longer-hours.html | Metropolitan Museum To Keep Longer Hours | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/homosexuality-parents-arent-always-to-blame.html | Homosexuality: Parents Aren't Always to Blame | True | By Jane E. Brody | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/senator-hughes-plans-tour.html | Senator Hughes Plans Tour | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/seouls-troops-will-succeed-gis-on-line-by-june-30.html | Seoul's Troops Will Succeed G.I.'s on Line by June 30 | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/senate-republicans-give-thurmond-full-seniority.html | Senate Republicans Give Thurmond Full Seniority | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/us-maintains-routine-ties.html | U.S. Maintains Routine Ties | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/little-murders-is-back-as-film-arkin-directed.html | 'Little Murders' Is Back As Film Arkin Directed | True | By Roger Greenspun | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/nebraska-scores-us-plan.html | Nebraska Scores U.S. Plan | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/un-council-backs-bhutans-admission.html | U.N. COUNCIL BACKS BHUTAN'S ADMISSION | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/paiements-4-goals-rout-sabres-for-canucks-63.html | Paiement's 4 Goals Rout Sabres for Canucks, 6â€¹Ã„Ã´3 | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/blues-tie-leafs-33-on-bordeleau-goal.html | BLUES TIE LEAFS, 3â€¹Ã„Ã´3, ON BORDELEAU GOAL | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/moscow-expels-foreign-newsman-scandinavian-had-contact-with.html | MOSCOW EXPELS FOREIGN NEWSMAN | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/agnew-completes-journey-to-back-revenue-sharing.html | Agnew Completes Journey To Back Revenue Sharing | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-7-no-title.html | Article 7 â€¹Ã„Ã´â€¹Ã„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/dr-kenneth-berrien-of-rutgers-faculty.html | DR. KENNETH BERRIEN OF RUTGERS FACULTY | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/worth-all-the-doubt-the-flight-of-apollo-14-is-evaluated-on-its.html | â€¹Ã„Ã´Worth All the Doubtâ€¹Ã„Ã´ | True | By Rickard Witkin | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/uganda-exchief-vows-to-go-home-obote-in-tanzania-unable-to-specify.html | UGANDA EXâ€¹Ã„Ã´CHIEF VOWS TO GO HOME | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/layup-by-smith-wins-for-bucks-11468-a-record-for-cobo-see-pistons.html | LAM BY SMITH WINS FOR BUCKS | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/gstav-davidson-dies-at-75-ex-oiiicial-of-poetry-society-author-of-a.html | Gustav Davidson Dies at 75; Exâ€¹Ã„Ã´Official of Poetry Society | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/5000-in-unusual-bills-stolen-at-chase-banks-money-museum.html | $5,000 in Unusual Bills Stolen at Chase Bank's Money Museum | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/17000-in-march-draft-call.html | 17,000 in March Draft Call | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/us-officials-encouraged.html | U.S. Officials Encouraged | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/the-marines-stand-fast-the-new-breed-aids-vietnamization-and-free.html | The Marines Stand Fast | True | By Lewis W. Walt | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/curfew-is-halted-in-wilmington-n-c.html | CURFEW IS HALTED IN WILMINGTON, N. C. | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/pluft-probable-victor.html | Pluft Probable Victor | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-3-no-title.html | Article 3 â€¹Ã„Ã´â€¹Ã„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/f-c-c-approves-telegraph-rates-but-it-bars-new-increases-without.html | F. G. C. APPROVES TELEGRAPH RATES | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/2-funds-aiding-older-americans-who-are-in-arts.html | 2 Funds Aiding Older Americans Who Are in Arts | True | By Alden Whitman | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/knicks-beaten-by-114109-maravich-excels-for-hawks-here-he-leads.html | Knicks Beaten by 114â€¹Ã„Ã´109 | True | By Deane McGowen | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/jazz-band-steps-into-its-6th-year-joneslewis-group-appears-mondays.html | JAZZ BAND STEPS INTO ITS 6TH YEAR | True | By John S. Wilson | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/gm-reports-spending-plans.html | G.M. Reports Spending Plans | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-6-no-title.html | Article 6 â€¹Ã„Ã´â€¹Ã„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/rise-seen-in-business-aid-to-the-arts.html | Rise Seen in Business Aid to the Arts | True | By Howard Taubman | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/scientists-to-evaluate-effect-of-lunar-eclipse.html | Scientists to Evaluate Effect of Lunar Eclipse | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/newarks-teachers-warned-of-arrests.html | NEWARK'S TEACHERS WARNED OF ARRESTS | True | | 1999-03-24 | RE0000667737 | B00000645694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/plan-on-police-pay-assailed-by-sutton.html | PLAN ON POLICE PAY ASSAILED BY SUTTON | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/assembly-studying-plan-to-ease-localities-costs.html | Assembly Studying Plan To Ease Localities' Costs | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/chemical-maker-net-falls-in-quarter-chemical-makers-report-earnings.html | Chemical Maker Net Falls in Quarter | True | By Gerd Wilcke | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/snell-is-ready-and-willing-for-1971.html | Snell Is Ready and Willing for 1971 | True | By Dave Anderson | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/j-stalin-comradely-imperialist.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/21-policemen-face-knapp-investigation-in-a-theft-of-meat-21-on.html | 21 Policemen Face Knapp Investigation In a Theft of Meat | True | By Douglas Robinson | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/wagner-resigns-as-chief-of-ethical-culture-schools.html | Wagner Resigns as Chief Of Ethical Culture Schools | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/harried-britons-think-decimal-shift-to-new-money-is-nearing-britons.html | Harried Britons Think Decimal; Shift to New Money Is Nearing | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/chrysler-shows-4thperiod-profit-earned-76million-in-final-quarter.html | CHRYSLER SHOWS 4THâ€šÃ„Â²PERIOD PROFIT | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/pioneering-hospital-director-florence-small-gaynor.html | Pioneering Hospital Director Florence Small Gaynor | True | By John Sibley | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/basketball-poll-writers-ratings.html | Basketball Poll WRITERS' RATINGS | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/loss-in-nassau-seen.html | Loss in Nassau Seen | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/action-to-reform-adoption-law-is-promised-by-assembly-leaders.html | Action to Reform Adoption Law Is Promised by Assembly Leaders | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/edward-l-whelan.html | EDWARD L. WHELAN | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/paige-is-first-star-of-old-negro-leagues-to-be-selected-for-hall-of.html | Paige Is First Star of Old Negro Leagues to Be Selected for Hall of Fame | True | By Joseph Durso | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/cab-denounced-as-airlines-tool-aide-of-nader-says-agency-is.html | C.A.B. DENOUNCED AS AIRLINES TOOL | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/western-electric-net-up.html | Western Electric Net Up | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/eqbal-ahmad-a-defense.html | Letters to the Editor | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/quonset-huts-not-hotels.html | Letters to the Editor | True | Harry Roth | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/earnings-drop-18-at-tire-concern.html | Earnings Drop 18% at Tire Concern | True | By Clare M. Reckert | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/dormitory-votes-target-of-state-bill.html | â€šÃ„Â¹Dormitory Votesâ€šÃ„Â´ Target of State Bill | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/2-doomed-in-ritual-killing.html | 2 Doomed in Ritual Killing | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/black-maine-students-bid-muskie-call-talks-on-funds.html | Black Maine Students Bid Muskie Call Talks on Funds | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/an-earthquake-theory-predicted-that-1971-would-be-a-bad-year-big.html | An Earthquake Theory Predicted That 1971 Would Be a Bad Year | True | By Walter Sullivan | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/riessen-is-upset.html | Riessen Is Upset | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/maritime-agency-appoints.html | Maritime Agency Appoints | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/suffolk-will-join-citys-relief-suit-legislature-votes-to-push.html | SUFFOLK WILL JOIN CITY'S RELIEF SUIT | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/richter-scale-invented-by-california-scientist.html | Richter Scale Invented By California Scientist | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/dance-paul-taylors-big-bertha-has-premiere-a-creepy-masterwork.html | Dance: Paul Taylor's â€šÃ„Â¹Big Berthaâ€šÃ„Â´ Has Premiere | True | By Clive Barnes | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/astronauts-begin-quarantine-to-guard-the-earth-against-possible.html | Astronauts Begin Quarantine to Guard the Earth Against Possible Lunar Diseases | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/british-are-pessimistic.html | British Are Pessimistic | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/city-with-new-coach-bows-to-hartford-quintet-7369.html | City, With New Coach, Bows To Hartford Quintet, 73â€šÃ„Â²69 | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/lakers-win-116111.html | Lakers Win, 116â€šÃ„Â²111 | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/chuck-davis-troupe-dances-at-cubiculo.html | CHUCK DAVIS TROUPE DANCES AT CUBICULO | True | Don McDonagh. | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/literacy-and-voting.html | Letters to the Editor | True | Howard A. Glickstlin | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/florida-golf-postponed.html | Florida Golf Postponed | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/benguets-deal-off-with-hercules-oil.html | BENGUET'S DEAL OFF WITH HERCULES OIL | True | | 1999-03-24 | RE0000667737 | B00000645694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/merrill-lynch-chief-asks-curb-on-firms-with-processing-lag-curb-is.html | Merrill Lynch Chief Asks Curb On Firms With Processing Lag | True | By Terry Robards | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/30000-award-upheld-for-trapgun-victim.html | $30,000 Award Upheld For Trapâ€šÃ„Â²Gun Victim | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/israel-is-willing-to-discuss-canal-but-mrs-meir-in-a-reply-to-sadat.html | ISRAEL IS WILLING TO DISCUSS CANAL | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/mamadi-soudavar-weds-jane-seskis.html | Mamadi Soudavar Weds Jane Seskis | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/miss-atkins-testifies-she-killed-sharon-tate-seeks-to-absolve.html | Miss Atkins Testifies She Killed Sharon Tate | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/sierra-club-shifts-site.html | Sierra Club Shifts Site | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/at-a-california-hospital-everything-came-down-nurse-everything-came.html | At a California Hospital, â€šÃ„Â²Everything Came Downâ€šÃ„Â´ | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/handy-harman-results-delayed-by-gold-shortage.html | Handy & Harman Results Delayed by Gold Shortage | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/exassemblyman-wins-senate-seat-giordano-defeats-republican-in.html | EXâ€šÃ„Â²ASSEMBLYMAN WINS SENATE SEAT | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/abortion-brokers-are-under-study-practices-of-abortionreferral.html | Abortion Brokers Are Under Study | True | By Linda Charlton | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/explorers-return-.html | Explorers' Return ... | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/senators-acquire-janeski.html | Senators Acquire Janeski | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/china-reports-violation.html | China Reports Violation | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/apollo-astronauts-land-within-a-mile-of-target-after-a-terrific.html | APOLLO ASTRONAUTS LAND WITHIN A MILE OF TARGET AFTER A â€šÃ„Â²TERRIFIC FLIGHTâ€šÃ„Â´ | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/mrs-meirs-positive-response.html | Mrs. Meir's Positive Response | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/a-plan-to-save-5th-ave-5th-ave-zoning-plan-calls-for-stores-and.html | A Plan to â€šÃ„Â²Saveâ€šÃ„Â´ 5th Ave. | True | By Michael Stern | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/63-democrats-are-named-to-party-finance-panel.html | 63 Democrats Are Named To Party Finance Panel | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/lindsay-leaving-for-coast.html | Lindsay Leaving for Coast | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/stocks-in-london-end-session-off-suspension-of-rollsroyce-to-be.html | STOCKS IN LONDON END SESSION OFF | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/atts-issue-is-sold-quickly-500million-bonds-priced-to-yield-706.html | A.T.&T.'S ISSUE IS SOLD QUICKLY | True | By John H. Allan | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/peter-vosbik-ian.html | PETER VOSBIKIAN | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/electronic-bullishness-nixon-aide-outlines-administrations-reasons.html | Electronic Bullishness | True | By Leonard S. Silk | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/dr-william-wacker-jr.html | DR. WILLIAM WACKER JR. | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/fighting-near-plain.html | Fighting Near Plain | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/mrs-bernard-arkin.html | MRS. BERNARD ARKIN | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/scotch-campaign-gives-women-equality-at-bar.html | Advertising | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/reds-said-to-buy-laotian-rice.html | Reds Said to Buy Laotian Rice | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/13-hurt-in-23d-st-bar-explosion.html | 13 Hurt in 23d St. Bar Explosion | True | By Richard Phalon | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/argentine-minister-resigns.html | Argentine Minister Resigns | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/fight-fans-on-ticket-line-at-radio-city-music-hall.html | Fight Fans on Ticket Line At Radio City Music Hall | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/us-wins-6-sunfish-races.html | U.S. Wins 6 Sunfish Races | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-10 | 1971-02-10 | https://www.nytimes.com/1971/02/10/archives/klimenko-standout-against-us-stars-in-gymnastics-meet.html | Klimenko Standout Against U.S. Stars In Gymnastics Meet | True | | 1999-03-24 | RE0000667737 | B00000645694 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/assembly-democrats-propose-state-health-insurance-for-all.html | Assembly Democrats Propose State Health Insurance for All | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/suspended-welfare-aide-says-he-acted-properly-on-waldorf.html | Suspended Welfare Aide Says He Acted Properly on Waldorf | True | By Steven R. Weisman | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/british-thriller-sudden-terror-bows.html | British Thriller, 'Sudden Terror,' Bows | True | HOWARD THOMPSON | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/south-carolina-electric-sets-500million-complex.html | South Carolina Electric Sets $500â€šÃ„Â²Million Complex | True | | 1999-03-24 | RE0000667736 | B00000645693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/hawks-conquer-celtics-114102-maravich-gets-28-points-and-11-of.html | HAWKS CONQUER CELTICS, 114â€ŠÂ·Â°102 | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/computers-help-hospitals-in-city-to-cut-their-costs-computers.html | Computers Help Hospitals In City to Cut Their Costs | True | By Nancy Hicks | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/pact-now-likely-on-mideasts-oil-but-it-is-expected-to-result-in.html | PACT NOW LIKELY ON MIDEAST'S OIL | True | By Clyde Fl Farnsworth Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/barnard-raises-tuition.html | Barnard Raises Tuition | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/offstage-role-for-betsy-palmer-star-of-simpatico-kitchen.html | Offâ€ŠÂ·Â°Stage Role for Betsy Palmer: Star of â€ŠÂ·Â°Simpaticoâ€ŠÂ·Â° Kitchen | True | By Craig Claiborne Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mideast-comment-on-arab-view.html | Letters to the Editor | True | Benni Neuberger Itzhak Yavneh | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/otb-a-tax-on-the-poor.html | Letters to the Editor | True | Richard V. Knight | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/screen-benedeks-the-night-visitor.html | Screen: Benedek's 'The Night Visitor' | True | By A. H. Weiler | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/weather-besets-florida-oranges-effect-of-freeze-in-january-has-yet.html | WEATHER BESETS FLORIDA ORANGES | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/new-soviet-plan-is-expected-soon-5year-program-is-to-appear-before.html | NEW SOVIET PLAN IS EXPECTED SOON | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/odell-hired-to-succeed-catuzzi-as-football-coach-at-williams.html | Odell Hired to Succeed Catuzzi As Football Coach at Williams | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/zumwalt-says-navy-plans-to-develop-hydrofoil-and-aircushion-craft.html | Zumwalt Says Navy Plans to Develop Hydrofoil and Airâ€ŠÂ·Â°Cushion Craft Faster Than Existing Vessels | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mgovern-charges-hoover-contempt.html | M'GOVERN CHARGES HOOVER CONTEMPT | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/toward-a-better-environment.html | Toward a Better Environment | True | By Russell E. Train | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/public-network-to-carry-william-buckley-program.html | Public Network to Carry William Buckley Program | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/rangers-beat-north-stars-43-as-irvine-gets-two-goals-and-two.html | Rangers Beat North Stars, 4â€ŠÂ·Â°3, as Irvine Gets Two Goals and Two Assists | True | By Gerald Eskenazi | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/tough-new-turkish-laws-aimed-at-curbing-violence-by-students.html | Tough New Turkish Laws Aimed At Curbing Violence by Students | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/apollo-15-will-see-bit-of-everything.html | Apollo 15 Will See â€ŠÂ·Â°Bit of Everythingâ€ŠÂ·Â° | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/controlling-ship-traffic.html | Controlling Ship Traffic | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/heavy-volume-of-calls-snarls-phone-circuits-to-los-angeles.html | Heavy Volume of Calls Snarls Phone Circuits to Los Angeles | True | By Linda Charlton | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/nixon-sends-sympathy.html | Nixon Sends Sympathy | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/gorman-wins-osborne-topples-santana.html | Gorman Wins, Osborne Topples Santana | True | By Parton Keese Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/drafting-students.html | Letters to the Editor | True | Robert Morris | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/congressman-breaks-arm.html | Congressman Breaks Arm | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/data-on-black-population.html | Data on Black Population | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/article-1-no-title.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/speaks-to-businessmen-president-reassures-industry-barring.html | Speaks to Businessmen | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/interpublic-plans-to-go-public.html | Advertising | True | By Philip II Dougherty | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/senate-gets-curb-on-use-of-troops-javits-bill-seems-assured-of.html | SENATE GETS CURB ON USE OF TROOPS | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/school-coach-makes-shift.html | School Coach Makes Shift | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/rutgersled-office-set-up-to-analyze-newarks-problems.html | Rutgersâ€ŠÂ·Â°Led Of fice Set Up to Analyze Newark's Problems | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/chile-denies-curbing-press.html | Chile Denies Curbing Press | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/kennedy-assails-mitchell-on-guns-charges-inaction-on-curbs-is.html | KENNEDY ASSAILS MITCHELL ON GUNS | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/scientists-fear-worse-quake-on-coast.html | Scientists Fear Worse Quake on Coast | True | By Walter Sullivan | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/general-dynamics-moving-headquarters-out-of-city.html | General Dynamics Moving Headquarters Out of City | True | By David K. Shipler | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/conservative-heads-panel-a-conservative-heads-key-panel.html | Conservative Heads Panel | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mrs-edward-ehlers.html | MRS. EDWARD EHLERS | True | | 1999-03-24 | RE0000667736 | B00000645693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/detroit-trial-delayed.html | Detroit Trial Delayed | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/us-recalls-cia-chief-in-costa-rica.html | U.S. Recalls C.I.A. Chief in Costa Rica | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/sports-of-the-times-a-little-rusted-up.html | Sports of The Times A Little Rusted Up | True | By Robert Lipsyte | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/germantrainwreck-laid-to-high-speed.html | GERMANTRAINWRECK LAID TO HIGH SPEED | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/down-5-for-year-corporations-issue-reports-covering-their-sales-and.html | Down 5% for Year | True | By Clare M. Reckert | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/picasso-gives-work-to-museum-here-picassos-guitar-given-to-museum.html | Picasso Gives Work to Museum Here | True | By Hilton Kramer | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/radicals-assailed-by-mrs-mitchell.html | RADICALS ASSAILED BY MRS. MITCHELL | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/kosygin-assures-brandt-on-polic-says-in-letter-soviet-seeks-better.html | KOSYGIN ASSURES BRANDT ON POLIC | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/market-pauses-to-catch-breath-days-volume-drops-below-20-million.html | MARKET PAUSES TO CATCH BREATH | True | By Alexander R. Hammer | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/candidates-nephew-arrested-in-seoul.html | CANDIDATE'S NEPHEW ARRESTED IN SEOUL | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/economic-policies-of-spain-get-praise.html | ECONOMIC POLICIES OF SPAIN GET PRAISE | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mrs-austen-gray.html | MRS. AUSTEN GRAY | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/adamancy-by-foe-in-paris-expected-us-doubts-any-progress-in-vietnam.html | ADAMANCY BY FOE IN PARIS EXPECTED | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/soviet-ships-near-cuba.html | Soviet Ships Near Cuba | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/2-theaters-evacuated-in-times-square-fire.html | 2 Theaters Evacuated In Times Square Fire | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/lawmakers-see-no-welfare-rise-a-cost-of-living-increase-seems.html | LAWMAKERS SEE NO WELFARE RISE | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mrs-walter-m-dear.html | MRS. WALTER M. DEAR | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/transit-unit-retreats-on-park-tunnel.html | Transit Unit Retreats on Park Tunnel | True | By Lesley Oelsner | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/jersey-is-warned-on-legal-casinos-hyland-tells-of-crime-plot-to.html | JERSEY IS WARNED ON LEGAL CASINOS | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/insurer-ordered-to-pay-70000-beyond-liability.html | Insurer Ordered to Pay $70,000 Beyond Liability | True | By Morris Kaplan | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/most-of-gain-put-to-newcar-volume.html | Most of Gain Put to New‌Car Volume | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/wild-country-and-western-pioneers.html | 'Wild Country' and Western Pioneers | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/city-agency-scored-on-ski-trips-for-slum-children.html | City Agency Scored on Ski Trips for Slum Children | True | By Homer Bigart | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/bill-white-exâ€‌Â°Giant-signed-for-yankee-tv.html | Bill White, Exâ€‌Â°Giant, Signed far Yankee TV | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/alex-bernstein-dies-at-91-led-fur-trade-foundation.html | Alex Bernstein Dies at 91, Led Fur Trade Foundation | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mayor-elected-after-2-ties.html | Mayor Elected After 2 Ties | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/rosewall-is-upset-by-davidson-in-first-round-of-philadelphia-open.html | Rosewall Is Upset by Davidson in First Round of Philadelphia Open Tennis | True | By Neil Amour Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/hurray-hurray-the-12th-of-what.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/1billion-more-for-housing-sought-in-ryan-measure.html | $1â€‌Â¢Billion More for Housing Sought in Ryan Measure | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/cahill-promises-no-1971-tax-rise-but-he-will-ask-for-extra-state.html | CAHILL PROMISES NO 1971 TAX RISE | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/trial-of-panthers-punctuated-with-acrimonious-exchanges.html | Trial of Panthers Punctuated With Acrimonious Exchanges | True | By Edith Evans Asbury | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/british-and-us-builders-term-sst-a-good-thing.html | British and U.S. Builders Term SST a â€‌Â°Good Thing‌â€‌Â° | True | BY Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/state-prison-chief-writes-to-rebellious-inmates-penal-reforms-are.html | State Prison Chief Writes to Rebellious Inmates | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/the-queen-elizabeth-sails-for-a-new-life-in-orient.html | The Queen Elizabeth Sails for a New Life in Orient | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/a-victory-for-eavesdropping.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/phillips-and-renzulli-play-piano-oddities.html | Phillips and Renzulli Play Piano Oddities | True | By Harold C. Schonberg | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/st-peters-sinks-manhattan-8785-cierskis-foul-shots-decide-rinaldi.html | ST. PETER'S SINKS MANHATTAN, 87â€‌Â°85 | True | | 1999-03-24 | RE0000667736 | B00000645693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/benefits-of-research.html | Letters to the Editor | True | George L. Singleton | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/julie-holmes-holds-lead-in-preolympics-skating.html | Julie Holmes Holds Lead In Preã€ˆÃ‚Â°Olympics Skating | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/construction-unions-vow-to-fight-nonwhite-quotas-construction.html | Construction Unions Vow To Fight Nonwhite Quotas | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/leafs-win-32-on-pelyks-goal-tally-offsets-2score-effort-by-hawks.html | LEAFS WIN, 3ã€ˆÃ‚Â°2, ON PELYK'S GOAL | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/shares-on-amex-firm-near-close-most-changes-are-small-as-trading.html | SHARES ON AMEX FIRM NEAR CLOSE | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/deductions-for-jobseekers.html | Letters to the Editor | True | Herbert Laxer | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/ulster-outlawing-use-of-ira-symbols-as-provocative.html | Ulster Outlawing Use of I.R.A. Symbols as Provocative | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/li-youth-16-wins-suit-on-auto-license-l-i-boy-16-wins-car-license.html | L.I. Youth, 16, Wins Suit on Auto License | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/nigeria-and-chinese-reds-establish-diplomatic-links.html | Nigeria and Chinese Reds Establish Diplomatic Links | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/extortion-scheme-laid-to-physician.html | EXTORTION SCHEME LAID TO PHYSICIAN | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/edward-j-taylor.html | EDWARD J. TAYLOR | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/first-local-drive-slated-for-filion-canadian-in-sulky-tonight-in.html | FIRST LOCAL DRIVE SLATED FOR FILION | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/house-democratic-chiefs-ask-wageprice-freeze.html | House Democratic Chiefs Ask Wageã€ˆÃ‚Â°Price Freeze | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/excrescent-head-gets-prison-term-executive-gets-prison-sentence.html | Exã€ˆÃ‚Â°Crescent Head Gets Prison Term | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/delisting-of-stock-is-stayed-by-court.html | DELISTING OF STOCK IS STAYED BY COURT | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/ethiopian-seeks-un-post.html | Ethiopian Seeks U.N. Post | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/beame-assails-listing-of-plans-before-city-has-cash-available.html | Beame Assails Listing of Plans Before City Has Cash Available | True | By Edward C. Burks | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/administration-and-senate-open-round-on-rights-aid-to-schools.html | Administration and Senate Open Round on Rights Aid to Schools | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/article-2-no-title.html | Article 2 ã€ˆÃ‚Â°ã€ˆÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/bridge-grand-slam-beaten-by-lead-based-on-logical-inference.html | Bridge: Grand Slam Beaten by Lead Eased on Logical Inference | True | By Alan Truscott | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/32000-buses-and-trucks-are-being-recalled-by-ford.html | 32,000 Buses and Trucks Are Being Recalled by Ford | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/trapped-ships-rusting-in-suez-canal.html | Trapped Ships Rusting in Suez Canal | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/-britain-in-the-crunch.html | ... Britain in the Crunch | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/bonnies-edge-liu.html | Bonnies Edge L.I.U. | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/kenya-youths-get-a-chance-to-learn-a-trade.html | Kenya Youths Get a Chance to Learn a Trade | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/report-on-rise-in-ski-injuries-is-disputed-by-area-operators.html | Report on Rise in Ski Injuries Is Disputed by Area Operators | True | By Michael Strauss | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/article-6-no-title.html | Article 6 ã€ˆÃ‚Â°ã€ˆÃ‚Â°ã€ˆÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/ethel-linder-reiner-65-dies-producer-on-broadway-in-50s.html | Ethel Linder Reiner, 65, Dies; Producer on Broadway in 50's | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/indictment-quashed-in-fire-fatal-to-11-in-brooklyn-home.html | Indictment Quashed In Fire Fatal to 11 In Brooklyn Home | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/article-4-no-title.html | Article 4 ã€ˆÃ‚Â°ã€ˆÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/market-place-another-view-of-the-budget.html | Market Place: Another View Of the Budget | True | By Robert Metz | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/penguins-stop-flyers-53.html | Penguins Stop Flyers, 5ã€ˆÃ‚Â°3 | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/warriors-down-sonics.html | Warriors Down Sonics | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/margaret-and-1000-at-barbados-fete.html | Margaret and 1,000 at Barbados Fete | True | By Enid Nemy Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/gis-report-fighting.html | G.I.'s Report Fighting | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/italian-professions-protest-tax-reform-to-curb-evasions.html | Italian Professions Protest Tax Reform To Curb Evasions | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/the-old-church-scene-rc.html | The Old Church Scene (R.C.) | True | By John Deedy | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/evacuated-from-area-of-endangered-dam-80000-wait-to-hear-they-can.html | Evacuated From Area of Endangered Dam, 80,000 Wait to Hear They Can Return | True | By Douglas E. Kneeland Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/hialeah-sweep-for-vasquez-stay-out-front-watch-fob-score-vasquez.html | Hialeah Sweep for Vasquez | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mrs-edith-marzani-of-antiwar-women.html | MRS. EDITH MARZANI OF ANTIWAR WOMEN | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/church-opposing-a-mining-project-proxy-action-filed-on-plans-for.html | CHURCH OPPOSING MINING PROJECT | True | By Douglas Robinson | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/john-d-archbold-will-marry-mrs-phoebe-w-van-beuren.html | John D. Archbold Will Marry Mrs. Phoebe W. van Beuren | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/teachers-continue-newark-picketing.html | TEACHERS CONTINUE NEW ARK PICKETING | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/more-blacks-in-suburbs-but-ratio-stays-stable-census-reports-4-big.html | More Blacks in Suburbs, but Ratio Stays Stable | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/stony-brook-downs-queens.html | Stony Brook Downs Queens | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/airstrip-being-rebuilt.html | Airstrip Being Rebuilt | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/shepard-becomes-first-astronaut-to-have-gained-weight-in-space.html | Shepard Becomes First Astronaut to Have Gained Weight in Space | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/greenberg-play-to-bow.html | Greenberg Play to Bow | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/chess-larsen-caps-a-good-year-with-victory-in-yugoslavia.html | Chess: | True | By Al Horowitz | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/3-dead-and-1-missing-after-a-fire-in-newark.html | 3 Dead and 1 Missing Alter a Fire in Newark | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/theater-john-guares-house-of-blue-leaves-opens.html | Theater: John Guare's â€˜â€¦â€²House of Blue Leavesâ€˜â€¦â€² Opens | True | By Clive Barnes | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/wood-field-and-stream-the-search-goes-on-despite-discovery-of-a.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/earnings-increase-listed-by-gmac.html | EARNINGS INCREASE LISTED BY G.M.A.C. | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/layoffs-at-lockheed.html | Layoffs at Lockheed | True | By Richard Witkin | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/laotian-general-said-to-ask-for-reinforcements.html | Laotian General Said to Ask for Reinforcements | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/ludwig-zirner-64-led-opera-troupe.html | LUDWIG ZIRNER, 64; LED OPERA TROUPE | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/surveillance-extended-big-board-widens-watch-on-trading.html | Surveillance Extended | True | By Terry Robards | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/new-corporate-priorities.html | Letters to the Editor | True | Anthony G. Marshall | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/alder-oonnegy-72-of-western-union.html | ALDER CONNERY, 72, OF WESTERN UNION | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/senate-committee-clears-caseys-sec-nomination-casey-cleared-by.html | Senate Committee Clears Casey's S.E.C. Nomination | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/trustees-make-bids-for-railroad-funds.html | TRUSTEES MAKE BIDS FOR RAILROAD FUNDS | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/weekenders-wait-fourday-special-one-big-holiday-will-honor-lincoln.html | WEEKENDERS WAIT FOURâ€¦â€²DAY SPECIAL | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/1970-decline-is-8-1970-profit-down-at-general-phone.html | 1970 Decline Is 8% | True | By Gene Smith | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/chilean-senate-gives-allende-power-to-nationalize-us-copper.html | Chilean Senate Gives Allende Power To Nationalize U.S. Copper Interests | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/thousands-in-us-protest-on-laos-students-march-in-several-cities.html | THOUSANDS IN U.S. PROTEST ON LAOS | True | By Martin Arnold | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Hugh D. Auchincloss Jr. | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/3-powers-sign-treaty-banning-arms-in-seabed.html | 3 Powers Sign Treaty Banning Arms in Seabed | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/houthakker-defends-figure-for-gnp.html | Houthakker Defends Figure for G.N.P. | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/senate-democrats-form-a-committee-on-seniority.html | Senate Democrats Form A Committee on Seniority | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/four-last-songs-is-given-premiere-by-bejart-troupe.html | â€˜â€¦â€²Four Last Songsâ€˜â€¦â€² Is Given Premiere by Bejart Troupe | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/soviet-track-team-arrives-for-3meet-tour-of-us.html | Soviet Track Team Arrives For 3â€¦â€²Meet Tour of U.S. | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/woman-seeks-idaho-post.html | Woman Seeks Idaho Post | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/st-josephs-wins-9869.html | St. Joseph's Wins, 98â€¦â€²69 | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/miss-home-sings-troyens-scenes.html | Miss Home Sings â€˜â€¦â€²Troyensâ€˜â€¦â€² Scenes | True | By Donal Henahan | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/soviet-embassy-in-denial.html | Soviet Embassy in Denial | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/joseph-spelmah-pathologist-dies-held-medical-examiner-post-in.html | JOSEPH SPELIVIAN, PATHOLOGIST, DIES | True | | 1999-03-24 | RE0000667736 | B00000645693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/the-proceedings-in-the-un-today-feb-11-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/soviet-accuses-us.html | Soviet Accuses U.S. | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/pennsy-trustees-cite-labor-costs-issue-is-held-most-critical-single.html | PENNSY TRUSTEES CITE LABOR COSTS | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/squeeze-on-cash-seen-at-lockheed-some-bankers-feel-concern-may-run.html | SQUEEZE ON CASH SEEN AT LOCKHEED | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/messages-then-and-now.html | Letters to the Editor | True | Michael Burlingame | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | M. A. Rauf | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/should-we-imagine-freckles.html | Books of The Times | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/ddb-set-to-blow-own-horn.html | Advertising | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/potato-crop-cuts-urged.html | Potato Crop Cuts Urged | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/washington-for-the-record-feb-10-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/rockets-fired-into-pnompenh.html | Rockets Fired Into Pnompenh | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/nigholas-gaputo-a-prosegutor-6-assistant-district-attorney-in.html | NICHOLAS CAPUTO, A PROSECUTOR, 46 | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/reopening-time-estimated.html | Reopening Time Estimated | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/polish-parliament-to-meet-saturday-on-economic-plan.html | Polish Parliament To Meet Saturday On Economic Plan | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/first-test-for-local-rule.html | First Test for Local Rule | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/disputed-moon-rocks-are-given-to-museum.html | Disputed Moon Rocks Are Given to Museum | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mills-demands-a-revision-of-welfare-reform-plan.html | Mills Demands A Revision Of Welfare Reform Plan | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/rutgers-w-va-to-play-tonight-on-garden-bill.html | Rutgers, W. Va. To Play Tonight On Garden Bill | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/buchanan-rated-2â€“1-to-keep-ring-title.html | BUCHANAN RATED 2â€“1 TO KEEP RING TITLE | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/weight-is-thrown-63-34.html | Weight Is Thrown 63â€“â€¦ | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/countess-ethelyn-desternaux-diplomats-widow-dies-at-92.html | Countess Ethelyn d'Esternaux, Diplomat's Widow, Dies at 92 | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/66-by-fleckman-leads-bob-hope-golf-by-stroke.html | 66 by Fleckman Leads Bob Hope Golf by Stroke | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/james-r-g-hardy.html | JAMES R. C. HARDY | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/ky-predicts-stay-in-laos-till-may-and-future-drive-expects-pullback.html | KY PREDICTS STAY IN LAOS TILL MAY AND FUTURE DRIVE | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/deaths-rise-to-51-in-quake-on-coast-cleanup-started-little-hope-is.html | DEATHS RISE TO 51 IN QUAKE ON COAST; CLEANUP STARTED | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/inquiry-is-pursued-on-slain-executive.html | INQUIRY IS PURSUED ON SLAIN EXECUTIVE | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/chase-auction-attempt-blocked-on-parsons-detroit-bank-stock-chase.html | Chase Auction Attempt Blocked On Parsons Detroit Bank Stock | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/fcc-revives-study-on-station-owners.html | F.C.C. REVIVES STUDY ON STATION OWNERS | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/institution-role-gains-stock-role-gains-for-institutions.html | Institution Role Gains | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mills-expects-bid-to-raise-us-debt-ceiling-40billion.html | Mills Expects Bid to Raise U.S. Debt Ceiling $40â€¦Â³Billion | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/earthquake-measurer-charles-francis-richter.html | Earthquake Measurer Charles Francis Richter | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/study-of-caribbean-rebuts-hypothesis-of-origin-in-pacific.html | Study of Caribbean Rebuts Hypothesis Of Origin in Pacific | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/dartmouth-six-wins-32.html | Dartmouth Six Wins, 3â€“2 | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/miss-curtin-sings-in-copland-concert.html | Miss Curtin Sings in Copland Concert | True | By Allen Hughes | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/rogers-says-us-supports-an-indochina-peace-parley.html | Rogers Says U.S. Supports An Indochina Peace Parley | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/shifts-unlikely-in-abortion-law-foe-says-focus-this-year-will-be-on.html | SHIFTS UNLIKELY IN ABORTION LAW | True | By John Sibley Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/poll-finds-blacks-are-cool-to-nixon.html | POLL FINDS BLACKS ARE COOL TO NIXON | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/dodgers-acquire-downing-for-kosco-in-brewers-trade.html | Dodgers Acquire Downing For Kosco In Brewers Trade | True | | 1999-03-24 | RE0000667736 | B00000645693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/exaide-to-dr-king-seeks-daleys-job.html | EXâ€ŠÂ°AIDE TO DR. KING SEEKS DALEYS JOB | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/ad-sign-change-ordered.html | Ad Sign Change Ordered | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/con-edison-puts-indian-point-unit-back-in-service-nuclear-generator.html | CON EDISON PUTS INDIAN POINT UNIT BACK IN SERVICE | True | By Peter Kihss | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/knicks-drop-fifth-in-a-row-10699-reed-to-be-given-five-days-of-rest.html | Knicks Drop Fifth in a Row, 106â€ŠÂ°99 | True | By Deane McGowven Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/fisher-to-retire-from-the-times-an-executive-vice-president-he.html | FISHER TO RETIRE FROM THE TINES | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/getting-into-hot-water-stylishly.html | Getting Into Hot Water Stylishly | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/lindsay-visits-suffolk-to-confer-on-welfare-with-county-chief.html | Lindsay Visits Suffolk to Confer On Welfare With County Chief | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/4-photographers-missing-as-copter-is-downed-in-laos-4-photographers.html | 4 Photographers Missing as Copter Is Downed in Laos | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/eban-bids-cairo-consider-israeli-position-carefully.html | Eban Bids Cairo Consider Israeli Position Carefully | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/seals-trim-sabres-51.html | Seals Trim Sabres, 5â€ŠÂ°1 | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/moon-instruments-called-undamaged-by-lunar-eclipse.html | Moon Instruments Called Undamaged By Lunar Eclipse | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/city-wants-to-redeploy-sanitationman-for-efficiency.html | City Wants to Redeploy Sanitationman for Efficiency | True | By David Bird | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/penn-62-hockey-victor.html | Penn 6â€ŠÂ°2 Hockey Victor | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/article-3-no-title.html | Article 3 â€Š Â°â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/two-assistants-named.html | Two Assistants Named | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/a-private-clinic-in-hughes-hotel-an-aide-bought-equipment-for.html | A PRIVATE CLINIC IN HUGHES HOTEL | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/cab-chief-sees-airlinefare-rise.html | C.A.B. Chief Sees Airlineâ€ŠÂ°Fare Rise | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/cambodian-chief-suffers-a-stroke-lon-nol-reported-paralyzed-on.html | CAMBODIAN CHIEF SUFFERS A STROKE | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/rio-lobo-has-hawksss-unmistakable-touch-wayne-seeks-traitors-in.html | Film: | True | By Roger Greenspun | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/w-f-schan-jr-wisconsin-editor-publisher-who-defied-ad-boycott-dies-at.html | W. F. SCHANEN JR., WISCONSIN EDITOR | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/persistence-pays-off-in-championship.html | Persistence Pays Off in Championship | True | By Walter R. Fletcher | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/incursion-into-laos-fails-to-overcome-the-torpor-of-vientiane.html | Incursion Into Laos Fails to Overcome the Torpor of Vientiane | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/british-panel-recommends-rise-in-wage-below-unions-demand.html | British Panel Recommends Rise In Wage Below Union's Demand | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/troops-frisky-as-they-entered-laos.html | Troops Frisky as They Entered Laos | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/behold-signs-cast.html | â€ŠÂ°Behold!â€ŠÂ° Signs Cast | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/kings-clip-wings-52.html | Kings Clip Wings, 5â€ŠÂ°2 | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/rollsroyce-back-on-london-board-trading-in-issue-resumed-hectic.html | ROLLSâ€ŠÂ°ROYCE BACK ON LONDON BOARD | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/some-girls-do-arrives-at-the-victoria.html | 'Some Girls Do' Arrives at the Victoria | True | A. H. WEILER. | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/rate-drop-pauses-during-mixed-day-in-credit-markets-credit-markets.html | Rate Drop Pauses During Mixed Day In Credit Markets | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/democratic-rivals-agree-not-to-feud-in-presidency-bids-democratic.html | Democratic Rivals Agree Not to Feud In Presidency Bids | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/preston-h-kelsey.html | PRESTON H. KELSEY | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/writers-attack-censorship-of-tv-scene.html | Writers Attack Censorship of TV Scene | True | By Jack Gould | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/dr-william-fraser-a-retired-surgeon.html | DR. WILLIAM FRASER, A RETIRED SURGEON | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/disagreement-confirmed.html | Disagreement Confirmed | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/the-six-off-dead-center.html | The Six Off Dead Center... | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/passport-office-has-secret-file-243135-names-in-computer.html | PASSPORT OFFICE HAS SECRET FEE | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/public-service-and-private-law.html | Public Service and Private Law | True | | 1999-03-24 | RE0000667736 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mannequins-were-wearing-those-shorts-even-gasp-at-mainbocher.html | Mannequins Were Wearing Those Shorts Even (Gasp!) at Mainbocher | True | By Bernadine Morris | 1999-03-24 | RE0000667736 | B00000645693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/ashe-applies-again-to-play-in-south-african-open.html | Ashe Applies Again to Play in South African Open | True | | 1999-03-24 | RE0000645693 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/fredric-m-legler.html | FREDRIC M. LEGLER | True | | 1999-03-24 | RE0000645693 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/mail-order-units-accused-by-ftc-agency-says-2-houses-are-violating.html | MAIL ORDER UNITS ACCUSED BY F.T.C. | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000645693 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/eurodollar-borrowings-off.html | Eurodollar Borrowings Off | True | | 1999-03-24 | RE0000645693 | B00000645693 |
| 1971-02-11 | 1971-02-11 | https://www.nytimes.com/1971/02/11/archives/article-5-no-title.html | Article 5 â€ŠÂ°â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000645693 | B00000645693 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/wilson-duryea-pressing-drives-addresses-today-point-up-rivalry-for.html | WILSON, DURYEA PRESSING DRIVES | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/david-kennedy-gets-saigon-assignment.html | DAVID KENNEDY GETS SAIGON ASSIGNMENT | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/port-authority-to-restudy-its-role-in-mass-transit-port-authority.html | Port Authority to Restudy Its Role in Mass Transit | True | By Frank J. Prial | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/threat-of-flooding-eases-in-california-57-now-dead-in-quake.html | Threat of Flooding Eases in California | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/kosygin-asks-more-pacts.html | Kosygin Asks More Pacts | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/money-ease-seen-continuing-reserve-sets-policy-monetary-policy.html | Money Ease Seen Continuing | True | By H. Erich Heinemann | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/a-rise-in-business-sales-reported-for-december.html | A Rise in Business Sales Reported for December | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/jarring-queries-israel-and-uar-he-is-believed-to-be-asking.html | JARRING QUERIES ISRAEL AND U.A.R. | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/connally-praised-by-nixon-as-he-is-sworn-in-as-treasury-secretary.html | Connally Praised by Nixon as He Is Sworn In as Treasury Secretary | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/bond-prices-register-decline-selloff-hits-bell-issue-prices-of-bond.html | Bond Prices Register Decline; | True | By Robert D. Remsey Jr. | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/screen-garden-of-delights-returns.html | Screen: â€ŠÂ²Garden of Delightsâ€ŠÂ° Returns | True | Roger Greenspun. | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/24-us-combat-deaths-reported-in-last-week.html | 24 U.S. Combat Deaths Reported in Last Week | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/clacker-injuries-reported-by-fda.html | â€ŠÂ²CLACKERâ€ŠÂ° INJURIES REPORTED BY F.D.A. | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/us-freezes-aid-expected-by-city-to-clear-slums-charges-failure-to.html | U.S. FREEZES AID EXPECTED BY CITY TO MAR SLUMS | True | By Steven R. Weisman | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/income-tax-urged-in-new-hampshire-gov-peterson-drops-pledge-in-face.html | INCOME TAX URGED IN NEW HAMPSHIRE | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/reed-stays-home-to-rest-as-knicks-go-to-atlanta.html | Reed Stays Home to Rest As Knicks Go to Atlanta | True | By Thomas Rogers | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-6-no-title.html | Article 6 â€ŠÂ°â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/harry-l-gold-executive-of-printing-corporation.html | Harry L. Gold, Executive of Printing Corporation | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/eva-perons-mother-dies.html | Eva Peron's Mother Dies | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/fordham-sinks-rhode-island-10987-and-registers-17th-victory-in-18.html | Fordham Sinks Rhode Island, 109â€ŠÂ·87, and Registers 17th Victory in 18 Games | True | By Sam Goldaper Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/portugal-tries-angolan-priest-mulatto-denies-any-link-with.html | PORTUGAL TRIES ANGOLAN PRIEST | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/buchanan-21-to-keep-title-tonight.html | Buchanan 2â€ŠÂ·1 to Keep Title Tonight | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/masters-discloses-he-wed-mrs-johnson-last-month.html | Masters Discloses He Wed Mrs. Johnson Last Month | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/building-unions-bar-wage-move-oppose-freeze-or-stabilizing-for.html | BUILDING UNIONS BAR WAGE MOVE | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/cambodian-premier-improves-but-total-recovery-is-in-doubt.html | Cambodian Premier Improves, But Total Recovery Is in Doubt | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/advertising-bates-to-poll-time-readers-on-the-generation-gap.html | Advertising: Bates to Poll Time Readers on the â€ŠÂ·Generation Gapâ€ŠÂ° | True | By Philip H. Dougherty | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/commuting-corridor-is-planned-tristate-unit-seeks-to-switch-jersey.html | Commuting â€ŠÂ²Corridorâ€ŠÂ° is Planned | True | By Edward Hudson | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/lumbermen-vs-conservationists-in-fight-over-a-thicket-in-texas.html | Lumberman vs. Conservationists in Fight Over a Thicket in Texas | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/daily-double-pays-3111-2d-largest-at-santa-anita.html | Daily Double Pays $3,111, 2d Largest at Santa Anita | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/monmouth-names-publicist.html | Monmouth Names Publicist | True | | 1999-03-24 | RE0000667750 | B00000648180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/museum-presents-wide-media-range.html | Museum Presents Wide Media Range | True | By Grace Glueck | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/rockets-on-top-119111.html | Rockets on Top, 119í83Â,,Â°111 | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/myles-levinson.html | MYLES LEVINSON | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/kinsella-snaps-swim-mark.html | Kinsella Snaps Swim Mark | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/london-market-reopens-monday-board-is-closed-to-prepare-for-decimal.html | LONDON MARKET REOPENS MONDAY | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/here-and-in-scotland-descendant-keeps-scotts-memory-bright.html | Here and in Scotland, Descendant Keeps Scott's Memory Bright | True | By Eleanor Blau | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/julie-holmes-triumphs-in-skating-for-first-us-preolympics-gold.html | Julie Holmes Triumphs in Skating for First U.S. Preí83Â,,Â°Olympics Gold Medal | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/sec-sets-april-1-to-end-fixed-fees-blunt-letter-to-big-board-orders.html | S.E.C. SETS APRIL 1 TO END FIXED FEES | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/the-10billion-misunderstanding-that-much-can-be-cut-out-of-the-huge.html | The $10í83Â,,Â°Billion Misunderstanding | True | By Roland A. Paul | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/a-pioneer-recalls-struggle-for-study-of-negro-history.html | A Pioneer Recalls Struggle For Study of Negro History | True | By Thomas A. Johnson | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/board-postpones-daycare-center-but-estimate-unit-approves-rezoning.html | BOARD POSTPONES DAYí83Â,,Â°CARE CENTER | True | By Edward C. Burks | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-10-no-title.html | Article 10 áí83Â,,Â°áí83Â,,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/lunokhod-survives-eclipse.html | Lunokhod Survives Eclipse | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/connecticut-visit-planned-in-slaying.html | CONNECTICUT VISIT PLANNED IN SLAYING | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/commodity-price-index-rose-to-110-from-1095.html | Commodity Price Index Rose to 110 From 109.5 | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/unusual-dinner-honors-aurelio-lindsay-association-raises-money-for.html | Unusual Dinner Honors Aurelio | True | By Maurice Carroll | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/un-wheat-conference-fails-to-keep-pricing-in-new-accord.html | U.N. Wheat Conference Fails To Keep Pricing in New Accord | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/legislature-gets-a-compromise-bill-on-corona-homes.html | Legislature Gets A Compromise Bill On Corona Homes | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/3-operators-of-bar-in-basement-jailed-on-us-tax-charge.html | 3 Operators of Bar In Basement Jailed On U.S. Tax Charge | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/william-a-kane.html | WILLIAM A. KANE | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/godet-is-elected-new-head-of-historical-society-here.html | Godet Is Elected New Head Of Historical Society Here | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/abortion-agencies-assailed-on-fees.html | Abortion Agencies Assailed on Fees | True | By Jane E. Brody | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/percentage-drops.html | Percentage Drops | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/new-york-cosmos-assigned-to-northern-soccer-group.html | New York Cosmos Assigned To Northern Soccer Group | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/the-wishing-machine.html | 'The Wishing Machine' | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/uslta-agrees-to-lift-ban-on-dissident-womens-pro-unit.html | U.S.L.T. A. Agrees to Lift Ban On Dissident Women's Pro Unit | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/st-johns-wins-8271-redmen-down-niagara.html | St. John's Wins, 82í83Â,,Â°71; | True | By Al Harvin | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/lincolns-birthday.html | Lincoln's Birthday | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/panther-defense-presses-witness-saw-dynamite-exchanged-police-agent.html | PANTHER DEFENSE PRESSES WITNESS | True | By Edith Evans Asbury | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/whites-leave-arkansas-school-as-board-yields-on-integration.html | Whites Leave Arkansas School As Board Yields on Integration | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/concert-fuchs-his-sister-and-balsam-perform.html | Concert | True | By Harold C. Schonberg | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/lakers-trounced-by-bucks-12288-akindor-paves-way-with-31-points.html | LAKERS TROUNCED BY BUCKS, 122í83Â,,Â°88 | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/recession-spurs-rise-in-early-filing-for-tax-refunds.html | Recession Spurs Rise in Early Filing for Tax Refunds | True | By Richard Phalon | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/crew-of-apollo-14-to-begin-quarantine-at-texas-lab-today.html | Crew of Apollo 14 To Begin Quarantine At Texas Lab Today | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/james-todd-jr.html | JAMES TODD JR. | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/school-critics-of-scribner-visit-bahamas-to-hear-scribner.html | School Critics of Scribner Visit Bahamas to Hear . . . Scribner | True | By Leonard Ruder Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/hanoi-accuses-us.html | Hanoi Accuses U.S. | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/us-copter-pilots-taking-some-of-worst-fire-of-war.html | U.S. Copter Pilots Taking Some of Worst Fire of War | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-2-no-title.html | Article 2 â€3Â,,Â²â€3Â,,Â² No Title | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/lockheed-pleased-by-move.html | Lockheed Pleased by Move | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/20000-being-evacuated-from-periled-laos-area.html | 20,000. Being Evacuated From Periled Laos Area | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/40000-pact-makes-swoboda-only-half-contrite.html | $40,000 Pact Makes Swoboda Only Half Contrite | True | By Gerald Eskenazi | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/irish-beaten-villanova-victor-9981.html | Irish Beaten | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/bomb-explodes-in-the-bronx.html | Bomb Explodes in the Bronx | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/a-p-chairman-to-retire-at-59-president-to-replace-executive-leaving.html | A.&P. Chairman to Retire at 59 | True | By Isadore Damask | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/the-world-of-lincoln.html | The World of Lincoln | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/ralston-defeats-roche-in-2-sets-fairlie-drysdale-and-ashe-advance.html | RALSTON DEFEATS ROCHE IN 2 SETS | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/danish-sex-movie.html | Screen: | True | H.t. | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/golf-writers-hail-shot-seen-round-the-world.html | Golf Writers Hail Shot Seen Round the World | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/dr-john-bauer-91-a-retired-surgeon.html | DR. JOHN BAUER, 91, A RETIRED SURGEON | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/jackson-foresees-firm-1972-stance-says-party-nominee-will-be.html | JACKSON FORESEES â€3Â,,Â²FIRMâ€3Â,,Â² 1972 STANCE | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/bogs-victor-over-fullmer-in-copenhagen-10rounder.html | Bogs Victor Over Fullmer In Copenhagen 10â€3Â,,Â²Rounder | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/soviet-sources-say-lithuanian-barred-by-the-us-is-well.html | Soviet Sources Say Lithuanian Barred By the U.S. Is Well | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/psc-sees-power-scarce-in-the-state-throughout-spring.html | P.S.C. Sees Power Scarce in the State Throughout Spring | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Harry F. V. Edward | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/palmer-murphy-yancey-and-hixon-tie-for-lead-at-138-in-bob-hope.html | Palmer, Murphy, Yancey and Hixon Tie for Lead at 138 in Bob Hope Classic | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/zucchini-casserole-for-weekend-cooks.html | Zucchini Casserole for Weekend Cooks | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/britain-shows-deficit-for-trade-in-january.html | Britain Shows Deficit For Trade in January | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/bridge-new-york-association-holds-its-first-tournament-of-year.html | Bridge: New York Association Holds Its First Tournament of Year | True | By Alan Truscott | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/stravinsky-memories-well-sung.html | Stravinsky Memories Well Sung | True | By Donal Henahan | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/trinity-school-will-admit-girls-institution-founded-in-1709-plans.html | TRINITY SCHOOL WILL ADMIT GIRLS | True | By Gene Currivan | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/air-force-cuts-b1-bomber-plan-to-save-money-and-speed-work.html | Air Force Cuts Bâ€3Â,,Â²1 Bomber Plan To Save Money and Speed Work | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/dont-ask-just-listen.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/false-food-ads-charged-by-ftc-swirl-ocean-spray-cited-as-agency.html | FALSE FOOD ADS CHARGED BY F.T.G. | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/head-of-democratic-coalition-wont-run-again.html | Head of Democratic Coalition Won't Run Again | True | By Paul L. Montgomery | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/38-in-senate-seek-to-end-filibuster.html | 38 IN SENATE SEEK TO END FILIBUSTER | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/westfall-stars-in-bruin-victory-scores-3-goals-as-boston-sets-back.html | WESTFALL STARS IN BRUIN VICTORY | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Paul Bieler | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/war-in-indochina.html | Letters to the Editor | True | Doris R. Marston | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/enzymes-reported-dropped-from-tide-said-to-be-dropping-enzymes.html | Enzymes Reported Dropped From Tide | True | By Michael C. Jensen | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/and-now-the-making-of-caesar.html | And Now, the Making of â€3Â,,Â²Caesarâ€3Â,,Â² | True | By George Gent Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/senate-sst-hearings-set.html | Senate SST Hearings Set | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/administrative-judge-named.html | Administrative Judge Named | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Charles O'Nell | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/pope-paul-wants-to-resign-austrian-cardinal-says.html | Pope Paul Wants to Resign, Austrian Cardinal Says | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/dartmouth-hires-kopp.html | Dartmouth Hires Kopp | True | | 1999-03-24 | RE0000667750 | B00000648180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/communists-at-paris-talks-say-10-us-battalions-fight-in-laos.html | Communists at Paris Talks Say 10 U.S. Battalions Fight in Laos | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/fund-cutoff-linked-to-mayors-attack.html | Fund Cutoff Linked to Mayors' Attack | True | By David K. Simpler | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/condors-triumph-over-nets-114110-barry-held-to-16.html | Condors Triumph Over Nets,114â€šÃ„Â¶110; Barry Held to 16 | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/haefliger-to-sing-tonight-replacing-fischerdieskau.html | Haefliger to Sing Tonight, Replacing Fischerâ€šÃ„Â¶Dieskau | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-11-no-title.html | Article 11 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/an-avantgarde-why-not-arakawa-work-shown-in-whitney-series-wishing.html | Screen: | True | By Roger Greenspun | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/sports-of-the-times-dress-rehearsal.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/british-doubles-team-posts-upset-in-clean-air-tennis.html | British Doubles Team Posts Upset in Clean Air Tennis | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/hamilton-edges-foyt-in-500-trial-pearson-is-victor.html | Hamilton Edges Foyt in 500 Trial; Pearson Is Victor | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/23d-headmaster-39-named-by-the-collegiate-school-here.html | 23d Headmaster, 39, Named By the Collegiate School Here | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/hew-asks-funds-for-investigations-of-welfare-homes.html | H.E.W. Asks Funds For Investigations Of Welfare Homes | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/juice-futures-dip-as-report-implies-big-orange-crop.html | Juice Futures Dip As Report Implies Big Orange Crop | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/wednesdays-fights.html | Wednesday's Fights | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/extension-is-set-on-rolls-engine-britain-will-allow-3-weeks-for.html | EXTENSION IS SET ON ROLLS ENGINE | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-9-no-title.html | Article 9 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/punished-for-publishing-abroad.html | Letters to the Editor | True | Mihajlo Mihajlov | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/pnompenh-corrects-report.html | Pnompenh Corrects Report | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/the-silent-dangers.html | The Silent Dangers | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/squires-beat-floridians.html | Squires Beat Floridians | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/public-health-unit-faces-wide-review.html | PUBLIC HEALTH UNIT FACES WIDE REVIEW | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/breaking-down-job-walls.html | Breaking Down Job Walls | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/manson-disciple-insists-she-lied-maintains-that-hippie-chief-did.html | MANSON DISCIPLE INSISTS SHE LIED | True | By Douglas E. Kneeland Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/poor-left-behind-in-europes-boom-europes-boom-leaves-the-poor-far.html | Poor Left Behind in Europe's Boom | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/politics-disclosed-on-mine-safety-unit.html | Politics Disclosed on Mine Safety Unit | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/secory-retires-as-umpire.html | Secory Retires as Umpire | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/drive-to-crash-site-in-laos-is-doubted.html | DRIVE TO CRASH SITE IN LAOS IS DOUBTED | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/ecuador-frees-fishing-boat.html | Ecuador Frees Fishing Boat | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/henry-brant-score-of-beethoven-work-played-by-quintet.html | Henry Brant Score Of Beethoven Work Played by Quintet | True | By Theodore Strongin | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/welfare-of-the-child.html | Letters to the Editor | True | Edward Olsen | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/town-evacuated-for-fire.html | Town Evacuated for Fire | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/12-jailed-and-student-shot-in-stanford-clash-on-war.html | 12 Jailed and Student Shot In Stanford Clash on War | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/venezuelan-says-oil-concerns-want-imposed-price-settlement.html | Venezuelan Says Oil Concerns Want Imposed Price Settlement | True | By William D. Smith | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/guillotine-cut-is-timesaver.html | Guillotine Cut Is Timeâ€šÃ„Â¶Saver | True | By Angela Taylor | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/guards-cleared-in-4-jail-deaths-grand-jury-finds-nothing-to-support.html | GUARDS CLEARED IN 4 JAIL DEATHS | True | By Juan M. Vasquez | 1999-03-24 | RE0000667750 | B00000648180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/voteat18-gains-in-jersey-ruling-new-referendum-next-fall-held-to-be.html | VOTE‚Ä‚Ä¨AT‚Ä¨18 GAINS IN JERSEY RULING | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/dr-herman-goodman-76-dies-an-authority-on-dermatology.i.html | Dr. Herman Goodman, 76, Dies; An Authority on Dermatology | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/arthur-schneider-a-sound-engineer.html | ARTHUR SCHNEIDER, A SOUND ENGINEER | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/ban-on-atom-arms-on-seabed-signed-in-three-capitals-at-ceremony-in.html | BAN ON ATOM ARMS ON SEABED SIGNED IN THREE CAPITALS | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/u-s-reconnaissance-in-laos.html | U. S. Reconnaissance in Laos | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/purge-in-warsaw.html | Purge in Warsaw | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/to-the-voters-in-her-home-district-in-india-mrs-gandhi-can-do-no.html | To the Voters in Her Home District in India, Mrs. Gandhi Can Do No Wrong | True | By Sydney H. Scranberg Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/mrs-victor-j-fink-is-dead-civic-leader-in-rye-neck.html | Mrs. Victor J. Fink Is Dead; Civic Leader in Rye Neck | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/taylor-troupe-steps-forward-with-new-look-at-old-beliefs.html | Taylor Troupe Steps Forward With New Look at Old Beliefs | True | By Anna Kisselgoff | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/miss-nelson-sings-vanguard-program.html | MISS NELSON SINGS VANGUARD PROGRAM | True | John S. Wilson | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/royals-obtain-sonics-black.html | Royals Obtain Sonics' Black | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Mark L. Krivit | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/3-gis-indicted-in-camp-bombing-accused-of-july-explosions-at.html | 3 G.I.'S INDICTED IN CAMP BOMBING | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/raleigh-hotel-fire-kills-one.html | Raleigh Hotel Fire Kills One | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/post-beats-ccny-8855-as-klimkowski-hits-for-24.html | Post Beats C.C.N.Y., 88‚Ä‚Ä¨55, As Klimkowski Hits for 24 | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/american-troops-reported-in-laos-said-to-wear-uniforms-of-saigon-us.html | AMERICAN TROOPS REPORTED IN LAOS | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/subsidiary-brings-suit-against-ios-for-44million-subsidiary-brings.html | Subsidiary Brings Suit Against I.O.S. For $44‚Ä‚Ä¨Million | True | By Robert J. Cole | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/airlines-urged-to-trim-routes-schedule-cut-not-fare-rise-seen-as.html | AIRLINES URGED TO TRIM ROUTES | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/fire-officers-demand-20-hazard-bonus.html | Fire Officers Demand 20% Hazard Bonus | True | By Lesley Oelsner | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/the-next-time-charlie-should-stay-home-too.html | The Next Time Charlie Should Stay Home, Too | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/deane-ramey-67-counsel-for-2-corporations-dies.html | Deane Ramey, 67, Counsel For 2 Corporations, Dies | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/georgetown-rutgers-score-at-garden-nyu-w-virginia-lose.html | Georgetown, Rutgers Score at Garden; | True | By Murray Crass | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-4-no-title.html | Article 4 ‚Ä‚Ä¨‚Ä¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/dining-out-on-fiery-cuisine.html | Dining Out on Fiery Cuisine | True | By Craig Claiborne | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/percentage-gains.html | Percentage Gains | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/pollution-curbs-urged-for-existing-cars.html | Pollution Curbs Urged for Existing Cars | True | By David Bird | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/track-coach-68-to-retire.html | Track Coach, 68, to Retire | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/ames-prices-rise-as-volume-slips-index-adds-014-at-2519-552-issues.html | AWE PRICES RISE AS VOLUME SLIPS | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/nutritionist-derides-scare-on-mercury-foodpoisoning.html | Nutritionist Derides ‚Ä‚Ä¨‚Ä´Scare‚Ä‚Ä¨‚Ä´ On Mercury Food‚Ä‚Ä¨‚Ä´Poisoning | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/bert-clark-thayer.html | BERT CLARK THAYER | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/police-extend-the-goodneighbor-policy-police-goodneighbor-policy.html | Police Extend the Good‚Ä‚Ä¨‚Ä´Neighbor Policy | True | By Murray Schumach | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-5-no-title.html | Article 5 ‚Ä‚Ä¨‚Ä¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/thompson-giant-pick-enters-dash-at-garden.html | Thompson, Giant Pick, Enters Dash at Garden | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/earnings-of-avco-fell-59-in-1970-sales-for-year-registered-a.html | EARNINGS OF AVCO FELL 59% IN 1970 | True | By Clare M. Reckert | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/nixon-urges-study-of-plan-to-revamp-regulatory-boards-nixon-urges.html | Nixon Urges Study Of Plan to Revamp Regulatory Boards | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/major-powers-circumspect-about-their-stake-in-cairos-proposals-for.html | Major Powers Circumspect About Their Stake in Cairo's Proposals for Reopening the Suez Canal | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/beliveau-gets-500th-goal.html | Beliveau Gets 500th Goal | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/accord-is-seen-near-in-garage-dispute-union-vote-planned.html | Accord Is Seen Near In Garage Dispute; Union Vote Planned | True | | 1999-03-24 | RE0000667750 | B00000648180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/bomb-blast-near-the-vatican-laid-to-feuding-little-mafias.html | Bomb Blast Near the Vatican Laid to Feuding â€šÃ„Ã´Little Mafiasâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/mnafuade-headed-oollege-catholic-expresident-of-merrimack-dead-at.html | REV.V.A. M'QUADE, HEADED COLLEGE | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/a-battle-erupts-in-amman-suburb-jordanians-and-palestinians-each.html | A BATTLE ERUPTS IN AMMAN SUBURB | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/ad-director-is-moving-to-mccalls-magazine.html | Ad Director Is Moving To McCall's Magazine | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/the-balance-of-error.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/man-68-is-found-alive-after-2-days-in-debris.html | Man, 68, Is Found Alive After 2 Days in Debris | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/cornell-reveals-electron-beam-temperatures-high-enough-to-fuse.html | CORNELL REVEALS ELECTRON BEAN | True | By Walter Sullivan | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/census-data-show-blacks-still-poor-but-incomes-of-couples-in-north.html | CENSUS DATA SHOW BLACKS STILL POOR | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/fairmont-remains-no-1.html | Fairmont Remains No. 1 | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/william-f-murtha.html | WILLIAM F. MURTHA | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/soviet-jew-reaches-israel.html | Soviet Jew Reaches Israel | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/steelers-extend-nolls-contract-club-lauds-coachs-work-adds-2-years.html | STEERS EXTEND NOLL'S CONTRACT | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/market-place-searss-record-on-mutual-fund.html | Market Plac 4161: Sears's Record On Mutual Fund | True | By Robert Metz | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/some-campaign-gifts-to-rep-ford-not-reported.html | Some Campaign Gifts to Rep. Ford Not Reported | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/lieut-gen-ali-ali-amer-of-egypt-dies-at-641.html | LIEUT. GEN. ALI AMER OF EGYPT. DIES AT 64 | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/market-resumes-its-upward-trek-volume-climbs-but-holiday-weekend-is.html | MARKET RESUMES ITS UPWARD TREK | True | By Alexander R. Hamer | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/ad-agencies-weigh-return-to-creating-tv-shows.html | Ad Agencies Weigh Return to Creating TV Shows | True | By Jack Gould | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/4th-body-found-in-newark-in-chemical-plant-explosion.html | 4th Body Found in Newark In Chemical Plant Explosion | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/bejart-makes-a-ballet-of-early-webern-suite.html | Be fart Makes a Ballet Of Early Webern Suite | True | By Clive Barnes | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/filion-triumphs-in-1971-us-debut-drives-mountain-pride-in-mile.html | FILION TRIUMPHS IN 1971 U.S. DEBUT | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/virginia-commuters-hail-reserved-bus-lane-idea.html | Virginia Commuters Hail Reserved Bus Lane Idea | True | By Robert Lindsey Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/lessons-of-lincolns-dictatorship.html | Lessons of Lincoln's â€šÃ„Ã´Dictatorshipâ€šÃ„Ã´ | True | By Robert S. Hirschfield | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/eastern-ski-center-operators-brace-for-a-fourday-invasion.html | Eastern Ski Center Operators Brace for a Fourâ€šÃ„Ã´Day Invasion | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/rail-charge-seeks-end-of-crew-laws-rail-charge-seeks-crewlaw-repeal.html | Rail Charge Seeks End of Crew Laws | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/a-priest-and-aide-accused-in-brazil-2-charged-with-subversion-10.html | A PRIEST AND AIDE ACCUSED IN BRAZIL | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/operation-in-cambodia.html | Operation in Cambodia | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/earthquakes-strike-assisi-and-an-iranian-province.html | Earthquakes Strike Assisi And an Iranian Province | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/3-are-arrested.html | 3 Are Arrested | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/your-own-business-is-the-goal-start-your-own-business-show-drawing.html | â€šÃ„Ã´Your Own Businessâ€šÃ„Ã´ Is the Goal | True | By Thomas W. Ennis | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/suzanne-farrell-is-seen-as-juliet-in-bejart-premiere.html | Suzanne Farrell Is Seen as Juliet In Bejart Premiere | True | Don McDonagh. | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/rail-tonmileage-fell-4-in-week.html | RAIL TONâ€šÃ„Ã´MILEAGE FELL 4% IN WEEK | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/jersey-has-biggest-lottery.html | Jersey Has Biggest Lottery | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/buildinglabor-expert-john-thomas-dunlop.html | Buildingâ€šÃ„Ã´Labor Expert John Thomas Dunlop | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/nixons-budget-attacked-by-mayors-as-a-setback-revenue-sharing.html | Nixon's Budget Attacked By Mayors as a â€šÃ„Ã´Setbackâ€šÃ„Ã´ | True | By Martin Tolchin Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/world-review-due-from-nixon-feb-25.html | WORLD REVIEW DUE FROM NIXON FEB. 25 | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/visiting-a-landmark-in-the-neighborhood.html | Visiting a Landmark In the Neighborhood | True | By Joan Cook Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/91-and-182day-bill-rates-fall-at-treasurys-weekly-auction.html | 91 and 182â€šÃ„Ã´Day Bill Rates Fall At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667750 | B00000648180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/albany-gets-2-bills-for-sept-14-primary.html | ALBANY GETS 2 BILLS FOR SEPT. 14 PRIMARY | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/request-made-by-us.html | Request Made by U.S. | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/marcus-didnt-know-the-rules.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/wood-field-and-stream-two-conservation-groups-join-forces-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/senate-confirms-5-for-securities-unit.html | SENATE CONFIRMS 5 FOR SECURITIES UNIT | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/hockey-club-hires-coach.html | Hockey Club Hires Coach | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/resistance-termed-light-as-laos-drive-continues-resistance-reported.html | Resistance Termed Light As Laos Drive Continues | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/i-dr-bertraii-epstein-of-city-college-60.html | DR. BERTRAM EPSTEIN OF CITY COLLEGE, 60 | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-12 | 1971-02-12 | https://www.nytimes.com/1971/02/12/archives/the-business-spark.html | The Business Spark | True | | 1999-03-24 | RE0000667750 | B00000648180 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/j-c-penney-of-store-chain-dies-built-business-on-golden-rule-j-c.html | J. C. Penney of Store Chain Dies; Built Business on áéšÂ„Â°Golden RuleáéšÂ„Â° | True | By Isadore Barmash | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/ziegler-denies-threat-to-china.html | Ziegler Denies Threat to China | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/laotian-battle-reported.html | Laotian Battle Reported | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/isabelle-mir-captures-world-cup-giant-slalom-by-26100ths-of-a.html | Isabelle Mir Captures World Cup Giant Slalom by 26áéšÂ„Â°100ths of a Second | True | By Iverrael Strauss Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mobil-oil-charged-by-us-with-fouling-indiana-canal.html | Mobil Oil Charged by U.S. With Fouling Indiana Canal | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/article-8-no-title.html | Article 8 áéšÂ„Â°áéšÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/stocks-end-mixed-in-paris-market-frankfurt-moves-higher-london.html | STOCKS END MIXED IN PARIS MARKET | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/morodi-wins-10rounder.html | Morodi Wins 10áéšÂ„Â°Rounder | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/steel-production-in-britain-fell-13-in-last-quarter.html | Steel Production in Britain Fell 1.3% in Last Quarter | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/army-plans-raise-for-combat-forces-to-spur-volunteers-army-plans-in.html | Army Plans Raise For Combat Forces To Spur Volunteers | True | By Drew Middleton | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/3-firemen-hurt-in-blaze-that-leaves-79-homeless.html | 3 Firemen Hurt in Blaze That Leaves 79 Homeless | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/all-gaullism-divided-in-2-parts-over-french-partys-direction.html | All Gaullism Divided in 2 Parts Over French Party's Direction | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/ruling-is-costly-to-hill.html | Ruling Is Costly to Hill | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mrs-hobson-marketing-aide-wed-in-suburbs.html | Mrs. Hobson, Marketing Aide Wed in Suburbs | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/congressmen-visit-kenya.html | Congressmen Visit Kenya | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/small-calculator-planned.html | Small Calculator Planned | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/joan-baez-concerts-fill-carnegie-twice.html | JOAN BAEZ CONCERTS FILL CARNEGIE TWICE | True | John S. Wilson | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/hart-schaffner-negotiating-for-joint-venture-in-japan.html | Hart Schaffner Negotiating For Joint Venture in Japan | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/otto-j-meidenbauer.html | OTTO J. MEIDENBAUER | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Daniel Lyons S.J. | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/china-italy-name-envoys.html | China, Italy Name Envoys | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/striking-lorraine-miners-to-resume-work-monday.html | Striking Lorraine Miners To Resume Work Monday | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/why-the-balts-rebel.html | Why the Baits Rebel | True | By V. Stanley Vardys | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/drug-culture-an-assessment.html | Letters to the Editor | True | Beth W. Lieberman | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/senate-likely-to-reopen-hearings-on-sec-chief-hearing-weighed-on-62.html | Senate Likely to Reopen Hearings on S.E.C. Chief | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/loustalot-on-65-for-201-scores-by-stroke-on-coast.html | Loustalot, on 65 for 201, Scores by Stroke on Coast | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/haimowitz-offers-beethoven-sonatas.html | HAIMOWITZ OFFERS BEETHOVEN SONATAS | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/boycotting-parents-at-is-142-and-board-agree-to-mediation.html | Boycotting Parents at I.S. 142 and Board Agree to Mediation | True | By Will Lissner | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/no-room-for-reason.html | No Room for Reason | True | | 1999-03-24 | RE0000667746 | B00000648176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/villanova-posts-fastest-medley-liquoris-3574-mile-leg-anchors.html | VILLANOVA POSTS FASTEST MEDLEY | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/auto-output-declines.html | Auto Output Declines | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/copier-commander-robert-f-molinelli.html | Copier Commander Robert F. Molinelli | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/ucla-defeats-oregon-on-bibbys-late-shot-6968.html | U.C.L.A. Defeats Oregon On Bibby's Late Shot, 69â€”68 | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/enzymes-dropped-from-a-detergent.html | ENZYMES DROPPED FROM A DETERGENT | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/theater-basic-brecht-a-mans-a-man-given-on-bowery-by-wpa.html | Theater: Basic Brecht | True | By Mel Gussow | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/muskie-will-assay-economic-aspects-of-pollution-curbs.html | Muskie Will Assay Economic Aspects Of Pollution Curbs | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/harris-and-mathias-ask-seniority-curb.html | HARRIS AND MATHIAS ASK SENIORITY CURB | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/tv-liquor-ads-contemplated-if-economic-slump-continues.html | TV Liquor Ads Contemplated If Economic Slump Continues | True | By Jack Gould | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/lost-glory-sought-in-a-soupedup-tractor.html | Lost Glory Sought in a â€˜Souped‑ Up'â€™ Tractor | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/supervisors-vote-to-join-aflcio-school-council-takes-action-at.html | SUPERVISORS VOTE TO JOIN A.F.L.â€”C.I.O. | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/massachusetts-official-files-suit-against-war.html | Massachusetts Official Files Suit Against War | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/west-point-alumnus-released-honorably-as-a-war-objector-west-point.html | West Point Alumnus Released Honorably As a War Objector | True | By Murray Schumach | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/w-eugene-koger.html | W. EUGENE KOGER | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/coup-in-uganda-clouds-outlook-for-3nation-east-african-bloc.html | Coup in Uganda Clouds Outlook For 3â€‘Nation East African Bloc | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/plastic-welded-ultrasonically-holographic-closeup-devised-wide.html | Plastic Welded Ultrasonically | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/japanese-diplomat-on-trip-to-improve-ties-to-china.html | Japanese Diplomat on Trip To improve Ties to China | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/post-office-is-enjoined-on-pornography-law.html | Post Office Is Enjoined On Pornography Law | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/laver-mrs-king-gain-semifinals-newcombe-drysdale-and-ashe-also.html | LAVER, MRS. KING GAIN SEMIFINALS | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/article-3-no-title.html | Article 3 â€˜â€™â€˜â€™â€˜ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/irs-vieva-d-smith-literary-editor-82.html | MRS. VIEVA D. SMITH, LITERARY EDITOR, 82 | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/new-apparel-group-head-urges-business-morality-new-president-of.html | New Apparel. Group Head Urges â€˜â€™Business Moralityâ€˜â€™ | True | By Leonard Sloane | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/article-5-no-title.html | Article 5 â€˜â€™â€˜â€™â€˜ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/black-studies-and-white-myths.html | Black Studies and White Myths | True | By Sterling Stuckey | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/save-the-gateway.html | Save the Gateway | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/textron-inc-earnings-fell-for-4th-quarter-and-for-year.html | Textron, Inc., Earnings Fell For 4th Quarter and for Year | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/quaker-landmark-for-sale.html | Quaker Landmark for Sale | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/front-page-1-no-title.html | Front Page 1 â€˜â€™â€˜â€™â€˜ No Title | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/market-for-new-stock-issues-lists-8th-rise-in-heavy-trading.html | Market for New Stock Issues Lists 8th Rise in Heavy Trading | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/suit-against-mack-trucks-is-filed-by-public-leasing.html | Suit Against Mack Trucks Is Filed by Public. Leasing | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/hollway-replaces-winner-as-head-coach-of-cards.html | Hollway Replaces Winner As Head Coach of Cards | True | By William N. Wallace | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/jury-asks-the-chair-for-two-bronx-men-in-officers-slaying.html | Jury Asks the Chair for Two Bronx Men In Officer's Slaying | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/ms-mrs-carrie-medalie-86-dies-on-boardof-higher-education.html | Mrs. Carrie Medal e, 86, Dies; On Board of Higher Education | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/stores-are-bridging-generation-gap-with-buyers-under-30.html | Stores Are Bridging Generation Gap With Buyers Under 30 | True | By Angela Taylor | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/funding-family-planning.html | Funding Family Planning | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/universitys-tuition-stands.html | University's Tuition Stands | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/cambodian-general-killed-first-of-war.html | Cambodian General Killed, First of War | True | | 1999-03-24 | RE0000667746 | B00000648176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/wiechers-shoots-a-64-and-ties-with-palmer-for-bob-hope-golf-lead-at.html | Wiechers Shoots a 64 and Ties With Palmer for Bob Hope Golf Lead at 204 | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/show-to-cut-glenn-debt.html | Show to Cut Glenn Debt | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/maryland-aide-withholds-study-of-rap-brown-charge.html | Maryland Aide Withholds Study of Rap Brown Charge | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/scarlett-ohara-might-like-the-new-atlanta-miss-ohara-might-like-new.html | Scarlett O'Hara Might Like the New Atlanta | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/un-agency-backs-indoor-use-of-ddt-to-combat-mosquitoes.html | U.N. Agency Backs Indoor Use Of DDT to Combat Mosquitoes | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/bayh-supports-18yearold-vote-in-all-elections-cites-costs-and.html | Bayh Supports 18â€šÃ„Â"Yearâ€šÃ„Â"Old Vote in All Elections | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/trade-bill.html | Letters to the Editor | True | O. R. Strackbein | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/robert-hoyt-gr-hospital-offici-director-of-perth-amboy-facility-is.html | ROBERT HOYT SR., HOSPITAL OFFICIAL | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/city-policemen-get-guidebook-on-their-role-at-mass-rallies.html | City Policemen Get, Guidebook On Their Role at Mass Rallies | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/article-7-no-title.html | Article 7 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/elise-drobnes-wed-to-roald-4-epner.html | Elise Drobnes Wed To Roald A. Epner | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/rate-of-discount-lowered-to-4-34-drop-from-5-is-the-fifth.html | RATE OF DISCOUNT LOWERED TO 4â€šÃ„Â¾% | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/lockheed-is-discussed.html | Lockheed Is Discussed | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/donald-keats-head-coach-for-rhodes-school-dies.html | Donald Keats, Head Coach For Rhodes School, Dies | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/koch-ousts-richey-in-clean-air-net-joins-nastase-franulovic.html | KOCH OUSTS RICHEY IN CM AIR NET | True | By Parton Keese | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/sec-seeks-court-curb-on-homestake-production.html | S.E.C. Seeks Court Curb On Homeâ€šÃ„Â"Stake Production | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/children-drugs-doctors-approach.html | children, Drugsâ€šÃ„Â® Doctor's Approach | True | BY Joan Cook | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/snowladen-roof-gives-way-and-kills-four-in-upstate-diner.html | Snowâ€šÃ„Â"Laden Roof Gives Way And Kills Four in Upstate Diner | True | By Martin Arnold Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/1844-elizabeth-barrett-poem-pledged-valentine-love.html | 1844 Elizabeth Barrett Poem Pledged Valentine Love | True | By George Gent | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/2-more-copters-of-us-downed-in-drive-on-laos-total-of-14-officially.html | 2 MORE COPIERS OF U.S. DOWNED IN DRIVE ON LAOS | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/sudanese-premier-asks-people-to-destroy-communist-party.html | Sudanese Premier Asks People To Destroy, Communist Party | True | By Raymond A. Anderson Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/harvard-tops-columbia-7371-on-dovers-shot-in-last-seconds.html | Harvard Tops Columbia, 73â€šÃ„Â"71, On Dover's Shot in Last Seconds | True | By Al Harvin | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/fordham-to-test-st-johns-today-manhattan-faces-hofstra-in-opener-of.html | FORDHAM TO TEST ST. JOHN'S TODAY | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mays-leaves-hospital.html | Mays Leaves Hospital | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/daley-of-sabres-stops-seals-30-his-26-saves-make-shacks-early-goal.html | DALEY OF SABRES STOPS SEALS, 3â€šÃ„Â"0 | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/cardinal-denies-he-discussed-any-plan-for-the-pope-to-resign.html | Cardinal Denies He Discussed Any Plan for the Pope to Resign | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/personal-income-registers-a-gain-january-rise-tops-average-monthly.html | PERSONAL INCOME REGISTERS, A GAIN | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/canucks-clip-wings-53.html | Canucks Clip Wings, 5â€šÃ„Â"3 | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/us-says-lon-nol-will-fly-to-hawaii-for-recuperation.html | U.S. Says Lon Nol Will Fly to Hawaii For Recuperation | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Cornish R. Rogers | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/us-denies-combat-role.html | U.S. Denies Combat Role | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mrs-gropper-rewed.html | Mrs. Gropper Rewed | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/timothy-n-pfeifler-dies-at-84-led-legal-aid-society-5-years.html | Timothy N. Pfeifler Dies at 84; Led Legal Aid Society 5 Years | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/book-prize-panel-picks-37-leading-nominees.html | Book Prize Panel Picks 37 â€šÃ„Â"Leading Nomineesâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/papp-shakespeare-unit-to-offer-4-new-works.html | Papp Shakespeare Unit To Offer 4 New Works | True | By Louis Calta | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/princeton-tops-yale-8171.html | Princeton Tops Yale, 81.71 | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/article-4-no-title.html | Article 4 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/sack-cloth-for-jeans-14-a-pair.html | Sack Cloth For Jeans: $14 a Pair | True | By Enid Nemy | 1999-03-24 | RE0000667746 | B00000648176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/taxicab-bill-due-for-a-vote-soon.html | TAXICAB BILL DUE FOR A VOTE SOON | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/suburb-housing-opposed-in-court-rockland-suit-says-project-would.html | SUBURB HOUSING OPPOSED IN COURT | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/george-carpenter-outdoor-columnist.html | GEORGE CARPENTER, OUTDOOR COLUMNIST | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/turned-on-by-windmills-they-are-symbols-of-ecological-purity-and.html | Turned On by Windmills | True | By Stewart L. Udall | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/big-gap-at-the-briefings-on-laos-copters-have-busy-day-but-the.html | Big Gap at the Briefings on Laos | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/ducks-tie-johnstown.html | Ducks Tie Johnstown | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/sports-of-the-times-at-the-gloves.html | Sports of The Times At the Gloves | True | By Robert Lipsyte | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/oyce-a-gagm-becomes-bride.html | Joyce A. Gagm Becomes Bride | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mrs-peter-zenkl.html | MRS. PETER ZENKL | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/michigan-parsons-bank-is-put-into-receivership-receiver-named-at.html | Michigan Parsons Bank Is Put Into Receivership | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/20-florida-convicts-wounded-by-guards.html | 20 FLORIDA CONVICTS WOUNDED BY GUARDS | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/upstate-soldier-is-killed.html | Upstate Soldier Is Killed | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mauduit-of-france-victor-in-preolympics-slalom.html | Mauduit of France Victor In Preâ€¦â€™Olympics Slalom | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/clarkson-six-routs-rpi.html | Clarkson Six Routs R.P.I. | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/addict-a-suicide-in-brooklyn-cell-hanging-third-such-death-in-city.html | ADDICT A SUICIDE IN BROOKLYN CELL | True | By Morris Kaplan | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/article-6-no-title.html | Article 6 â€¦ Â°â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/2-rabbis-here-score-governor-for-stand-on-privateschool-aid.html | 2 Rabbis Here Score Governor For Stand on Privateâ€¦ Â°School Aid | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mrs-hamilton-harvey.html | MRS. HAMILTON HARVEY | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/red-china-warns-on-move-in-laos-says-it-will-act-to-aid-all.html | RED CHINA WARNS ON MOVE IN LAOS | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/abc-report-is-denied.html | A.B.C. Report Is Denied | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/military-justice.html | Letters to the Editor | True | Richard W. Vogel | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/realities-of-abortion.html | Realities of Abortion | True | By Robert E. Hall | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/bridge-becker-is-sorry-he-opened-hand-on-which-slam-is-cold.html | Bridge:Becker Is Sorry He Opened Hand on Which Slam | True | By Alan Truscott | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/tuition-rises-at-clark-u.html | Tuition Rises at Clark U. | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/three-attractions-closing.html | Three Attractions Closing | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/columbia-target-of-laos-protest-3-offices-wrecked-student-and-3.html | COMA TARGET OF LAOS PROTEST | True | By Richard Severo | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/laos-declares-emergency-as-red-pressure-mounts-laotians-decree.html | Laos Declares Emergency As Red Pressure Mounts | True | By Tillman Durbin Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/reputed-high-mafia-figure-is-shot-to-death-in-jersey.html | Reputed High Mafia Figure Is Shot to Death in Jersey | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/shrine-game-in-giants-park.html | Shrine Game in Giants' Park | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/layoffs-set-at-fiat.html | Layoffs Set at Fiat | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/alion-voices-objections.html | Alion Voices Objections | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/dartmouth-triumphs-8365.html | Dartmouth Triumphs, 83â€¦ Â°65 | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/eec-gives-reply-to-criticism-by-us-over-farm-policy.html | E.E.C. Gives Reply to Criticism by U.S. Over Farm Policy | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/rs-alice-rowland-legislator-76-dies.html | MRS. ALICE ROWLAND, LEGISLATOR, 76, DIES | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/du-pont-calls-off-plant.html | Du Pont Calls Off Plant | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/malaysia-parliament-to-reopen-amid-race-tension.html | Malaysia Parliament to Reopen Amid Race Tension | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/state-forecasts-499million-rise-in-funds-for-city-dunham-details.html | STATE FORECASTS $499â€¦ Â°MILLION RISE IN FUNDS FOR CITY | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/union-votes-today-on-garage-accord.html | UNION VOTES TODAY ON GARAGE ACCORD | True | | 1999-03-24 | RE0000667746 | B00000648176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/ski-carnival-led-by-new-hampshire.html | SKI CARNIVAL LED BY NEW HAMPSHIRE | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/buchanan-keeps-crown-on-coast-lightweight-scores-easily-over.html | BUCHANAN KEEPS CROWN ON COAST | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/auxiliary-bishop-in-chicago.html | Auxiliary Bishop in Chicago | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/-underworld-hoodlum-indicted-in-beating-at-the-playboy-club.html | â€šÃ„Â²Underworld Hoodlumâ€šÃ„Â´ Indicted In Beating at the Playboy Club | True | By David A. Andelman | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/stock-prices-up-week-is-busiest-dow-index-rises-by-349-to-88883.html | STOCK PRICES UP; WEEK IS BUSIEST | True | By Alexander R. Hammer | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/i-i-dr-nathaniel-freeman-dies-expert-in-periodontal-field.html | Dr. Nathaniel Freeman Dies; Expert in Periodontal Field | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/port-unit-under-fire-authoritys-long-resistance-to-aiding-mass.html | Port Unit Under Fire | True | By Frank J. Prial | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/aiding-pollution-victims.html | Letters to the Editor | True | Stuyvesant van Veen | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/rangers-blues-to-meet-tonight-st-louis-lineup-is-revised-for-game.html | RANGERS, BLUES TO MEET TONIGHT | True | By Deane McGowen | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/scientists-open-apollo-14-rocks-rrm-mitchell-looking-on-sees-a.html | SCIENTISTS OPEN APOLLO 1.4 ROCKS | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/penn-rally-tops-brown-70-to-56-quakers-down-by-5-at-half-capture.html | PENN RALLY TOPS BROWN, 70 TO 56 | True | By Sam Goldaper Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/presidents-cousin-on-welfare-discloses-plight-to-aid-the-poor.html | President's Cousin, on Welfare, Discloses Plight to Aid the Poor | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/teegardens-group-sings-at-bitter-end.html | TEEGARDEN'S GROUP SINGS AT BITTER END | True | Mike Jahn. | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/the-dance-don-quixote-city-ballet-presents-balanchine-work.html | The Dance â€šÃ„Â²Don Quixoteâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000648176 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/students-and-faculty-at-nyu-perform-at-us-music-festival.html | Students and Faculty at N.Y. U. Perform at U.S. Music Festival | True | By Allen Hughes | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/cab-chief-going-to-rolls-talks-browne-to-join-lockheed-in-british.html | C.A.B. CHIEF GOING TO ROLLS TALKS | True | By Richard Witkin | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/college-football-hall-of-fame-names-neely-and-anderson.html | College Football Hall of Fame Names Neely and Anderson | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/art-a-documentary-at-guggenheim-the-6th-international-exhibition.html | Art: A â€šÃ„Â²Documentaryâ€šÃ„Â´ at Guggenheim | True | By John Canaday | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/illinois-man-recovers-183000-brinks-lost.html | Illinois Man Recovers $183,000 Brink's Lost | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/things-are-just-fine-in-iceland-except-for-inflation-taxes-and.html | Things Are Just Fine in Icelandâ€šÃ„Â® Except for Inflation, Taxes and... | True | By Alden Whitman Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/optimism-in-cairo.html | Optimism in Cairo | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/its-off-with-their-heads.html | Books of The Times | True | By Richard Locke | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/80000-are-permitted-to-return-to-their-homes-in-los-angeles.html | 80,000 Are Permitted to Return To Their Homes in Los Angeles | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/central-belfast-untouched-by-fighting.html | Central Belfast Untouched by Fighting | True | By Joseph Collins Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/3-douglass-award-winners-announced-by-urban-league.html | 3 Douglass Award Winners Announced by Urban League | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/republic-corp-and-banks-agree-on-extension-of-debt.html | Republic Corp. and Banks Agree on Extension of Debt | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/merger-plan-set-on-ross-medical-hospital-corporation-to-pay.html | MERGER PLAN SET ON ROSS MEDICAL | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/42-in-colombia-killed-as-a-bridge-collapses.html | 42 in Colombia Killed As a Bridge Collapses | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/n-henry-oseph-a-lawyer-was-67.html | N. HENRY JOSEPHS, A LAWYER. WAS 67 | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/duvaliers-son-is-voted-next-haitian-president.html | Duvalier's Son is Voted Next Haitian President | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/strelitzias-set-for-yonkers-pace-wayward-horse-2d-choice-in-7500-a2.html | STRELITZIAS SET FOR YONKERS PACE | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/pistons-subdue-76ers-118-to-109-detroit-pulls-away-in-third-quarter.html | PISTONS SUBDUE 76ERS, 118 TO 109 | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/50-children-flee-fire-in-brooklyn-n-all-are-reportedly-offspring-of.html | 50 CHILDREN FLEE FIRE IN BROOKLYN | True | By Lesley Oelsner | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mrs-abzug-opens-a-district-office-varied-constituency-attends-party.html | MRS. ABZUG OPENS A DISTRICT OFFICE | True | By Edith Evans Asbury | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/barry-miles-trio-at-noon-concert-has-drummer-14.html | Barry Miles Trio at Noon Concert Has Drummer, 14 | True | By John S. Wilson | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mdonnell-chief-gets-suspension-exhead-of-defunct-house-accepts.html | M'DONNELL CHIEF GETS SUSPENSION | True | By H. Erich Heinemann | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/israel-critical-of-jarrings-latest-moves.html | Israel Critical of Jarring's Latest Moves | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/honda-announces-engine-that-limits-exhaust-gas.html | Honda Announces Engine That Limits Exhaust Gas | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/bonnisrael-air-accord.html | Bonni63Ã‚Â"Israel Air Accord | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/fedayeen-report-a-jordan-success-cite-use-of-seized-artillery-to.html | FEDAYEEN REPORT A JORDAN SUCCESS | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/president-urged-to-oust-official-hechler-says-interior-aide-russell.html | PRESIDENT URGED TO OUST OFFICIAL | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/ben-joseph.html | BEN JOSEPH | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/protest-by-pathet-lao.html | Protest by Pathet Lao | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/canada-cuts-rate-to-5-34.html | Canada Cuts Rate to 5Ã‚Â¾% | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/rolls-nationalization-voted.html | Rolls Nationalization Voted | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/alan-cobb-marries-miss-bullock-pa-he-24w-maw.html | Alan Cobb Marries Miss Bullock | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/knicks-lose-sixth-in-row-125116-as-bellamy-paces-hawks-with-33.html | Knicks Lose Sixth in Row, 125663Ã‚Â"116, as Bellamy Paces Hawks With 33 Points | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/emigre-group-says-lithuanian-is-dead.html | EMIGRE CROUP SAYS LITHUANIAN IS DEAD | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/rabbi-in-dispute-with-trustees-says-board-voted-him-out-over.html | RABBI IN DISPUTE WITH TRUSTEES | True | By Irving Spiegel | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/ge-to-cut-output-of-big-appliances-ge-will-curtail-appliance-output.html | G.E. to Cut Output Of Big Appliances | True | By William D. Smith | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/wheat-futures-register-a-drop-as-trading-slows-for-holiday.html | Wheat Futures Register a Drop As Trading Slows for Holiday | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/greene-leads-bogota-golf.html | Greene Leads Bogota Golf | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/4-big-can-companies-in-labor-pact-talks.html | 4 BIG CAN COMPANIES IN LABOR PACT TALKS | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/mayor-deplores-us-aid-embargo-calls-action-on-slum-funds.html | MAYOR DEPLORES ES. AID EMBARGO | True | By Steven R. Weisivian | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/oilmen-fight-for-guarantees-as-deadline-on-prices-nears.html | Oilmen Fight for Guarantees As Deadline on Prices Nears | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/music-mahler-addition-blumine-included-in-ozawas-program.html | Music: Mahler Addition | True | By Harold C. Schonberg | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/fire-trucks-tire-shot.html | Fire Truck's Tire Shot | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/some-fellow-mayors-believe-lindsays-a-good-bet-for-1972.html | Some Fellow Mayors Believe Lindsay's a Good Bet for 1972 | True | By Martin Tolchin Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/brains-signals-in-a-test-foretell-action-brain-signals-in-test.html | Brain's Signals in a Test Foretell Action | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/downtown-scene-force-in-aluminum.html | Downtown Scene: Force in Aluminum | True | By David L. Shirey | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/weekly-tv-program-to-study-congress.html | WEEKLY TV PROGRAM TO STUDY CONGRESS | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/first-steps-reported.html | First Steps Reported | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/states-press-bids-in-new-space-race-lobbying-is-under-way-for-a.html | STATES PRESS BIDS IN NEW SPACE RACE | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/the-notsolimited-war.html | The Noti63Ã‚Â"Scai63Ã‚Â"Limited War | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/schools-inquiry-plans-one-report-interim-statement-ruled-out-in.html | SCHOOL INQUIRY PLANTS ONE REPORT | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/isaksson-sets-record-of-177-34-in-pole-vault.html | Isaksson Sets Record Of 17â63Ã‚Â"7Ã‚Â¾' in Pole Vault | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/us-sees-no-intervention.html | U.S. Sees No Intervention | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/polish-note-deplores-us-intervention-in-laos.html | Polish Note Deplores U.S. Intervention in Laos | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/article-2-no-title.html | Article 2 â63Ã‚Â"i63Ã‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/li-nupffals-for-dale-d-mfiler-and-robert-max-frehse-jr.html | L.I. Nuptials for Dale D. Miller And Robert Max Frehse Jr. | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/moscow-expels-2-members-of-german-magazine-staff.html | Moscow Expels 2 Members Of German Magazine Staff | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/ries-and-sarich-capture-daytona-speedway-races.html | Ries and Sarich Capture Daytona Speedway Races | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/us-embassy-in-manila-hit.html | U.S. Embassy in Manila Hit | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/national-airlines-to-drop-16-flights-from-6-cities.html | National Airlines to Drop 16 Flights From 6 Cities | True | | 1999-03-24 | RE0000667746 | B00000648176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/sailor-is-freed-in-loyalty-case-conviction-over-an-antiwar.html | SAILOR IS FREED IN LOYALTY CASE | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/change-is-a-way-of-life-in-the-aerospace-industry-lockheed-starts.html | Lockheed Layoff Met Philosophically | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/quota-cut-is-urged-by-coffee-council.html | QUOTA Cur IS URGED BY COFFEE COUNCIL | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/oh-what-a-lovely-war.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/three-convicted-of-theft-of-542000-from-brinks.html | Three Convicted Of Theft Of $542,000 From Brink's | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/antiques-a-good-market-in-london-many-items-are-geared-to-the.html | Antiques: A Good Market in London | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/amex-registers-wide-price-gains-advances-lead-losses-600-to-305.html | AMEX REGISTERS WIDE PRICE GAINS | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/big-volume-on-wall-street.html | Big Volume on Wall Street | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/market-place-cause-of-clouds-in-economic-sky.html | Market Place: Cause of Clouds in Economic Sky | True | By Robert Metz | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-13 | 1971-02-13 | https://www.nytimes.com/1971/02/13/archives/foes-of-smoking-criticized.html | Foes of Smoking Criticized | True | | 1999-03-24 | RE0000667746 | B00000648176 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/penn-state-wins-from-navy-7362-all-five-starters-hit-double-figures.html | PENN STATE WINS FROM NAVY, 73â€¦Â²62 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/aussies-throw-beer-cans-in-protest-of-hit-batsman.html | Aussies Throw Beer Cans In Protest of Hit Batsman | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/human-energy-by-pierre-teilhard-de-chardin-translated-by-j-m-cohen.html | The mystique of the scientist, the mysticism of the priest | True | By Robert Speaight | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/writers-to-honor-golf-champions-awards-dinner-set-tuesday-moon.html | WRITERS TO HONOR GOLF CHAMPIONS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/south-koreans-set-3d-fiveyear-plan.html | SOUTH KOREANS SET 3D FIVEâ€¦Â¯YEAR PLAN | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/new-city-school-to-stress-flying-august-martin-high-to-offer-job.html | NEW CITY SCHOOL TO STRESS FLYING | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/uaw-dues-will-double-because-of-strike-deficit.html | U.A.W. Dues Will Double Because of Strike Deficit | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/flyers-tie-stars-22.html | Flyers Tie Stars, 2â€¦Â²2 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/soviet-economic-mystery-soviet-mystery.html | Soviet Economic Mystery | True | By Harry Schwartz | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/news-of-the-camera-world.html | Photography | True | By Bernard Gladstone | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-merry-month-of-may-by-james-jones-361-pp-new-york-delacorte.html | The Merry Month of May By James Jones. 361 pp. New York: Delacorte Press. $7.95. | True | By Raymond A. Sokolov | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/con-ed-when-the-lights-go-out-all-over-the-town.html | The Nation | True | â€”John A. Hamilton | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/edwardb-stott-becomes-fiance-of-janie-warner.html | Edward B. Stott Becomes Fiance Of Janie Warner | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/city-starts-a-massive-cleanup-effort-in-brooklyn-and-queens.html | City Starts a Massive Cleanup Effort in Brooklyn and Queens | True | By Peter Kihss | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/army-outpoints-rutgers-in-track-sweeping-2-events-and-winning-8.html | Army Outpoints Rutgers in Track, Sweeping 2 Events and Winning 8 Others | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/boston-u-six-wins-83.html | Boston U. Six Wins, 8â€¦Â³3 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/lafayette-quintet-to-play-gettysburg-this-saturday.html | Lafayette Quintet to Play Gettysburg This Saturday | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/schaaps-have-daughter.html | Schaaps Have Daughter | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/troubled-soledad-to-begin-program-of-conjugal-visits.html | Troubled Soledad To Begin Program Of Conjugal Visits | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/duke-overcomes-maryland-7067-devils-post-12th-victory-despite-loss.html | DUKE OVERCOMES MARYLAND, 70â€¦Â¯67 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/new-canal-zone-governor.html | New Canal Zone Governor | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/panthers-allegation-of-killings-by-police-disputed-in-magazine.html | Panthers' Allegation of Killings By Police Disputed in Magazine | True | By Paul L. Montgomery | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/nuns-quit-school-in-race-dispute-teachers-in-detroit-accuse-white.html | NUNS QUIT SCHOOL IN RACE DISPUTE | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/campus-bus-lines-boom-as-colleges-expand.html | Campus Bus Lines Boom as Colleges Expand | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/rome-stamps-out-racket-in-maids-50-job-agencies-are-closed-in.html | ROME STAMPS OUT RACKET IN MAIDS | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/cheating-on-fare-growing-on-lir-methods-vary-but-practice-is-called.html | CHEATING ON FARE GROWING ON L.I.R. | True | By Frank Prial | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ralph-nader.html | LETTERS | True | Patricia M. Wait (MRS.) | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/iceland-a-great-place-to-warm-your-bones-iceland-a-great-place-to.html | Icelandâ€¦Â®A Great Place to arm Your Bones | True | By Alden Whitman | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/chile-acts-to-end-seizure-of-farms-by-peasants.html | Chile Acts to End Seizure of Farms by Peasants | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/penn-overcomes-yale-five-by-9177-unbeaten-quakers-register-20th.html | PENN OVERCOMES YALE FIVE BY 91â€š,Â„Â*77 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/layer-newcombe-gain-final-miss-durr-conquers-mrs-king-layer-tops.html | Layer, Newcombe Gain Final; Miss Durr Conquers Mrs. King | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/good-any-time.html | Good any time | True | By Craig Claiborne | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/australian-puts-portnoy-in-a-class-with-rabelais.html | Australian Puts â€š,Â„Â'Portnoyâ€š,Â„Â' in a Class With Rabelais | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/drama-as-we-have-known-it-is-terminated-the-drama-we-know-is.html | Drama As We Have Known It Is Terminated | True | By Walter Kerr | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ticket-shortage-has-markson-ducking.html | Ticket Shortage Has Markson Ducking | True | By Dave Anderson | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-doctors-new-dilemma-will-i-be-sued-the-doctors-new-dilemma.html | The Doctor's New Dilemmaâ€š,Â„Â® â€š,Â„Â'Will I Be Sued?â€š,Â„Â' | True | By Michael J. Halberstam | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/heart-monitors-will-be-installed-in-nassau-police-ambulances.html | Heart Monitors Will Be Installed in Nassau Police Ambulances | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/lawyer-here-named-aide-to-inquiry-on-schweitzer.html | Lawyer Here Named Aide To Inquiry on Schweitzer | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/new-royal-scoreboard-shows-a-fancy-figure.html | New Royal Scoreboard Shows a Fancy Figure | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/excited-by-pictures.html | Excited by Pictures | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/hes-the-dracula-of-critics-sarris-answers-john-simon-sarris-on.html | Sarris on Simon | True | By Andrew Sarris | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/earthquake-a-haunting-question-when-will-the-next-one-come.html | The Nation | True | &#8212;Steven V. Roberts | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/for-blacks-a-strong-indian-mixture-on-li.html | For Blacks, a Strong Indian Mixture on L.I. | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/defense-and-smart-money.html | Defense and Smart Money | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/beatrice-blakeman-is-married-in-princeton-to-kaare-karstad.html | Beatrice Blakeman Is Married In Princeton to Kaare Karstad | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/saigon-is-using-deserters-as-coolies.html | Saigon Is Using Deserters as Coolies | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/show-at-asbury-park-stresses-boating-fun-in-71.html | Show at Asbury Park Stresses â€š,Â„Â'Boating Fun in '71â€š,Â„Â' | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/miss-nesbitt-to-wed-in-may.html | Miss Nesbitt To Wed in May | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/one-step.html | Foreign Notes | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/polemics-and-prophecies-19671970-by-i-f-stone-497-pp-new-york.html | One of the finest fogâ€š,Â„Â'cutters in Washington | True | By Elizabeth Drew | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/here-today-gone-tomorrow.html | Here today, gone tomorrow | True | By Norma Skurka | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/hard-hat-or-intellectual-look-before-you-clobber.html | Television | True | By Jack Gould | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/nets-to-see-action-in-denver-tonight.html | NETS TO SEE ACTION IN DENVER TONIGHT | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/did-he-find-the-real-usa.html | Photography | True | By A. D. Coleman | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/state-aide-is-a-master-of-ceremony.html | State Aide Is a Master of Ceremony | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/top-junior-handler-at-show-tuesday.html | Top Junior Handler at Show Tuesday | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/conservative-union-names-indiana-editor-as-chairman.html | Conservative Union Names Indiana Editor as Chairman | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/rose-lopez-to-be-wed.html | Rose Lopez to Be Wed | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/chrysler-contract-ratified.html | Chrysler Contract Ratified | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/lion-country-by-frederick-buechner-247-pp-new-york-atheneum-595.html | Lion Country By Frederick Buechner. 247 pp. New York: Atheneum. $5.95. | True | By Guy Davenport | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/mary-webster-teacher-bride-of-william-h-levit-jr-lawyer.html | Mary Webster, Teacher, Bride Of William H. Levit Jr., Lawyer | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/arthur-hadley-weds-susan-bryant.html | Arthur Hadley Weds Susan Bryant | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/jeff-tarr-is-fiance-of-patricia-goldstein.html | Jeff Tarr Is Fiance Of Patricia Goldstein | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/pompidou-back-home-after-his-african-tour.html | Pompidou Back Home After His African Tour | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/tests-on-the-astronauts-reflect-problem-of-reaction-to-drugs.html | Tests on the Astronauts Reflect Problem of Reaction to Drugs | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/a-piaf-neighborhood-will-it-survive.html | A â€š,Â„Â'Piaf Neighborhood...â€š,Â„Â' Will It Survive? | True | By Herbert R. Lottman | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/a-plan-to-muffle-all-jets-draws-airline-opposition.html | A Plan to Muffle All Jets Draws Airline Opposition | True | By Robert Lindsey | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ireland-loses-in-rugby.html | Ireland Loses in Rugby | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/more-women-are-using-nassau-job-counselors-inflation-and-recession.html | More Women Are Using Nassau Job Counselors | True | By Roy R. Silver Special To The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/executive-foresees-social-audits-for-businesses.html | Executive Foresees Social Audits for Businesses | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/stankiewicz-is-rehired.html | Stankiewicz Is Rehired | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/3031-blue-ribbon-dogs-to-start-2day-westminster-k-c-event-tomorrow.html | Group Winners Who Will Be Back at THE Show | True | By Walter R. Fletcher | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/pender-ties-record-in-masondixon-dash.html | PENDER TIES RECORD IN MASONÃ¢Ã‚Ã¢DIXON DASH | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/tax-on-port-authority-is-urged-to-add-30million-yearly-to-citys.html | Tax on Port Authority Is Urged to Add $30Ã¢Ã‚Ã‚Million Yearly to City's Income | True | By Maurice Carroll | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/lawyer-is-fiance-of-edith-harkness.html | Lawyer Is Fiance of Edith Harkness | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/miss-susan-wilcox-is-betrothed.html | Miss Susan Wilcox Is Betrothed | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/markets-up-again-but-rally-slows-volume-hits-peak-the-week-in.html | Markets Up Again, But Rally Slows; Volume Hits, Peak | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/police-trainee-19-arrested.html | Police Trainee, 19, Arrested | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/paper-closes-in-strike.html | Paper Closes in Strike | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/hoover-denies-charge-of-doghouse-in-butte.html | Hoover Denies Charge Of â€˜Doghouseâ€™ in Butte | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/henry-a-perry-to-marry-miss-anne-draper-grant.html | Henry A. Perry to Marry Miss Anne Draper Grant | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€¢Ã‚Ã¢â€¢Ã‚â€¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/us-policy-on-prices-and-wages-mostly-hands-off.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/-those-poor-poor-women-in-the-us-upset-her.html | â€˜Ã‚Ã¢Those Poor, Poor Womenâ€¢Ã‚Ã¢` in the U.S. Upset Her | True | By Cynthia Grenier Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/power-squadrons-critic.html | Mail: Power Squadrons' Critic | True | David J. Bate | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/mia-farrow-bronte-mia-farrow-bronte.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/harriman-to-head-slate-of-49-judges-at-show-in-garden.html | Harriman to Head Slate of 49 Judges At Show in Garden | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/pairing-for-elimination-matches.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/robert-greene-jr-journalist-marries-susan-bonnet-koebel.html | Robert Greene Jr., Journalist, Marries Susan Bonnet Koebel | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/airports-are-focal-points-of-developers-and-debate.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/marilyn-and-barbara-cochran-finish-1-2-in-world-cup-slalom-in.html | Marilyn and Barbara Cochran Finish 1, 2 in World Cup Slalom in Quebec | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-8-no-title.html | Article 8 â€¢Ã‚Ã¢â€¢Ã‚â€¢ No Title | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/sara-wheeler-to-be-a-bride.html | Sara Wheeler To Be a Bride | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/son-to-gilbert-goods.html | Son to Gilbert Goods | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/p-w-reed-jr-becomes-fiance-0u-salfieriland.html | P. W. Reed Jr. Becomes Fiance Of Sallie Riland | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/new-freak-printing-discovered.html | New Freak Printing Discovered | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/he-desires-flight-from-reality-simon-on-sarris.html | Simon on Sarris | True | By John Simon | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/edward-g-milburn.html | EDWARD G. MILBURN | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/miss-susan-june-goldberger-engaged.html | Miss Susan June Goldberger Engaged | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/penn-swimmers-halt-yale-skein-elis-lose-for-the-first-time-at-home.html | PENN SWIMMERS HALT YALE SKEIN | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/khayams-apollo-afghan-shows-best-20monthold-dog-is-surprise-victor.html | Khayam's Apollo Afghan Show's Best | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/oriole-computer-fast-at-fielding-the-figures.html | Oriole Computer Fast At Fielding the Figures | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/hughes-pressed-to-end-seclusion-ousted-aides-suit-seeks-settlement.html | HUGHES PRESSED TO END SECLUSION | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-stefan-batory.html | Letters: | True | ELLEN JANSON (Mrs.) CHARLES JANSON, GEORGE JANSON | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/insurance-crisis-plagues-schools-li-districts-are-affected.html | INSURANCE CRISIS PLAGUES SCHOOLS | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/thais-rebuilding-a-wartime-road-seek-to-improve-economy-in-north.html | THAIS REBUILDING A WARTIME ROAD | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/direct-dialing-area-in-us-from-london-is-extended.html | Direct Dialing Area in U.S. From London Is Extended | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/six-top-dogs-of-1970-get-awards.html | Six Top Dogs of 1970 Get Awards | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/italy-too-soon-for-taps.html | Italy: Too Soon for Taps | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/grumman-expects-to-stabilize-jobs-leveling-off-at-24000-in-1971.html | Grumman Expects to Stabilize Jobs, Leveling Off at 24,000 in 1971 | True | By Gene Smith Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/starship-revival-and-cat-starship-revival-and-cat.html | Pop | True | By Don Heckman | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/saturday-riots-a-way-of-life-for-catholic-boys-of-ulster.html | Saturday Riots a Way of Life For Catholic Boys of Ulster | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/air-defense-exercise-set.html | Air Defense Exercise Set | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/volunteer-army-opposed.html | Letters to the Editor | True | Richard C. Debold | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/precautions-in-brazil.html | Letters: | True | Charles Scott | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/dogs-from-43-states-listed-to-compete-at-the-garden.html | Dogs From 43 States Listed To Compete at the Garden | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/jews-discontent-in-soviet-denied-a-moscow-editor-says-that-in.html | JEWS DISCONTENT IN SOVIET DENIED | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/skyscraper-safety.html | Letters to the Editor | True | Arnold G. Prosper | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/parliament-gets-new-polish-plan-to-approve-aid-to-workers-sought-by.html | PARLIAMENT GETS NEW POLISH PLAN | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/buying-power-here-outruns-price-rise.html | BUYING POWER HERE OUTRUNS PRICE RISE | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/miss-margaret-graham-bride-oi-dr-ere-lord-it.html | Miss Margaret Graham Bride of Dr. Jere Lord Jr. | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-sword-of-the-golem-by-abraham-rothberg-232-pp-new-york-mccall.html | Half scourge and half redeemer; The Sword Of the Golem | True | By Harry M. Petrakis | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/debating-and-maneuvering-in-71-to-be-key-72-election-factors.html | Debating and Maneuvering in '71 To Be Key '72 Election Factors | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/9-daycare-centers-approved-by-city.html | 9 DAYâ€™CARE CENTERS APPROVED BY CITY | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/schenk-formaess-win-skate-titles-dutch-ace-sets-5000-mark-at-world.html | SCHENK, FORNAESS WIN SKATE TITLES | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Milton Horn | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/by-drofoil-sailboats.html | Mail: | True | W. Dorwin Teague | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/epicenter-by-basil-jackson-234-pp-new-york-w-w-norton-co-695.html | Reader's Report | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/vols-quintet-paints-the-town-orange.html | Vols' Quintet Paints the Town Orange | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-travel-underground-the-underground-youve-been-a-member-for-a.html | The Travel Underground | True | By Paul Hoffman | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/hayes-registers-an-upset-in-port-washington-tennis.html | Hayes Registers an Upset In Port Washington Tennis | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/nixon-plan-keeps-drive-on-cancer-in-old-agency-anticancer-plan.html | Nixon Plan Keeps Drive On Cancer in Old Agency | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/census-data-kept-at-kansas-bank-rules-for-both-withdrawals-and.html | CENSUS DATA KEPT AT KANSAS â€šÃ„Ã²BANKâ€šÃ„Ã´ | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/rate-rise-bonanza.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/forest-fire-toll-rises.html | Forest Fire Toll Rises | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/mourning-still-becomes-electra-on-the-rialto-mourning-still-becomes.html | News of the Rialto | True | By Lewis Funke | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/britain-changes-tomorrow.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/mets-advance-tickets-go-on-sale-tomorrow.html | Mets' Advance Tickets Go on Sale Tomorrow | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/familiar-stranger-is-best-of-bread-at-knickerbocker-dachshund.html | Familiar Stranger Is Best of Bread at Knickerbocker Dachshund Specialty | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ridgebacks-trophy-is-retired-by-karro.html | RIDGEBACK'S TROPHY IS RETIRED BY KARRO | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/miss-mcevoy-set-for-jumper-event.html | Miss McEvoy Set for Jumper Event | True | By Ed Corrigan | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/guenther-takes-70000-bowling-defeats-4-foes-in-finals-of-kansas.html | GUENTHER TAKES $70,000 BOWLING | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-game-in-the-name-is-the-name-of-the-game.html | TV Mailbag | True | Phyllis N. Margolin | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/vicar-of-old-north-church-is-retiring.html | Vicar of Old North Church Is Retiring | True | By John H. Fenton Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | Marion Ragsdale | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/baroque-concert-given-at-hunter-rampal-and-veyronlacroix-appear.html | BAROQUE CONCERT GIVEN AT HUNTER | True | By Allen Hughes | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bill-seeks-larger-house.html | Bill Seeks Larger House | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/soviet-ships-in-cuba-seen-as-challenge.html | Soviet Ships in Cuba Seen as Challenge | True | BY Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-10-no-title.html | Article 10 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/tennessee-downs-georgia.html | Tennessee Downs Georgia | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/iona-st-francis-in-ice-showdown-rivals-meet-for-first-time-since.html | IONA, ST. FRANCIS IN ICE SHOWDOWN | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/male-fails-meter-maid-test.html | Male Fails Meter Maid Test | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/brooklyn-on-this-side-queens-on-that-and-an-urban-microcosm-in.html | Brooklyn on This Side, Queens on That And an Urban Microcosm In Between | True | By McCandlish Phillips | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/63-form-a-group-to-guard-morals-unite-america-aims-to-end-erosion.html | 63 FORM A GROUP TO GUARD MORALS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/niagra-beats-iona-9065.html | Niagara Beats Iona, 90â€šÃ„Â²65 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/daytona-limits-carburetors-to-equalize-the-competition.html | Daytona Limits Carburetors To Equalize the Competition | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/books-business-debt-to-society-business-in-the-humane-society-by.html | Books: Business Debt to Society | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/thousands-flee-the-towns-of-americas-lonely-plains-thousands.html | Thousands Flee the Towns of America's Lonely Plains | True | By Douglas E. Kneeland Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/weightlifting-mark-falls.html | Weightâ€šÃ„Â²Lifting Mark Falls | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/common-market-a-plan-for-one-kind-of-money-for-all.html | The World | True | â€”Clyde H. Farnsworth | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/women-golf-pros-are-taking-on-a-new-appearance.html | Women Golf Pros Are Taking On a New Appearance | True | By Lincoln A. Werden | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/corduroy-mills-see-boom-in-life-style-of-youth.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/laotian-base-attacked.html | Laotian Base Attacked | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/a-birthday-for-mrs-truman.html | A Birthday for Mrs. Truman | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ghosts-of-old-movies-haunt-queens-studio.html | Ghosts of Old Movies Haunt Queens Studio | True | By Fred Ferretti | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/notre-dame-led-by-carr-sinks-depaul-10776-and-raises-record-to-136.html | Notre Dame, Led by Carr, Sinks. DePaul, 107â€šÃ„Â²76, and Raises Record to 13â€šÃ„Â²6 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/buchanans-fistic-skill-lauded-by-navarro-his-defeated-foe.html | Buchanan's Fistic Skill Lauded By Navarro, His Defeated Foe | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/wantagh-teachers-to-vote.html | Wantagh Teachers to Vote | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/avery-rockefeller-it-weds-mrs-anne-sammis-patterson.html | Avery Rockefeller Jr. Weds Mrs. Anne Sammis Patterson | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/business-letter.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/philip-spalding-to-wed-jill-g-weldon-editor.html | Philip Spalding to Wed Jill G. Weldon, Editor | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/wisconsin-quartet-in-best-2mile-run-badger-quartet-runs-best-2mile.html | Wisconsin Quartet In Best 2â€šÃ„Â²Mile Run | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-travelers-world-how-3day-weekends-were-born.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/contract-pros-in-net-rankings-usita-includes-them-for-first-time.html | CONTRACT PROS IN NET RANKINGS, | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/fordham-tops-st-johns-rams-victors-by-7672-manhattan-routs-hofstra.html | FORDHAM TOPS ST. JOHN'S, | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/frederick-taylor-a-study-in-personality-and-innovation-by-sudhir.html | The right neuroses at the right time | True | By Joel Kovel | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/girls-basketball-team-wins-81-games-in-row.html | Girls Basketball Team Wins 81 Games in Row | True | | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/cards-sign-3-catchers.html | Cards Sign 3 Catchers | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/4-nets-sign-7-to-go-as-training-nears.html | 4 NETS SIGN, 7 TO GO AS TRAINING NEARS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/barbara-anne-van-ess-is-affianced.html | Barbara Anne Van Ess Is Affianced | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/harvard-wrestlers-rally-to-defeat-columbia-2016.html | Harvard Wrestlers Rally To Defeat Columbia, 20â€‹â€‹16 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-throne-of-saturn-a-novel-of-space-and-politics-by-allen-drury.html | Braine in bed, Drury on Mars, Jones in Paris, Buechner in Dixie | True | By W. G. Rogers | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/catholic-teacher-honored.html | Catholic Teacher Honored | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ice-cream-order-precedes-nixon-tells-san-clemente-grocer-president.html | ICE CREAM ORDER PRECEDES NIXON | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/44-youths-crowd-li-unit-where-3-attempted-suicide.html | 44 Youths Crowd L.I. Unit Where 3 Attempted Suicide | True | By David A. Andelman Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-sickest-dont-always-die-the-quickest-by-jesse-jackson-185-pp.html | For Young Readers | True | Betty Zoss | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/maccabee-patrols-monitoring-police-in-fight-on-crime.html | Maccabee Patrols Monitoring Police In Fight on Crime | True | By Rudy Johnson | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/selling-to-the-individual-stores-respond-to-desire-for-more-choice.html | Selling to the Individual | True | By Isadore Barmash | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/mrs-johnson-named.html | Mrs. Johnson Named | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/con-ed-delaying-its-maintenance-lack-of-reserves-precludes-normal.html | CON ED DELAYING ITS MAINTENANCE | True | By Peter Kihss | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/temple-defeats-nyu-by-9065-owls-survive-late-threat-to-raise-mark.html | TEMPLE DEFEATS N.Y.U. BY 90â€‹65, â€‹66 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/geraldine-gerrard-is-planning-marriage-to-andrew-c-mitchell.html | Geraldine Gerrard Is Planning Marriage to Andrew C. Mitchell | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/help-for-the-big-board.html | POINT OF VIEW | True | By Robert W. Haack | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/hornsby-is-expected-to-add-dash-to-giant-defense.html | Hornsby Is Expected to Add Dash to Giant Defense | True | By William N. Wallace | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/apollo-14-a-turning-point-in-exploration-of-moon.html | Space | True | &#8212;John Noble Wilford | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/telling-bears-where-to-go.html | Letters to the. Editor | True | James P. Butler | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/apollo-14s-primary-aim.html | Letters to the Editor | True | Edward S. Hermant | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/black-panthers-the-trial-drones-on-as-disputes-split-the-party.html | The Nation | True | &#8212;Lesley Oelsner | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/magazine-company-is-bought-by-chile.html | MAGAZINE COMPANY IS BOUGHT BY CHILE | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/indira-gandhi-is-either-hated-or-adored-indira-gandhi-is-either.html | The Indian Prime Minister prepares for an election | True | By Dom Moraesnew Delhi. | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/in-the-days-of-the-cowboy-by-donald-honig-illustrated-74-pp-new.html | For Young Readers | True | Robert Berkvist | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/anne-c-roome-engaged-to-wed-r-n-bavier-3d.html | Anne C. Roome Engaged to Wed R. N. Bavier 3d | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/boat-show-opens-on-li.html | Boat Show Opens on L.I. | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/stocks-dam-is-holding-this-time-so-far-trading-flood-is-controlled.html | Stocks: Dam Is Holding | True | By Terry Robards | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/juana-is-winner-at-tallman-show-bay-mare-wins-2-classes-and-is-3d.html | JUANA IS WINNER AT TALLMAN SHOW | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/free-throws-beat-drake.html | Free Throws Beat Drake | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/queens-retains-crown-in-track-milers-spark-victory-over-city.html | QUEENS RETAINS CROWN IN TRACK | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-antagonists-by-ernest-k-gann-287-pp-new-york-simon-schuster-695.html | The Antagonists By Ernest K. Gann. 287 pp. New York: Simon & Schuster. $6.95. | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/miami-of-ohio-scores.html | Miami of Ohio Scores | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/davidson-scores-8070.html | Davidson Scores, 80â€‹â€‹70 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/roses-to-displace-ice-hockey-squad-flower-show-canceled-at-coliseum.html | ROSES TO DISPLACE ICE HOCKEY SQUAD | True | By Lacey Fosburgh | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/gail-robinson-sings-rosina-at-the-met-with-cool-dignity.html | Gail Robinson Sings Rosina at the Met With Cool Dignity | True | By Raymond Ericson | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/los-angeles-roulette.html | Los Angeles Roulette | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/wood-field-and-stream-bird-keeps-domain-off-main-stem.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/princeton-routs-brown-7456.html | Princeton Routs Brown, 74â€‹â€‹56 | True | | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/thomas-isherwood-will-marry-miss-allison-r-turek-aug-14.html | Thomas Isherwood Will Marry Miss Allison R. Turek Aug. 14 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/4-in-montana-quit-in-game-aide-rift-state-commissioners-resign-in.html | 4 IN MONTANA QUIT IN GAME AIDE RIFT | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/specialists-consider-california-unprepared-for-a-big-earthquake.html | Specialists Consider California Unprepared for a Big Earthquake | True | By Walter Sullivan | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ski-weekends-too-expensive-cut-the-cost-by-driving-your-own-lodge.html | Ski Weekends Too Expensive? Cut the Cost by Driving Your Own Lodge | True | By Michael. C. Jensen Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/school-turns-over-a-list-of-students-to-the-fbi.html | School Turns Over a List. Of Students to the F.B.I. | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-truth-about-yalta.html | The Truth About Yalta | True | By C. L. Sulzberger | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/letter-to-the-editor-4-no-title.html | Letters | True | Bonnie Danus. | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/falmouth-rejects-plan-to-put-sewage-in-sea.html | Falmouth Rejects Plan To Put Sewage in Sea | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/syracuse-to-play-villanova.html | Syracuse to Play Villanova | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/reform-a-national-mood-in-county-governments-reform-is-mood-in.html | Reform a National Mood In County Governments | True | By Carter B. Horsley | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ceausescu-pledges-authentic-unions.html | CEAUSESCU PLEDGES AUTHENTIC UNIONS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/accountability-a-way-to-measure-the-job-done-by-schools.html | Education | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-underground-man-by-ross-macdonald-273-pp-new-york-alfred-a.html | The stuff that nightmares are made of | True | By Eudora Welty | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/airlines-and-visibility.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/medicare-no-cure-yet-for-rising-bill.html | Medicine | True | &#8212;Richard L. Lyons | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/souvanna-rule-seems-firm-despite-many-factions-in-laos.html | Souvanna's Rule Seems Firm Despite Many Factions in Laos | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-12-no-title.html | Article 12 â€ Ã‚Â¬â€ Ã‚Â¬â€° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/jump-record-set-at-iron-mountain-grini-of-norway-achieves-338-feet.html | JUMP RECORD SET AT IRON MOUNTAIN | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-critics-thus-far-seem-to-be-holding-their-fire-reaction-in-us.html | The Nation | True | &#8212;Terence Smith | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-breach-by-renato-prada-translated-by-walter-redmond-151-pp-new.html | Guevara rides again | True | By Richard Elman | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/canadians-triumph-52.html | Canadians Triumph, 5â€5Ã‚Â¬Ã‚Â°2 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/holiday-traffic-snarls-quake-cleanup.html | Holiday Traffic Snarls Quake Cleanâ€Ã‚Â¬Ã‚Â°Up | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/fateful-decisions-may-hinge-on-enemys-reaction-attack-in-laos.html | The Nation | True | &#8212;Alvin Shuster | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/marquette-wins-8167.html | Marquette Wins, 81â€6â€3Ã‚Â¬Ã‚Â°67 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/joan-l-cooper-to-be-a-bride.html | Joan L. Cooper To Be a Bride | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/city-opera-slates-march-7-premiere-for-menotti-work.html | City Opera Slates March 7 Premiere For Menotti Work | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/lon-nol-arrives-in-us.html | Lou Nol Arrives in. U.S. | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/wagner-loses-8369.html | Wagner Loses, 83â€6â€3Ã‚Â¬Ã‚Â°69 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/r-v-dunn-weds-catherine-hayslip.html | R. V. Dunn Weds Catherine Hayslip | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bejart-a-matter-of-marketing.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/susan-lehlsh-engaged.html | Susan Reinish Engaged | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/first-azucena-role-by-shirley-verrett-to-be-sung-at-met.html | First Azucena Role By Shirley Verrett To Be Sung at Met | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/excerpts-from-tass-summary-of-new-soviet-fiveyear-plan-favoring.html | Excerpts From Tass Summary of New Soviet Fiveâ€Ã‚Â¬Ã‚Â°Year Plan Favoring Consumer | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/lame-duck-by-e-m-beckman-242-pp-boston-houghton-mifflin-co-595.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/nixon-gives-promotions-to-mitchell-and-roosa.html | Nixon Gives Promotions To Mitchell and Roosa | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/reviving-soul-in-newark-some-elements-and-meaning-in-black-style-by.html | Reviving soul in Newark, N. J. | True | By Ron Welborn | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/oman-launching-drive-on-rebels-new-sultan-seeks-to-remove-obstacle.html | OMAN LAUNCHING DRIVE ON REBELS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/two-new-schools-are-opened-here-one-relieves-crowding-and-other.html | TWO NEW SCHOOLS ARE OPENED HERE | True | By C. Gerald Fraser | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/a-revolutionary-way-to-see-guatemala-a-revolutionary-way-to-see.html | A Revolutionary may To See Guatemala | True | By John Canaday | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/where-unlocked-doors-dont-perturb-families.html | Where Unlocked Doors Don't Perturb Families | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/guidelines-unsuitable-now.html | Letters to the Editor | True | John C. Davis | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/clashes-in-cambodia.html | Clashes in Cambodia | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/allendes-sister-visits-cuba-to-study-state-programs.html | Allende's Sister Visits Cuba To Study State Programs | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/cornell-defeats-yale.html | Cornell Defeats Yale | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/to-many-young-saudi-arabians-water-pipe-is-a-drag.html | To Many Young Saudi Arabians, Water Pipe Is a Drag | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/degnan-asks-ouster-of-unruly-pupils.html | Degnan Asks Ouster of Unruly Pupils | True | By Leonard Ruder Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-environmental-conflict.html | The Environmental Conflict | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/riverdale-opposition-to-mitchelllama-building-defended.html | Letters to the Editor | True | Norcert N. Turkel | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/a-words-and-music-man.html | Art | True | By James R. Mellow | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/when-everybody-went-to-the-movies.html | When Everybody Went to the Movies | True | By Richard Schickel | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/walkin-center-counsels-youths-five-towns-unit-aids-those-troubled.html | WALKÃ¢ÃÂ³IN CENTER COUNSELS YOUTHS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/dr-nelson-glueck-dead-at-70-archeologist-and-college-head-president.html | Dr. Nelson Glueck Dead at 70; Archeologist and College Head | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/nindl-triumphs-in-pro-slalom-at-boyne-mountain.html | Nindl Triumphs In Pro Slalom At Boyne Mountain | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/penn-track-team-wins.html | Penn Track Team Wins | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/child-to-mrs-leon-kafka.html | Child to Mrs. Leon Kafka | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/queens-wins-city-swim-3-firsts-to-lehmans-coyne.html | Queens Wins City Swim; 3 Firsts to Lehman's Coyne | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/garage-men-accept-pact-ending-an-11day-strike-garage-workers-accept.html | Garage Men Accept Pact, Ending an 11 â€Âday Strike | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-patient-as-person-explorations-in-medical-ethics-by-paul-ramsey.html | There's more to sickness than the healing | True | By Michael Novak | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/cornell-six-tops-dartmouth-in-winter-carnival-4-to-1.html | Cornell Six Tops Dartmouth In Winter Carnival, 4 to 1 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-4-no-title.html | Article 4 â€Â¨â€Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/kathy-l-gelb-plans-nuptials.html | Kathy L. Gelb Plans Nuptials | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/now-you-see-it-.html | Foreign Notes | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/pentagon-to-end-panama-command-latin-operations-to-move-to-norfolk.html | PENTAGON TO END PANAMA COMMAND | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/firemens-deaths-stir-pittsburgh-union-and-mayor-in-dispute-over.html | FIREMEN'S DEATHS STIR PITTSBURGH | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/2-local-boards-in-brooklyn-split-on-site-for-school.html | 2 Local Boards in Brooklyn Split on Site for School | True | By John Darnton | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/primary-and-secondary-questions.html | NEW YORK | True | By James Reston | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/berlin-protest-on-laos-held.html | Berlin Protest on Laos Held | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/and-one-was-a-wooden-indian-by-betty-baker-170-pp-new-york-the.html | For Young Readers | True | Miriam Gurk0 | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/blessing-the-baby.html | Letters: | True | Andrea Bacigalupa | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/paris-short-story.html | Paris short story | True | By Bernadine Morris | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/a-missing-piece-of-the-puzzle.html | Letters | True | Walter Cronkite | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/stars-subdue-chaparrals.html | Stars Subdue Chaparrals | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/yale-70-hockey-victor.html | Yale 7â€Â¨â€Â¨0 Hockey Victor | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/south-vietnamese-drive-into-laos-put-at-14-miles-field-report-puts.html | South Vietnamese Drive Into Laos Put at 14 Miles | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/environment-nixon-gets-the-message-but-path-is-not-easy.html | The Nation | True | &#8212;E. W. Kenworthy | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/jewish-activists-disrupt-soviet-dancers-in-capital.html | Jewish Activists Disrupt Soviet Dancers in Capital | True | | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/sports-of-the-times-at-either-end.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-3-no-title.html | Article 3 â€¦Â¨â€¦Â¨Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/midwest-stock-exchange-automates-paperwork.html | Midwest Stock Exchange Automates Paperwork | True | By William D. Smith | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/trainer-got-his-job-through-the-youknowwhat.html | Trainer Got His Job Through the Youâ€¦Â¨â€¦Â¨Know…â€¦Â¨Â°What | True | By Louis Effrat | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/2-railroads-try-plastic-windows-lir-and-the-penn-central-seek-to.html | 2 RAILROADS TRY PLASTIC WINDOWS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/students-are-available-as-rented-pallbearers.html | Students Are Available As Rented Pallbearers | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/19-clubs-staging-specialty-shows-514-terriers-largest-group-total.html | 19 CLUBS STAGING SPECIALTY SHOWS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/rauch-longtime-chairman.html | Rauch Longâ€¦Â¨Â°Time Chairman | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/janicethomson-and-roy-levin-plan-marriage.html | Janice Thomson And Roy Levin Plan Marriage | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/graebner-defeats-nastase-and-franulovic-tops-koch-in-tennis.html | Graebner Defeats Nastase and Franulovic Tops Koch in Tennis Semifinals | True | By Parton Keese | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/untarnishing-carbide.html | MAN IN BUSINESS | True | By Gerd Wilcke | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/smaller-part-of-us-income-goes-for-food-hardin-says.html | Smaller Part of U.S. Income Goes for Food, Hardin Says | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/an-author-finds-great-neck-ideal-for-skulking.html | An Author Finds Great Neck Ideal for Skulking | True | By James F. Clarity Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ackley-assails-nixons-policies-to-spur-economy-democrat-finds.html | ACKLEY ASSAILS NIXON'S POLICIES TO SPUR ECONOMY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/top-sailors-lured-by-snipe-series.html | Top Sailors Lured by Snipe Series | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/suffolk-farmer-will-stick-to-the-soil.html | Suffolk Farmer Will Stick to the Soil | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/chester-pa-drops-charges-against-rights-protesters.html | Chester, Pa., Drops Charges Against Rights Protesters | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/moscow-unveils-new-5year-plan-aiding-consumer-7175-economic-program.html | MOSCOW UNVEILS NEW 5â€¦Â¨Â°YEAR PLAN AIDING CONSUMER | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/miss-hillary-a-horwitz-betrothed.html | Miss Hillary A. Horwitz Betrothed | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/rhumbas-and-all.html | Foreign Notes | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/swiss-lib.html | Foreign Notes | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/child-to-mrs-marcus.html | Child to Mrs. Marcus | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/farmer-takes-300-marred-by-crashes-farmer-is-first-in-daytona-race.html | Farmer Takes 300 Marred by Crashes | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/egyptian-champion-is-killed-in-weightlifting-accident.html | Egyptian Champion Is Killed In Weightâ€¦Â¨Â°Lifting Accident | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/spare-gets-post-with-chargers-former-ram-coach-named-clubs-general.html | SPARE GETS POST WITH CHARGERS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/middlebury-wins-ski-meet-honors-new-hampshire-takes-2d-at-dartmouth.html | MIDDLEBURY WINS SKI MEET HONORS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/montclair-state-beaten.html | Montclair State Beaten | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/soviet-may-let-muscovite-leave-rigorman-and-his-mother-expected-to.html | SOVIET MAY LET MUSCOVITE LEAVE | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/blues-defeat-rangers-21-late-goal-decides.html | BLUES DEFEAT RANGERS, 2â€¦Â¨Â°1; | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/penguins-get-four-goals-in-first-period-and-set-back-black-hawks-54.html | Penguins Get Four Goals in First Period and Set Back Black Hawks, 5â€¦Â¨Â°4 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/dance-lively-sensitive-rock-ballet-boston-troupe-stages-the-gamete.html | Dance: Lively, Sensitive Rock Ballet. | True | By Clive Barnes Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/powell-in-france-is-critical.html | Powell, in France, Is Critical | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/tax-time-some-hints-on-coping-with-the-returns-of-the-day.html | Tax Time | True | By Robert Metz | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/mideast-suez-may-provide-way-out-of-peace-impasse.html | The World | True | &#8212; Hedrick Smith | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/no-slur.html | Letters | True | Saul Friedman. | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/rain-and-fog-cancel-last-5-lincoln-races.html | Rain and Fog Cancel Last 5 Lincoln Races | True | | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/fun-with-nellie.html | Letters: | True | Adaline S. Orton (MRS.) | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/1143853-in-city-schools-record-high-registration.html | 1,143,853 in City Schools, Record High Registration | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/course-on-death-is-popular-at-nyu.html | Course on Death Is Popular at N.Y.U. | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/tire-council-warns-drivers-to-make-safety-inspections.html | Tire Council Warns Drivers To Make Safety Inspections | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/art-in-the-service-of-revolution.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bridge-or-as-pope-says-do-good-by-stealth-.html | Bridge | True | By Alan Truscott | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/taxes-may-rise-38-in-michigan-governor-proposes-increase-to-avert.html | TAXES MAY RISE 38% IN MICHIGAN | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/5-circuit-judges-to-retire-in-year-nixon-can-name-majority-on.html | 5 CIRCUIT JUDGES TO RETIRE IN YEAR | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/golfer-agnew-hits-3-fans-steals-sh-ow-from-palmer-golfer-agnew.html | Golfer Agnew Hits 3 Fans, Steals Show From Palmer | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/cornell-to-shut-a-migrant-camp-labor-farm-was-criticized-for-its.html | CORNELL TO SHUT A MIGRANT CAMP | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/boat-show-boasts-7 foot-minimodel.html | Boat Show Boasts 7â€‹Â¸Â¸Â°Foot Miniâ€‹Â¸Â¸Â°Model | True | By Harry V. Forgeron | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/brickbat-for-747.html | Letters: | True | Philip B. Kurland | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-tale-of-the-faithful-dove-by-beatrix-potter-illustrated-by.html | For Young Readers | True | Nancy Klein | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-6-no-title.html | Article 6 â€‹Â²â€‹Â³ No Title | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/s-michael-ress.html | S. MICHAEL RESS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ohio-state-downs-illinois.html | Ohio State Downs Illinois | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/city-college-6865-victor.html | City College 68â€‹Â³â€‹Â°65 Victor | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/campus-view-on-laos-repressed-outrage.html | Letters to the. Editor | True | Guilford Dudley 3d | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/a-costly-oil-pact-in-iran-held-near-agreement-expected-today-with.html | A COSTLY OIL PACT IN IRAN HELD NEAR | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/villanova-replaces-buffalo-on-syracuses-1975-slate.html | Villanova Replaces Buffalo On Syracuse's 1975 Slate | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/aspca-elects-haines.html | A.S.P.C.A. Elects Haines | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-5-no-title.html | Article 5 â€‹Â²â€‹Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/miss-rodgers-is-wed-to-daniel-greenfield.html | Miss Rodgers Is Wed To Daniel Greenfield | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/delius-a-requiem-and-an-idyll-recordings.html | Recordings | True | By Raymond Ericson | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/florida-asks-resumption-of-work-on-barge-canal.html | Florida Asks Resumption Of Work on Barge Canal | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/coop-plan-scored.html | Letters to the Editor | True | Leonard N. Cohen | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/space-exploration.html | Letters to the Editor | True | Jay M. Pasachoff | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/georgia-tech-scores.html | Georgia Tech Score | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/diane-c-polier-plans-nupfials.html | Diane C. Polier Plans Nuptials | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/marriage-sef-by-miss-york.html | Marriage Set By Miss York | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ailing-cambodia-premier-flies-to-honolulu-for-convalescence.html | Ailing Cambodia Premier Flies To Honolulu for Convalescence | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-joys-and-terrors-of-sending-the-kids-to-college-sending-kids-to.html | The Joys And Terrors Of Sending The Kids to College | True | By Harvey Swados | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-making-of-a-nice-distinction.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/phelpss-system-clicks-with-rams-coach-establishes-rapport-and.html | PHELPS'S SYSTEM CLICKS WITH RAMS | True | Gordon S. White Jr. | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/cossotto-the-ladys-not-for-brooding-about-fiorenza-cossotto.html | Music | True | By John Gruen | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/when-opera-buffs-go-pub-crawling-where-opera-buffs-go-pub-crawling.html | When Opera Buffs Go Pub Crawling | True | By Anthony Lewis | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/mining-plan-hits-ecological-snag-copper-proposal-opposed-by-puerto.html | MINING PLAN HITS ECOLOGICAL SNAG | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/15-test-coal-mine-shelter-and-report-no-problems.html | 15 Test Coal Mine Shelter And Report No Problems | No | | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/man-20-mistaken-for-a-cafe-robber-slain-in-brooklyn.html | Man, 20, Mistaken For a Cafe Robber Slain in Brooklyn | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/-groundbreaking-name-games.html | TV Mailbag | True | Lawrence Kart | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/steelers-sign-new-receiver.html | Steelers Sign New Receiver | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/on-ho-chi-minh-trail-painted-traffic-signs.html | On Ho Chi Minh Trail, Painted Traffic Signs | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/how-hanois-supplies-move-through-the-web-of-the-ho-chi-minh-trail.html | How Hanoi's Supplies Move Through the Web of the Ho Chi Minh Trail | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/railpax-directors-excited-by-prospects-of-success.html | Railpax Directors Excited By Prospects of Success | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/expansion-of-legal-prostitution-weighed-by-counties-in-nevada.html | Expansion of Legal Prostitution Weighed by Counties in Nevada | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/three-sign-with-red-sox.html | Three Sign With Red Sox | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/women-revolt-in-tennis-liberation-from-lawn-tennis-group-results-in.html | Women Revolt in Tennis | True | Neil Amdur | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/braves-sink-cavaliers.html | Braves Sink Cavaliers | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/susan-coombe-plans-weddin.html | Susan Coombe Plans Wedding | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/headliners.html | Headliners | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/karen-ewoldsen-is-wed.html | Karen Ewoldsen Is Wed | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/looking-at-libertarianism.html | Letters | True | Charles R. Gates II | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/how-to-be-profitably-hip-hip-and-profitable.html | How to Be Profitably Hip | True | By Marylin Bender | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/indochina-nettle.html | Indochina Nettle | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/delia-murphy-68-singer-of-irish-ballads-is-dead.html | Delia Murphy, 68, Singer Of Irish Ballads, Is Dead | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/musical-lincoln-seen-by-children-arts-foundation-production.html | MUSICAL â€šÃ„Â´LINCOLNâ€šÃ„Â´ SEEN BY CHILDREN | True | By Howard Thompson | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ecm-a-bargain-ecm.html | WASHINGTON REPORT | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/how-con-eds-system-works-and-why-it-sometimes-doesnt.html | How Con Ed's System Worksâ€šÃ„Â®And Why It Sometimes Doesn't | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/supreme-court-something-definitely-new-has-been-added.html | Law | True | &#8212;Nathan Lewin | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/soviet-economic-plan-is-the-8th-of-a-series.html | Soviet Economic Plan Is the 8th of a Series | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bbc-seeks-new-heights.html | B.B.C. Seeks New Heights | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-high-country-illuminator-by-daniel-ford-155-pp-new-york.html | The High Country Illuminator By Daniel Ford. 155 pp. New York: Doubleday & Co. $5.95. | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/us-to-give-the-boy-scouts-700000-for-job-program.html | U.S. to Give the Boy Scouts $700,000 for Job Program | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/newtown-star-equals-record-williams-hits-99-for-100-at-nyu-school.html | NEWTOWN STAR EQUALS RECORD | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/parking-fees-are-doubled-near-cleveland-stadium.html | Parking Fees Are Doubled Near Cleveland Stadium | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/us-set-to-take-direct-action-in-ridding-sound-of-pollution-us-ready.html | U.S. Set to Take Direct Action In Ridding Sound of Pollution | True | By David Bird Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/black-candidate-upsets-chicago-clerics-bid-stirs-doubts-on-legal.html | BLACK CANDIDATE UPSETS CHICAGO | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/minnesota-five-defeats-michigan-state-9786.html | Minnesota Five Defeats, Michigan State, 97â€šÃ„Â´86 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/anne-robinson-to-be-a-bride.html | Anne Robinson To Be a Bride | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/a-new-round-of-fighting-leaves-casualties-in-amman.html | A New Round of Fighting Leaves Casualties in Amman | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/industry-alters-pacific-image.html | Industry Alters Pacific Image | True | By Brendan Jones | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/at-least-halfway.html | Foreign Notes | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/letter-to-the-editor-5-no-title.html | Letters | True | Emilia I. Nordtvedt. | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/when-art-was-nouveau-in-vienna.html | Art in London | True | By Peter Quennell | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/an-idea-with-yeast-in-it.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/hanoi-says-us-marines-are-set-for-dmz-landing.html | Hanoi Says U.S. Marines Are Set for DMZ Landing | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/hamptons-museums-are-putting-people-in-the-picture.html | Hamptons Museums Are Putting People in the Picture | True | By David L. Shirey Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-view-from-tower-hill-by-john-braine-253-pp-new-york-coward.html | Braine in bed, Drury on Mars, Jones in Paris, Buechner in Dixie | True | By Nora Sayre | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bowdoin-six-132-victor.html | Bowdoin Six 13â€šÂ„Â²2 Victor | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/columbia-defeats-dartmouth-8483-on-gordons-basket-with-016-to-play.html | Columbia Defeats Dartmouth, 84â€šÂ„Â²83, on Gordon's Basket With 0:16 to Play | True | By Al Harvin | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/coming-attractions-by-sandra-berkley-212-pp-new-york-e-p-dutton-co.html | Coming Attractions By Sandra Berkley. 212 pp. New York: E. P. Dutton & Co. $5.95. | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/illinoisindiana-tremor.html | Illinoisâ€šÂ„Â²Indiana Tremor | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/knicks-beat-suns-11497-loss-string-ends.html | KNICKS BEAT SUNS, 114â€šÂ„Â²97; Loss String Ends | True | By Thomas Rogers | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/harvey-blitz-to-wed-judith-klavan.html | Harvey Blitz to Wed Judith Klavan | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/barbara-bachmann-is-betrothed.html | Barbara Bachmann Is Betrothed | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/carey-acquiring-new-influence-in-his-role-on-ways-and-means.html | Carey Acquiring New Influence In His Role on Ways and Means | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/retirement-at-70-urged-for-judges-advisory-panel-proposes-lower.html | RETIREMENT AT 70 URGED FOR JUDGES | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/national-league-national-league.html | National League | True | By Joseph Durso | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/copter-ambulances-will-serve-nassau.html | COPTER AMBULANCES WILL SERVE NASSAU | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/diane-marie-bosley-is-wed-here-to-edwin-ray-hazen-jr.html | Diane Marie Bosley Is Wed Here to Edwin Ray Hazen Jr. | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bonnies-beat-seton-hall.html | Bonnies Beat Seton Hall | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-7-no-title.html | Article 7 â€šÂ„Â²â€šÂ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/sow-your-own-amaryllis.html | Sow Your Own Amaryllis | True | By Molly Price | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/quinton-hallett-to-be-bride-july-10.html | Quinton Hallett to Be Bride July 10 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/nets-bow-109105-to-memphis-club-joneses-and-ladner-pace-victory.html | NETS BOW, 109â€šÂ„Â²105, TO MEMPHIS CLUB | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/lovely-ladies-and-sugared-sex.html | Lovely Ladies And Sugared Sex | True | By Harold C. Schonberg | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bay-ridge-strums-country-airs.html | Bay Ridge Strums Country Airs | True | By John S. Wilson | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bee-gees-australian-brothers-in-song-program.html | Bee Gees, Australian Brothers, in Song Program | True | John S. Wilson | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-city-record-in-economy-move-to-drop-an-edition.html | The City Record, In Economy Move, To Drop an Edition | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/chihuahua-award-to-chocolate-chip.html | CHIHUAHUA AWARD TO CHOCOLATE CHIP | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/prof-cyril-mcdermott-67-law-librarian-at-st-johns.html | Prof. Cyril McDermott, 67, Law Librarian at St. John's | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/seale-asks-court-to-authorize-goatee-forbidden-by-jail-rules.html | Seale Asks Court to Authorize Goatee Forbidden by Jail Rules | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/war-heim-returns-100-by-capturing-132100-strub-stakes-at-santa.html | War Heim Returns $100 by Capturing $132,100 Strub Stakes at Santa Anita | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/hero-cleaner-wins-reprieve-in-britain.html | HERO CLEANER WINS REPRIEVE IN BRITAIN | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/fitzgibbon-adams-gain-final-in-eastern-tennis.html | FitzGibbon, Adams Gain Final in Eastern Tennis | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/its-said-with-flowers-its-said-with-flowers.html | It's Said With Flowers | True | By Jacqueline H. Hunter | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/2-sections-to-get-house-trailers-city-to-use-mobile-homes-for.html | 2 SECTIONS TO GET HOUSE TRAILERS | True | By Steven R. Weisman | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/usc-conquers-oregon-93-to-78-late-surge-offsets-loves-34-points-for.html | U.S.C. CONQUERS OREGON, 93 TO 78 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-9-no-title.html | Article 9 â€šÂ„Â²â€šÂ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/honorably-released-war-objector-plans-future-west-point-graduate.html | Honorably Released War Objector Plans Future | True | By Murray Schumach | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/i-was-an-angel-for-stag-movie-all-angel-for-stag-movie.html | I Was an Angel For â€šÂ„Â²Stag Movieâ€šÂ„Â² | True | By Richard R. Lingeman | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/tanker-collision-in-san-francisco-bay-spurs-demands-for-stiff.html | Tanker Collision in San Francisco Bay Spurs Demands for Stiff Harbor Controls | True | | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/president-requests-emergency-power-to-bar-rail-strike.html | President Requests Emergency Power To Bar Rail Strike | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-real-hans-hartung-stands-up-very-well.html | Art | True | By John Canaday | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Richard J. Coughlin | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-ultimate-washingtons-birthday-weekend-tour.html | The Ultimate Washington's Birthday Weekend Tour | True | By Glenn Collins | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/inwoods-leaders-aided-by-quakers-community-board-the-only-one-with.html | INWOOD'S LEADERS AIDED BY QUAKERS | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/syracuse-scores-10290.html | Syracuse Scores, 102â€šÃ„Â°90 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bay-state-rent-bill-upheld.html | Bay State Rent Bill Upheld | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/out-of-the-park-wins.html | Out of the Park Wins | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/explosive-mixture.html | Foreign Notes | True | â€”Joseph Collins | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/some-of-the-jobless-fight-it-california-engineers-ingenious-at.html | Some of the Jobless Fight It | True | By Robert A. Wright | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/gorge-started-it-50-years-ago-gorge-started-it-50-years-ago.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/kings-point-wins-swim.html | Kings Point Wins Swim | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/mcglocklin-accounts-for-key-points-as-bucks-overcome-bulls-103-to.html | McGlocklin Accounts for Key Points as Bucks Overcome Bulls, 103 to 96 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/wall-street-the-bulls-are-back-but-a-very-special-kind.html | The Nation | True | â€Terry Robards | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/how-a-tape-cassette-was-censored-at-moscow-airport.html | Letters: | True | Ulrich A. Frank | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/planetarium-with-12000-stars-nears-completion-in-centerport.html | Planetarium With 12,000 Stars Nears Completion in Centerport | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/shelter-bay-triumphs-fort-mercy-is-2d-on-hialeah-grass-shelter-bay.html | SHELTER BAY TRIUMPHS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/spread-of-coffee-fungus-forcing-changes-in-brazil.html | Spread of Coffee Fungus Forcing Changes in Brazil | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/new-law-controls-use-of-explosives.html | NEW LAW CONTROLS USE OF EXPLOSIVES | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/8yearold-skier-is-jumping-victor-vermont-juniors-stand-out-in-bear.html | 8â€šÃ„Â°YEARâ€šÃ„Â°OLD SKIER IS JUMPING VICTOR | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/miss-roscia-bride-of-harry-meyer.html | Miss Roscia Bride Of Harry Meyer 2d | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â°â€šÃ„Â° No Title | True | Stockton Helffrich | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/setaside-for-corn-put-at-20-per-cent.html | SETâ€šÃ„Â°ASIDE FOR CORN PUT AT 20 PER CENT | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ski-reporter.html | Letters: | True | A. S. Greenwald D.D.S. | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/moscow-prodding-brandt-on-accord-pravda-assails-tie-between.html | MOSCOW PRODDING BRANDT ON ACCORD | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/squires-turn-back-colonels-by-128123.html | SQUIRES TURN BACK COLONELS BY 128â€šÃ„Â°123 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/kansas-triumphs-6350.html | Kansas Triumphs, 63â€šÃ„Â°50 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/teaching-jobs.html | LETTERS | True | Thomas G. Morgansen | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/leafs-crush-kings-81.html | Leafs Crush Kings, 8â€šÃ„Â°1 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-death-of-the-family-by-david-cooper-145-pp-new-york-pantheon.html | Off the mother! Off the father! Off the child? | True | By John H. Gagnon | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/sharon-welsh-is-betrothed.html | Sharon Welsh Is Betrothed | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/nayar-advances-in-squash-racquets.html | NAYAR ADVANCES IN SQUASH RACQUETS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/apollo-14-films-show-big-rocks-first-pictures-from-lunar-landing.html | APOLLO 14 FILMS SHOW BIG ROCKS | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/200million-state-authorized-10-months-ago-to-treat-addicts-is.html | $200â€šÃ„Â°Million State Authorized 10 Months Ago to Treat Addicts Is Unused | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/symphony-gains-queens-support-orchestra-founded-17-years-ago.html | SYMPHONY GAINS QUEENS SUPPORT | True | By Richard F. Shepard | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-plot-thickens.html | Architecture | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/gm-tarrytown-layoff-set.html | G.M. Tarrytown Layoff Set | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/faulty-forecast.html | Letters: | True | Charles Steir | 1999-03-24 | RE0000667742 | B00000645699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/head-of-syracuse-u-to-join-u-of-illinois.html | HEAD OF SYRACUSE U. TO JOIN U. OF ILLINOIS | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/new-antius-rioting-erupts-at-quinhon.html | NEW ANTIâ€¦Â²U.S. RIOTING ERUPTS AT QUINHON | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/emigre-nobility-we-all-cling-together.html | Emigrâ'sÂ© Nobility: â€¦Â²We All Cling Togetherâ€¦Â´ | True | By Rosemary Donihi Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/right-to-long-hair-is-denied-by-justice.html | RIGHT TO LONG HAIR IS DENIED BY JUSTICE | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-courting-owls.html | The Courting Owls | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/soviet-appoints-new-head-of-party-in-leningrad-city.html | Soviet Appoints New Head Of Party in Leningrad City | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/isaksson-sets-pole-vault-mark-of-177-34-in-coast-competition.html | Isaksson Sets Pole Vault Mark Of 17â€¦Â¾â€¦Â¾Â´â€¦Â´ in Coast Competition | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/national-notes.html | National Notes | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-man-whos-made-the-most-solid-contribution-to-the-arts-of-any.html | The man who's made â€¦Â²the most solid contribution to the arts of any President since F.D.R.â€¦Â´ | True | By Frank Getlein | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/joan-frances-roby-wed.html | Joan Frances Roby Wed | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/newark-school-strike-splits-blacks.html | Newark School Strike Splits Blacks | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/new-for-home-and-workshop.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/tories-in-ontario-designate-davis-as-next-premier.html | Tories in Ontario Designate Davis As Next Premier | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/article-11-no-title.html | Article 11 â€¦Â³â€¦Â²â€¦Â³â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/alaska-without-pipeline.html | Letters to the Editor | True | James W. Quigg | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/florida-upsets-kentucky-7465-purvis-and-findley-combine-for-46.html | FLORIDA UPSETS KENTUCKY, 74â€¦Â´â€¦Â°65 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/top-prizes-for-homebreds.html | Top Prizes for Homebreds | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/infallibility-challenge-to-the-role-of-the-pope.html | Religion | True | &#8212;John Deedy | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/keith-jurows-have-son.html | Keith Jurows Have Son | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/montauk-club-opens-its-doors-to-families-as-rolls-dwindle.html | Montauk Club Opens Its Doors To Families as Rolls Dwindle | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/st-peters-beats-st-francis-11189-rinaldi-gets-54-points-for-school.html | ST. PETER'S BEATS ST. FRANCIS, 111â€¦Â³â€¦Â°89 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/grapefruit-league-squeezes-em-in.html | Grapefruit League Squeezes 'em in | True | By Neal AshBY | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/grania-mary-hoskins-married-to-john-wesiervelt-ackley-3d.html | Grania Mary Hoskins Married To John Westervelt Ackley 3d | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/the-manager-writes.html | Mail: | True | David (THE MANAGER) | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/american-league-american-league.html | American League | True | By Murray Crass | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/wilson-assails-heaths-market-policy.html | Wilson Assails Heath's Market Policy | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/ramiriz-martin-victors-in-port-washington-tennis.html | Ramiriz, Martin Victors In Port Washington Tennis | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/w-kentucky-triumphs.html | W. Kentucky Triumphs | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/big-health-science-center-is-rising-at-stony-brook.html | Big Health Science Center Is Rising at Stony Brook | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/tv-treasures.html | TV Mailbag | True | Martin Williams | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/misses-schut-and-mittermeier-score-at-japans-preolympics.html | Misses Schut and Mittermeier Score at Japan's Preâ€¦Â³â€¦Â°Olympics | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/bronx-trial-wait-is-put-at-6-months-roberts-says-a-time-limit-would.html | BRONX TRIAL WAIT IS PUT AT 6 MONTHS | True | By Grace Lichtenstein | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/providence-victor-8876.html | Providence Victor, 88â€¦Â³â€¦Â°76 | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/heavy-rain-and-fog-hit-area-flood-danger-seen-in-jersey.html | Heavy Rain and Fog Hit Area; Flood Danger Seen in Jersey | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/de-vicenzo-and-gonzalez-tie-for-lead-at-208-in-bogota.html | De Vicenzo and Gonzalez Tie For Lead at 208 in Bogota | True | | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/their-j-accuse-is-chilling.html | Kerr on â€¦Â´â€¦Â²The Trial of the Catonsville Nineâ€¦Â´â€¦Â´ | True | &#8212;Walter Kerr | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-14 | 1971-02-14 | https://www.nytimes.com/1971/02/14/archives/canada-and-the-canadians-by-george-woodcock-photographs-by-ingaborg.html | â€¦Â³â€¦Â²No different from Americans, only more mediocreâ€¦Â³â€¦Â´ | True | By Marian Engel | 1999-03-24 | RE0000667742 | B00000645699 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/14/archives/gerald-f-warburg-69-is-dead-cellist-and-a-patron-of-the-arts.html | Gerald F. Warburg, 69, Is Dead; Cellist and a Patron of the Arts | True | | 1999-03-24 | RE0000667752 | B00000648182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/linda-marlene-quintero-is-bride-here.html | Linda Marlene Quintero Is Bride Here | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/ch-prince-domino-is-best-bulldog-brookhollow-kennels-takes-three.html | CH. PRINCE DOMINO IS BEST BULLDOG | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/arctic-maneuver-planned.html | Arctic Maneuver Planned | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/hospital-lets-teenagers-act-their-age.html | Hospital Lets TeenâÃ3Ã„Â°agers Act Their Age | True | By Enid Nemy | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/3-allies-proposing-looser-bonn-ties-with-west-berlin-looser-bonn.html | 3 Allies Proposing Looser Bonn Ties With West Berlin | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/a-power-squeeze-to-74-or-75-seen-official-defends-con-ed-kretchmer.html | A POWER SQUEEZE TO '74 OR '75 SEEN | True | By Peter Rims | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/gottschee-scores-over-hellenic-40.html | GOTTSCHEE SCORES OVER HELLENIC, 4âÃ3Ã„Â°0 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/susan-goodwillie-of-ford-fund-is-bride-of-wesley-umphrey.html | Susan Goodwillie of Ford Fund Is Bride of Wesley Umphrey | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/black-caucus-agrees-on-bills-to-be-offered-to-legislature.html | Black Caucus Agrees on Bills To Be Offered to Legislature | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-8-no-title.html | Article 8 âÃ3Ã„Â°âÃ3Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/canadians-study-economic-gauges-statistics-before-seasonal.html | CANADIANS STUDY ECONOMIC GAUGES | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/f-d-i-c-pledges-record-bank-aid-100million-cash-injection-planned.html | F. D.I.C. PLEDGES RECORD BANK AID | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/russel-captures-special-slalom-frenchman-slips-into-lead-in-world.html | RUSSEL CAPTURES SPECIAL SLALOM | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/market-holiday-today.html | Market Holiday Today | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/w-w-stephenson-r.html | W. W. STEPHENSON Sr. | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/cab-findings-questioned-critics-say-accounting-dodges-obscure-the.html | Cab Findings Questioned | True | By Frank J. Prial | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/schenk-sets-mark-in-world-skating.html | SCHENK SETS MARK IN WORLD SKATING | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/100-pence-to-the-dollar.html | 100 Pence to the Dollar | True | By Donald W. Marshall | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/assemblyman-richard-gottried-marries-frances-louise-rubin.html | Assemblyman Richard Gottfried Marries Frances Louise Rubin | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/5year-oil-accord-is-reached-in-iran-by-23-companies-6-persian-gulf.html | 5âÃ3Ã„Â°YEAR OIL ACCORD IS REACHED IN IRAN BY 23 COMPANIES | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/code-to-be-sought-on-food-ads-on-tv-shows-aimed-at-children.html | Code to Be Sought on Food Ads on TV Shows Aimed at Children | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/a-correction.html | A Correction | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/us-vaulter-sets-mark.html | U.S. Vaulter Sets Mark | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/cheating-alleged-on-army-exams-they-qualified-officers-for-missile.html | CHEATING ALLEGED ON ARMY EXAMS | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/greece-increases-security-for-diplomats-and-aircraft.html | Greece Increases Security for Diplomats and Aircraft | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/arrests-by-wiretap-rise-200-in-jersey.html | ARRESTS BY WIRETAP RISE 200% IN JERSEY | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/miss-susan-a-egbert-wed-to-brian-sawchuk.html | Miss Susan A. Egbert Wed to Brian Sawchuk | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-7-no-title.html | Article 7 âÃ3Ã„Â°âÃ3Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/a-pakistani-rejoinder.html | Letters to the Editor | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/gangs-clash-in-south-africa.html | Gangs Clash in South Africa | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/northwestern-mutual-life-announces-gains-for-1970.html | Northwestern Mutual Life Announces Gains for 1970 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/politicizing-mine-safety.html | Politicizing Mine Safety | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/a-word-for-science-what-technology-has-done-to-the-earth-technology.html | A Word for Science | True | By Robert Bendiner | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/terms-of-agreement-with-6-oil-producers.html | Terms of Agreement With 6 Oil Producers | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/vinegar-joe-peanut-and-history.html | Books of The Times | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/peanut-butter-can-help-hold-budget-together.html | Peanut Butter Can Help Hold Budget Together | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/sabres-on-top-32.html | Sabres on Top, 3âÃ3Ã„Â°2 | True | | 1999-03-24 | RE0000667752 | B00000648182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/bucks-vanquish-hawks-by-12488-coast-to-sixth-straight-and-end.html | BUCKS VANQUISH HAWKS BY 124–88, Â*88 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/church-services-held-in-lunar-lab-3-astronauts-give-thanks-for.html | CHURCH SERVICES HEED IN LUNAR LAB | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/fire-aboard-train-in-yugoslavia-kills-34-and-injures-113.html | Fire Aboard Train In Yugoslavia Kills 34 and Injures 113 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/flood-washes-out-phones-for-50000-in-white-plains.html | Flood Washes Out Phones For 50,000 in White Plains | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/proposal-confirmed-in-u-s.html | Proposal Confirmed in U. S. | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/garage-in-village-burns.html | Garage in â€3Â„Â'Villageâ€3Â„Â` Burns | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/west-72d-street-isnt-the-east-side-and-to-some-thats-good.html | West 72d Street Isn't the East Side and, to Some, That's Good | True | By Joan Cook | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/4-arabs-killed-israel-says.html | 4 Arabs Killed, Israel Says | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/birdie-putt-halts-floyds-upset-bid-palmer-wins-140000-hope-on-first.html | BIRDIE PUTT HALTS FLOYD'S UPSET BID | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/ch-ahtram-legacy-comes-out-of-retirement-to-take-irish-terrier.html | Ch. Ahtram Legacy Comes Out of Retirement to Take Irish Terrier Laurels | True | By William J. Miller | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-4-no-title.html | Article 4 â€3Â„Â'â€3Â„Â` No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/canon-asks-tests-of-schoolaid-bill-episcopal-aide-bucks-state-funds.html | CANON ASKS TESTS OF SCHOOLâ€3Â„Â'AID BILL | True | By George Dugan | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/the-eve-of-the-bluing-of-america.html | The Eve of the Bluing of America | True | By Peter and Brigitte Berger | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/congress-braces-for-a-battle-over-campaign-spending-curbs.html | Congress Braces for a Battle Over Campaign Spending Curbs | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/scribner-suggests-students-help-select-high-school-principals.html | Scribner Suggests Students Help Select High School Principals | True | By Leonard Buder Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/schloss-advances-in-national-tennis.html | SCHLOSS ADVANCES IN NATIONAL TENNIS | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/alice-redington-wright-85-retired-ywca-director.html | Alice Redington Wright, 85, Retired Y.W.C.A. Director | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/washingtons-birthday.html | Washington's Birthday | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/news-of-war-in-laos-comes-in-bits.html | News of War in Laos Comes in Bits | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/new-hope-for-soviet-consumer-better-way-of-life-promised-by-the.html | New Hope for Soviet Consumer | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/texas-wildcatters-empire-is-running-dry-mecom-of-oil-fame-fights.html | Texas Wildcatter's Empire Is Running Dry | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/president-returns-from-bahamas-visit.html | PRESIDENT RETURNS FROM BAHAMAS VISIT | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/red-baron-best-of-porns.html | Red Baron Best of Porns | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/resources-data-center.html | Resources Data Center | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/nets-win-118117-on-shot-by-barry-his-basket-with-2-seconds-left.html | NETS WIN, 118â€3Â„Â'117, ON SHOT BY BARRY | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/pope-calls-for-prayers-for-peace-in-poland.html | Pope Calls for Prayers For Peace in Poland | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/us-asked-to-curb-publicland-sale-sierra-club-seeks-repeal-of-the.html | U.S. ASKED TO CURB PUBLICâ€3Â„Â'LAND SALE | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/sonics-snap-out-of-slump.html | Sonics Snap out or Slump | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/rocket-launching-delayed.html | Rocket Launching Delayed | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/400-photographs-detailing-humanity-photographs-in-smith-exhibit.html | 400 Photographs Detailing Humanity | True | By Grace Glueck | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/third-rail-union-reaches-accord-in-strike-threat-clerks-like-2.html | THIRD RAIL UNION REACHES ACCORD IN STRIKE THREAT | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/steel-union-strikes-3-can-companies-after-parleys-fail.html | Steel Union Strikes 3 Can Companies After Parleys Fail | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/some-benefits-expected.html | Some Benefits Expected | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/wings-blank-kings.html | Wings Blank Kings | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/italian-no-2-team-paces-lake-placid-bobsledding.html | Italian No. 2 Team Paces Lake Placid Bobsledding | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/army-plans-to-freeze-3-million-birds-to-death.html | Army Plans to Freeze 3 Million Birds to Death | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/tenacious-iranian-negotiator-jamshid-amouzegar.html | Tenacious Iranian Negotiator | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/scurryrainbow-profit-up.html | Scurryâ€3Â„Â'Rainbow Profit Up | True | | 1999-03-24 | RE0000667752 | B00000648182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/polish-leaders-act-to-end-strike-lodz-textile-workers-told-by.html | POLISH LEADERS ACT TO END STRIKE | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/paying-political-debts-first.html | Paying Political Debts First | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/chess-dreifingger-title-winner-in-senior-high-school-play.html | Chess: Dreifingger Title Winner In Senior High School Play | True | BY Al Horowitz | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/up-country-scores-at-three-bridges.html | UP COUNTRY SCORES AT THREE BRIDGES | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/doctors-role-in-health-planning-is-called-steadily-diminishing.html | Doctors' Role in Health Planning Is Called â€šÃ„Ã²Steadily Diminishingâ€šÃ„Ã´ | True | By Farnsworth Fowle | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/msgr-james-hughes-78-vicar-general.html | Msgr. James Hughes, 78, Vicar General in Newark | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/defense-league-resumes-protests-against-russians.html | Defense League Resumes Protests Against Russians | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/reese-advances-to-final-of-us-squash-racquets.html | Reese Advances to Final Of U.S. Squash Racquets | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/adm-paul-huooran-dies-at-74-chief-of-seabees-in-marianas.html | Adm. Paul Halloran Dies at 74; Chief of Seabees in Marianas | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/car-collides-with-plane.html | Car Collides With Plane | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/builders-and-unions-sign-an-accord-to-curb-strikes.html | Builders and Unions Sign an Accord to Curb Strikes | True | By Damon Stetson Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/vermont-jumpers-take-4-ski-crowns.html | VERMONT JUMPERS TAKE 4 SKI CROWNS | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/guinea-wooing-the-west-in-bauxite-development-guinea-is-seeking.html | Guinea Wooing the West In Bauxite Development | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/mexicos-auto-earnings-lag-despite-higher-output-and-sales-mexicos.html | Mexico's Auto Earnings Lag Despite Higher Output and Sales | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/mr-nixon-and-the-bishops-of-journalism.html | Mr. Nixon and the Bishops of Journalism | True | By James Aronson | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/monroe-tallies-33-as-bullets-topple-76ers-by-112103.html | Monroe Tallies 33 As Ballets Topple 76ers By 112â€šÃ„Ã´103 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/mail-talks-raise-hopes-in-britain-strike-negotiators-pressed-to.html | MAIL TALKS RAISE HOPES IN BRITAIN | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/3d-death-in-upstate-fire.html | 3d Death in Upstate Fire | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/10th-in-row-for-lakers.html | 10th in Row for Lakers | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/st-francis-downs-iona-in-hockey-74.html | ST. FRANCIS DOWNS IONA IN HOCKEY, 7â€šÃ„Ã´4 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/leslie-parnas-plays-in-lincoln-center-series.html | Leslie Parnas Plays In Lincoln Center Series | True | Allen Hughes. | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/3yearolds-asphyxiated-one-in-bronx-and-2d-on-li.html | 3â€šÃ„Ã²Yearâ€šÃ„Ã´Olds Asphyxiated; One in Bronx and 2d on L.I. | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/smith-show-significance-and-drama.html | Smith Show: Significance And Drama | True | By Hilton Kramer | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/cities-and-agriculture.html | Letters to the Editor | True | W. R. Poage | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/cambodia-gives-2000-to-victims-of-quake.html | Cambodia Gives $2,000 To Victims of Quake | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Laila Badawi | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/girl-dies-of-burns-stepfather-seized.html | GIRL DIES OF BURNS; STEPFATHER SEIZED | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/albany-mall-reveals-the-high-price-of-a-renaissance-downtown.html | Talk of the Albany Mall | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/kaye-returning-thursday.html | Kaye Returning Thursday | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/united-air-lines-loses-bid-to-raise-fares-for-3-cities.html | United Air Lines Loses Bid To Raise Fares for 3 Cities | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/brooklyn-museum-gets-black-hellenistic-head.html | Brooklyn Museum Gets Black Hellenistic Head | True | By Sanka Knox | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/clashes-erupt-again-in-reggio-calabria.html | CLASHES ERUPT AGAIN IN REGGIO CALABRIA | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/2-hunter-titles-to-opening-night-mrs-mutch-rides-gelding-to-ox.html | 2 HUNTER TITLES TO OPENING NIGHT | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/moscows-new-plan.html | Moscow's New Plan | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/black-lace-wins-boxer-specialty-ch-scherkhouns-shadrack-is-best-of.html | BLACK LACE WINS BOXER SPECIALTY | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/for-many-it-was-just-another-weekend.html | For Many, It Was Just Another Weekend | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/negroes-hold-key-in-carolina-vote-nominees-of-three-parties-to-seek.html | NEGROES HOED KEY IN CAROLINA VOTE | True | | 1999-03-24 | RE0000667752 | B00000648182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/firemen-say-city-courts-job-action-cite-stalling-on-contract-and.html | FIREMEN SAY CITY COURTS JOB ACTION | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/petty-captures-daytona-500-in-1971-plymouth-teammate-baker-is-2d-in.html | Petty Captures Daytona 500 in 1971 Plymouth | True | By John S. Radosta | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/stokowski-celebrates-beethoven-anniversary.html | Stokowski Celebrates Beethoven Anniversary | True | Theodore Strongin | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/data-banks-seen-as-aid-to-privacy-expert-says-computer-can-be-set.html | DATA BANKS SEEN AS AID TO PRIVACY | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/judy-padow-group-presents-experimental-dance-program.html | Judy Padow Group Presents Experimental Dance Program | True | By Anna Kisselgoff | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-6-no-title.html | Article 6 â€³â€³â€³â€³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/duquesne-quintet-triumphs-over-rhode-island-by-11695.html | Duquesne Quintet Triumphs Over Rhode Island by 116â€³â€³95 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/us-girl-ties-skate-mark.html | U.S. Girl Ties Skate Mark | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/youth-symphony-shows-grace-and-training.html | Youth Symphony Shows Grace and Training | True | Allen Hughes. | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/sports-of-the-times-charity-begins-at-homeplate.html | Sports of The Times Charity Begins at Homeâ€³â€³Plate | True | By Robert Lipsyte | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/suns-score-by-10897.html | Suns Score by 108â€³â€³97 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/joann-nevas-michael-p-price-wed-in-westport.html | Joâ€³â€³Ann Nevas, Michael P. Price Wed in Westport | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/quakedamaged-mission-on-coast-needs-extensive-repairing.html | Quakeâ€³â€³Damaged Mission on Coast Needs â€³â€³Extensive Repairingâ€³â€³ | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/soviet-said-to-let-7-families-leave-jews-reported-going-this-week.html | SOVIET SAID TO LET 7 FAMILIES LEAVE | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/shriver-to-resume-practice-joining-a-law-firm-here.html | Shriver to Resume Practice; Joining a Law Firm Here | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/police-report-seizing-3-and-25million-cocaine.html | Police Report Seizing 3 And $2.5â€³â€³Million Cocaine | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/stage-bedstuy-drama-ceremonies-in-dark-old-men-revived.html | Stage: Bed â€³â€³Stuy Drama | True | By Mel Gussow | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/toscan-captures-paris-trot-final-tidalium-pelo-close-second-despite.html | TOSCAN CAPTURES PARIS TROT FINAL | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/robertl-moora-ressxecutive-herald-tribune-editor.html | ROBERT L. MORA, PRESS EXECUTIVE Herald Tribune Editor Dies â€³â€³Helped Revive Army Paper | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/italian-premier-bars-role-for-reds-italian-leader-bars-communist.html | Italian Premier Bars Role for Reds | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/hull-scores-twice-and-passes-richard.html | HULL SCORES TWICE AND PASSES RICHARD | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/blues-defeated-in-garden-by-21-park-and-balon-get-goals-as-new.html | BLUES DEFEATED IN GARDEN BY 2â€³â€³1 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/gerulaitis-reaches-final-in-port-washington-tennis.html | Gerulaitis Reaches Final In Port Washington Tennis | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/gaza-council-dissolved.html | Gaza Council Dissolved | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/aerospace-loss-in-1970-reported-general-dynamics-discloses-writeoff.html | AEROSPACE LOSS IN 1970 REPORTED | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/moncion-in-debut-dances-role-of-don.html | MONCION, IN DEBUT, DANCES ROLE OF DON | True | Don McDonagh. | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/frances-lumpkin-pianist-married.html | Frances Lumpkin, Pianist, Married | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/steamfitting-apprentices-test-called-discriminatory-by-state.html | Steamfitting Apprentices' Test Called Discriminatory by State | True | By Martin Gansberg | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/bridge-rothrappaport-team-wins-another-open-pair-title-here.html | Bridge: Rothâ€³â€³Rappaport Team Wins Another Open Pair Title Here | True | By Alan Truscott | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/jack-w-mayer-77-extheater-owner.html | JACK W. MAYER, 77, EXâ€³â€³THEATER OWNER | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/stars-edge-penguins-54.html | Stars Edge Penguins, 5â€³â€³4 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/comment-from-pentagon.html | Comment From Pentagon | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/us-copters-get-rain-of-fire-in-laos.html | U.S. Copters Get Rain of Fire in Laos | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/angels-on-the-rent-front.html | Letters to the Editor | True | Esther T. Rand | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/pentagon-develops-new-weapons-for-small-units.html | Pentagon Develops New Weapons for Small Units | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/jewel-best-in-maltese-show-for-third-consecutive-year.html | Jewel Best in Maltese Show For Third Consecutive Year | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/fitzgibbon-retains-eastern-net-crown.html | FITZGIBBON RETAINS EASTERN NET CROWN | True | | 1999-03-24 | RE0000667752 | B00000648182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/roger-kyes-exdeputy-defense-secretary-dies-eisenhower-aide-was.html | Roger Kyes, Exâ€™Deputy Defense Secretary, Dies | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/martin-jumps-345-feet-to-set-north-american-ski-record.html | Martin Jumps 345 Feet to Set North American Ski Record | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/celtics-top-pistons.html | Celtics Top Pistons | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/virginia-sells-names.html | Virginia Sells Names | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/cbs-cuts-its-broadcast-news-staff.html | C.B.S. Cuts Its Broadcast News Staff | True | By Fred Ferretti | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/blacks-and-whites-joining-to-block-housing-for-poor.html | Blacks and Whites Joining To Block Housing for Poor | True | By John Berbers Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/display-of-french-violins-includes-jeffersons-bow.html | Display of French Violins Includes Jefferson's Bow | True | By Donal Henahan | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/mrsalexandergeneeni.html | MRS. ALEXANDER GENEEN | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/amsterdam-interaction-in-the-ballet.html | Amsterdam: Interaction in the Ballet | True | By Ben Dull Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/minor-bills-clog-the-legislature-major-proposals-wait-as.html | MINOR BILLS CLOG THE LEGISLATURE | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/stage-from-heart-of-the-idiot-a-bright-new-play-subject-to-fits.html | Stage: From Heart of â€˜â€‹The Idiot,â€™â€‹ a Bright New Play | True | By Clive Barnes | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/air-war-in-laos.html | Air War in Laos | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/episcopal-dean-scores-protests-sayre-says-confrontations-can-hurt.html | EPISCOPAL DEAN SCORES PROTESTS | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/steel-mills-expect-problems-to-lead-to-delivery-delays.html | Steel Mills Expect Problems to Lead To Delivery Delays | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/nixon-aide-scores-exclusivity-of-catv.html | NIXON AIDE SCORES EXCLUSIVITY OF CATV | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/chihuahua-award-to-tijuana-brass.html | CHIHUAHUA AWARD TO TIJUANA BRASS | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/six-die-in-headon-crash.html | Six Die in Headâ€™On Crash | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/allendes-first-100-days-the-socialism-is-low-key-allende-regimes.html | Allende's First 100 Days: The Socialism Is Low Key | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/sadat-spells-out-position-on-withdrawal-by-israelis.html | Sadat Spells Out Position on Withdrawal by Israelis | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/port-authority-scores-city-tax-idea.html | Port Authority Scores City Tax Idea | True | By Robert D. McFadden | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/500-meet-at-st-johns-to-mourn-loss-of-bill-w.html | 500 Meet at St. John's to Mourn Loss of Bill W. | True | By Paul L. Montgomery | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-5-no-title.html | Article 5 â€‹â€™â€‹â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/floods-cut-nova-scotia-span.html | Floods Cut Nova Scotia Span | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-1-no-title.html | Article 1 â€‹â€™â€‹â€™ No Title | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/alaska-pipeline-study-set.html | Alaska Pipeline Study Set | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/henry-steinberg-counsel-to-harness-racing-board.html | Henry Steinberg, Counsel To Harness Racing Board | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-9-no-title.html | Article 9 â€‹â€™â€‹â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/damage-estimate-cut.html | Damage Estimate Cut | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/boston-subdues-maple-leafs-51-toronto-victory-streak-on-home-ice.html | BOSTON SUBDUES MAPLE LEAFS, 5â€‹â€™â€‹1 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/franulovic-takes-clean-air-net-final.html | Franulovic Takes Clean Air Net Final | True | By Parton Keese | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/irish-setter-takes-top-honors-at-combined-clubs-specialty.html | Irish Setter Takes Top Honors At Combined Clubs Specialty | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/newcombe-snaps-17match-streak-triumphs-76-76-64-to-win-10o00-miss.html | NEWCOMBE SNAPS 17â€‹â€™â€‹MATCH STREAK | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/jennings-wins-eastern-meet.html | Jennings Wins Eastern Meet | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/5-horses-dog-die-in-fire-at-lincoln-downs-stable.html | 5 Horses, Dog Die in Fire At Lincoln Downs Stable | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/new-gunfire-in-amman.html | New Gunfire in Amman | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/night-patrol-named-top-boston-terrier.html | NIGHT PATROL NAMED TOP BOSTON TERRIER | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/fletcher-of-times-wins-2-dog-writers-prizes.html | Fletcher of Times Wins 2 Dog Writers' Prizes | True | | 1999-03-24 | RE0000667752 | B00000648182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/all-25-on-board-survive-crash-of-heart-fund-dc3.html | All 25 on Board Survive Crash of Heart Fund DC3 ã€Šã€‹ã€Š*3 | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/rollinson-takes-prix.html | Rollinson Takes Prix | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/a-dinner-tomorrow-will-honor-monnet.html | A DINNER TOMORROW WILL HONOR MONNET | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/house-panel-investigates-loans-to-pennsy-officers-finds-sign-of.html | House Panel Investigates Loans to Pennsy Officers | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/bulls-easy-victors.html | Bulls Easy Victors | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/black-legal-help-for-gis-is-urged-use-of-negro-attorneys-urged-at.html | Black Legal Help For G.I.'s Is Urged | True | By Thomas A. Johnson | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/binghamton-man-yachting-winner-moore-beats-out-bowles-in-world.html | BINGHAMTON MAN YACHTING WINNER | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/fideliocastchange-tonight.html | ã€Šã€‹*FidelioÃ¨Ã‚Ã¨'CastChangeTonight | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/westminster-dog-show-opens-today-3031-are-entered-in-twoday-event.html | Before the Quest for Ribbons, a Bit of Morning Air | True | By Walter R. Fletcher | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/two-east-german-women-tie-indoor-track-records.html | Two East German Women Tie Indoor Track Records | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/dizzy-dean-wins-twice-for-jumper-crown-on-l-i.html | Dizzy Dean Wins Twice For Jumper Crown on L. I. | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/glen-cove-youth-wins.html | Glen Cove Youth Wins | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/lon-nol-reported-cheerful.html | Lon Nol Reported Cheerful | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/kentucky-setback-lifts-tennessees-title-hopes.html | Kentucky Setback Lifts Tennessee's Title Hopes | True | Kentucky Setback Lifts Tennessee's Title Hopes | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-2-no-title.html | Article 2 ã€Šã€‹ã€Š No Title | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/11-northeast-states-plan-an-intercity-rail-agency.html | 11 Northeast States Plan an Intercity Rail Agency | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/irishman-protest-in-london.html | Irishman Protest in London | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-11-no-title.html | Article 11 ã€Šã€‹*ã€‹ã€Šã€‹* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/inflation-linked-to-jobless-level-more-economic-pressures-found-in.html | INFLATION LINKED TO JOBLESS LEVEL | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/retraining-plan-proposed-for-jobless-li-engineers.html | Retraining Plan Proposed For Jobless L.I. Engineers | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/article-10-no-title.html | Article 10 ã€Šã€‹*ã€‹ã€Šã€‹* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/us-accidentally-bombs-laos-allies-at-cia-base-us-bombs-allies-near.html | South Vietnamese Troops Reach Supply Trail in Laos, but Are Shelled by the Enemy | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/veteran-who-defended-flag-at-protest-to-get-award.html | Veteran Who Defended Flag At Protest to Get Award | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/rehearsal-ends-olympics-next-boerjes-and-miss-shut-win-skate-events.html | REHEARSAL ENDS, OLYMPICS NEXT | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/peking-reports-rally-against-drive-into-laos.html | Peking Reports Rally Against Drive Into Laos | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/peace-forces-and-rights-in-the-mideast.html | Letters to the Editor | True | Ben Halpern | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/mrs-gloria-pitkow-wed.html | Mrs. Gloria Pitkow Wed | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/new-line-on-blaine.html | New Line on Blaine | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/u-s-bombers-strike-trail.html | U. S. Bombers Strike Trail | True | | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/byron-janis-plays-romantic-program.html | Byron Janis Plays Romantic Program | True | Donal Henahan. | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/war-and-peace.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-15 | 1971-02-15 | https://www.nytimes.com/1971/02/15/archives/personal-finance-geography-can-be-a-factor-in-looking-for-the.html | Personal Finance | True | By Robert L Cole | 1999-03-24 | RE0000667752 | B00000648182 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/seth-holt-film-director-specializing-in-thrillers-47.html | Seth Holt, Film Director Specializing in Thrillers, 47 | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/nixon-back-at-white-house.html | Nixon Back at White House | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/corporate-bonds-grow-in-volume-lowering-of-discount-rate-and.html | CORPORATE BONDS GROW IN VOLUME | True | By John H. Allan | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/article-7-no-title.html | Article 7 ã€Šã€‹*ã€‹ã€Šã€‹* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/hambros-confirms-loan.html | Hambros Confirms Loan | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/dr-louis-s-wegryn-iled-surgeons-group.html | DR. LOUIS S. VVEGRYN, LED SURGEONS GROUP | True | | 1999-03-24 | RE0000667739 | B00000645696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/wartime-papers-tell-of-usbritish-pledge-on-atomic-weapons.html | Wartime Papers Tell of U.S.â€šÃ„Â¶British Pledge on Atomic Weapons | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/pinkham-papers-tonic-for-nostalgia.html | Pinkham Papers! Tonic for Nostalgia | True | By Israel Shenker Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/william-t-west-jr.html | WILLIAM T. WEST JR. | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/boone-the-great-scores-at-bowie-takes-heagerty-stakes-by-6-lengths.html | BOONE THE GREAT SCORES AT BOWIE | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/post-college-radio-is-on-the-air-again.html | POST COLLEGE RADIO IS ON THE AIR AGAIN | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/jury-set-to-study-attack-on-newark-teachers.html | Jury Set to Study Attack on Newark Teachers | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/belle-barth-deadcafe-entertainer.html | BELLE BARTH DEAD; CAFE ENTERTAINER | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/volpe-reports-cargo-rise-for-section-of-the-seaway.html | Volpe Reports Cargo Rise For Section of the Seaway | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/hanoi-spurs-recruiting.html | Hanoi Spurs Recruiting | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/british-mail-strike-goes-on-as-union-rejects-a-9-rise.html | British Mail Strike Goes On As Union Rejects a 9% Rise | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/man-sought-off-si.html | Man Sought Off S.I. | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/75-routed-by-fire-at-the-commodore-7-felled-by-smoke.html | 75 Routed by. Fire At the Commodore; 7 Felled by Smoke | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/italian-sacred-music-played-by-metropolitan-opera-studio.html | Italian Sacred Music Played By Metropolitan Opera Studio | True | By Donal Henahan | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/soviet-stresses-exports-factor-in-5year-plan-soviet-is-seeking.html | Soviet Stresses Exports | True | By Harry Schwartz | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/us-funds-aid-connecticut-to-study-water-pollution.html | U.S. Funds Aid Connecticut To Study Water Pollution | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/aid-rushed-to-usbacked-base-in-laos-after-foes-penetration.html | Aid Rushed to U.S.â€šÃ„Â¶Backed Base In Laos Alter Foe's Penetration | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/britain-decimalizes-the-pound-to-100-new-pence-britain-in-an-easy.html | Britain Decimalizes the Pound to 100 New Pence | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/van-gogh-show-drawings-stand-out.html | Van Gogh Show: Drawings Stand Out | True | By John Canaday | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/chandler-weighs-campaign.html | Chandler Weighs Campaign | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/how-bad-is-the-tv-slump.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/alberta-oil-output-grows.html | Alberta Oil Output Grows | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/henry-b-kalge-69-mit-fund-aide-author-and-illustrator-of-books-on.html | HENRY B. KANE, 69, M.I. T. FUND AIDE | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/post-defeats-southampton-in-overtime-game-6761.html | Post Defeats Southampton In Overtime Game, 67â€šÃ„Â¶61 | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/hunger-parley-delegates-say-state-and-local-officials-are-callous.html | Hunger Parley Delegates Say State and Local Officials Are Callous to Poor | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/city-will-garnish-pay-of-scofflaws-marshals-will-be-used-if-tickets.html | CITY WILL GARNISH PAY OF SCOFFLAWS | True | By Michael Knight | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/poland-revoking-foodprice-rises-that-led-to-riots-premier-on-tv.html | POLAND REVOKING FOODâ€šÃ„Â¶PRICE RISES MAT LED TO RIOTS | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/southern-novelist-indicted-in-slaying-of-negro-soldier.html | Southern Novelist Indicted in Slaying of Negro Soldier | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/hardpressed-city-owes-813million-to-rainy-day-fund-city-must-repay.html | Hardâ€šÃ„Â¶Pressed City Owes $81.3â€šÃ„Â¶Million To Rainy Day Fund | True | By Edward Ranzal | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/boston-college-expects-students-to-pay-for-athletic-expansion.html | Boston College Expects Students to Pay for Athletic Expansion | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/fcc-inquiry-on-wpix-begins-a-debate-today-on-procedure.html | F.C.C. Inquiry on WPIX Begins A Debate Today on Procedure | True | By Fred Ferretti | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/70-pickets-at-city-hall-protest-harbour-village-housing-plan.html | 70 Pickets at City Hall Protest Harbour Village Housing Plan | True | By Edward C. Burks | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/britain-releases-painting-to-new-york-art-gallery.html | Britain Releases Painting To New York Art Gallery | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/unstarchy-us-general-in-vietnam-john-gillespie-hill-jr.html | Unstarchy U.S. General in Vietnam | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/politicians-join-fun-at-a-mardi-grass-ball.html | Politicians Join Fun at a Mardi Grass Ball | True | By Nan Randall Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/world-trade-rise-seen-7-gain-forecast-7-increase-in-world-trade-for.html | World Trade Rise Seen; | True | By Victor Lusinchi Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/two-blacks-come-to-blows-a-melee-flares-in-atlanta.html | Two Blacks Come to Blows, A Melee Flares in Atlanta | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/abelard-opening-changed.html | â€šÃ„Â¨Abelardâ€šÃ„Â¨ Opening Changed | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/israelis-disregard-critics-press-jerusalem-housing-israelis.html | Israelis Disregard Critics, Press Jerusalem Housing | True | By Henry Raymont Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/integration-and-suburbs.html | Letters to the Editor | True | Frank S. Horne | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/basketball-poll-writers-ratings.html | Basketball Poll WRITERS' RATINGS | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/200-score-plan-to-shut-rheumatic-heart-clinic-friends-of-irvington.html | 200 Score Plan to Shut Rheumatic Heart Clini | True | By Martin Gansberg | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/wood-field-and-stream-hunters-shift-sights-to-cottontail-rabbits.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/boston-bank-given-funds-by-eximbank.html | BOSTON BANK GIVEN FUNDS BY EXIMBANK | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/lon-nol-reported-gaining.html | Lon Nol Reported Gaining | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/new-look-in-nuclear-solutions.html | Letters to the Editor | True | HERBERT F. YORK HERBERT SCOVILLE Jr. | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/william-reinhart-coached-basketball-in-washington.html | William Reinhart, Coached Basketball in Washington | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/los-angeles-area-hit-by-minor-quakes.html | Los Angeles Area Hit by Minor Quakes | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/cooling-moscowbonn-relations-euphoria-of-august-has-given-way-to.html | News Analysis | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/nets-deal-stars-a-9889-setback-knee-injury-sidelines-barry-paultz.html | NETS DEAL STARS A 98â€šÃ„Â*89 SETBACK | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/us-colonel-in-vietnam-convicted-in-drug-case.html | U.S. Colonel in Vietnam Convicted in Drug Case | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/harnick-reviews-theater-career-lyricist-of-musicals-heard-at-92d.html | HARNICK REVIEWS THEATER CAREER | True | John S. Wilson | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/policeman-is-shot-in-a-store-holdup-but-kills-suspect.html | Policeman Is Shot in a Store Holdup But Kills Suspect | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/thant-seeks-quake-warning.html | Thant Seeks Quake Warning | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/murphy-proposes-economy-policing-calls-for-new-ways-to-curb-crime.html | MURPHY PROPOSES ECONOMY POLICING | True | By Robert D. McFadden | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/its-time-for-tournament-bids-and-colleges-pound-the-drums.html | It's Time for Tournament Bids And Colleges Pound the Drums | True | By Sam Goldaper | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/a-good-friend-of-mr-joyce.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/mrs-lucy-dickinson.html | MRS. LUCY DICKINSON | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/legislators-open-a-civic-service-center-uptown-badillo-garcia-and.html | Legislators Open a Civic Service Center Uptown | True | By Eleanor Blau | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/florida-upsets-vols-5655.html | Florida Upsets Vols, 56â€šÃ„Â*55 | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/kentucky-fights-off-georgia-rally-to-register-10795-conference.html | Kentucky Fights Off Georgia Rally to Register 107â€šÃ„Â*95 Conference Victory | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/scheel-in-us-for-talks.html | Scheel in U.S. for Talks | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/doubletalk-at-nuremberg.html | Letters to the Editor | True | Frank Hansen | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/vote-for-a-capital-in-south-italy-lost-by-reggio-calabria.html | Vote for a Capital In South Italy Lost By Reggio Calabria | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/stanss-stock-in-penn-central-subsidiary-disclosed.html | Stans's Stock in Penn Central Subsidiary Disclosed | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/blacks-in-house-may-meet-nixon-ziegler-says-president-is-in-touch.html | BLACKS IN HOUSE MAY MEET NIXON | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/italys-bob-team-wins-2man-honors.html | ITALY'S BOB TEAM WINS 2â€šÃ„Â*MAN HONORS | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/all-snug-in-the-harbor.html | All Snug in the Harbor | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/surrender-in-teheran.html | Surrender in Teheran | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/oldtimers-strut-in-broadway-style.html | Oldâ€šÃ„Â*Timers Strut in Broadway Style | True | By Howard Thompson | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/chrysler-recalling-trucks.html | Chrysler Recalling Trucks | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/article-9-no-title.html | Article 9 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/japanese-orbit-satellite.html | Japanese Orbit Satellite | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/lastminute-concessions-made-to-iraq-by-oil-concerns-to-avoid.html | Lastâ€šÃ„Â*Minute Concessions Made to Iraq by Oil Concerns to Avoid Alienating Her | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/lithuanias-anniversary.html | Letters to the Editor | True | F. Berzins | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/european-farm-talks-are-halted-by-3-cows.html | European Farm Talks Are Halted by 3 Cows | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/crowds-turn-out-to-mark-holiday-stores-theaters-and.html | CROWDS TURN OUT TO MARK HOLIDAY | True | By Lacey Fosburgh | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/putting-on-the-dog-is-brisk-business.html | â€šÃ„Ã²Putting on the Dogâ€šÃ„Ã´ Is Brisk Business | True | By Gerald Eskenazi | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/sales-of-new-cars-rose-for-feb-110-new-car-sales-show-advances.html | Sales of New Cars Rose for Feb. 1â€šÃ„Ã¬10 | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/jacksonville-victor-9079.html | Jacksonville Victor, 90â€šÃ„Ã*79 | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/new-religious-communities-alternative-to-life-in-convent.html | New Religious Communities: Alternative to Life in Convent | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/monroe-seligman.html | MONROE SELIGMAN | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/peruvian-trade-surplus.html | Peruvian Trade Surplus | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/atoms-star-has-a-score-to-settle-in-800.html | Atoms Star Has a Score to Settle in 800 | True | By Neil Amdur | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/us-strength-in-vietnam-drops-2100-to-332900.html | U.S. Strength in Vietnam Drops 2,100 to 332,900 | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/kansas-tops-oklahoma.html | Kansas Tops Oklahoma | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/platform-tennis-to-favorites.html | Platform Tennis to Favorites | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/escalation-in-ulster.html | Escalation in Ulster | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/foes-troop-flow-is-reported-cut-by-drive-in-laos-saigon-says-all.html | FOE'S TROOP FLOW IS REPORTED CUT BY DRIVE IN LAOS | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/brazils-oil-agency-tests-extent-of-offshore-find.html | Brazil's OH Agency Tests Extent of Offshore Find | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/harlem-prep-and-academies-periled-harlem-prep-and-street-academies.html | Harlem Prep and Academies Periled | True | By Charlayne Hunter | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/british-in-peking-back-in-offices-gutted-in-1967.html | British in Peking Back In Offices Gutted in 1967 | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/court-to-appoint-carlton-receiver-brokerage-houses-clients-may-get.html | COURT TO APPOINT CARLTON RECEIVER | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/blake-stops-mahanga-in-8th.html | Blake Stops Mahanga in 8th | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/notre-dame-wins-10075.html | Notre Dame Wins, 100â€šÃ„Ã*75 | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/hodgson-to-press-3-goals-for-better-job-relations.html | Hodgson to Press 3 Goals For Better Job Relations | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/profit-hits-peak-for-oscar-mayer-sales-of-meat-packer-were-also.html | PROFIT HITS PEAK FOR OSCAR MAYER | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/bonn-party-backs-allies-on-berlin-social-democrats-endorse-wests-of.html | BONN PARTY BACKS ALLIES ON BERLIN | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/bold-and-able-wins-at-hialeah-and-labels-himself-as-flamingo.html | Bold and Able Wins at Hialeah and Labels Himself as Flamingo Favorite | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/the-conservative-reply-is-there-really-no-difference-between-beria.html | The Conservative Reply | True | By William F. Buckley Jr. | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/stalled-taxi-commission.html | Stalled Taxi Commission | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Ã* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/studies-question-payments-role-say-us-economy-should-be-concerned.html | STUDIES QUESTION PAYMENTS ROLE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/2-pakistani-leaders-in-clash-on-charter.html | 2 PAKISTANI LEADERS IN CLASH ON CHARTER | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/police-seize-head-of-defense-group-act-on-soviet-complaint-of.html | POLICE SEIZE HEAD OF DEFENSE GROUP | True | By Linda Charlton | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/richard-trailing-hull-in-goals-says-scoring-is-easier-today.html | Richard, Trailing Hull in Goals, Says Scoring Is Easier Today | True | By Dave Anderson | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/stocks-in-london-register-a-gain-industrial-index-climbs-26-to-end.html | STOCKS IN LONDON REGISTER A GAIN | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/kennedy-portraits-hung.html | Kennedy Portraits Hung | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/building-unions-expect-a-freeze-on-pay-and-prices-30day-deadline.html | BUILDING UNIONS EXPECT A FREEZE ON PAY AND PRICES | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/legislator-is-among-43-accused-in-carolina-school-bus-incident.html | Legislator Is Among 43 Accused in Carolina School Bus Incident | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/population-honest-differences.html | Letters to the Editor | True | Warren C. Robinson | 1999-03-24 | RE0000667739 | B00000645696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/hurry-up-please-its-time.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/scribners-stand-irks-supervisors-chancellor-as-said-to-kindle-new.html | SCRIBNER'S STAND IRKS SUPERVISORS | True | By Leonard Ruder Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/jack-weeks-dies-i-newsman-was-63-in-workcd-for-newspapers-miami-and.html | JACK WEEKS DIES; NEWSMAN WAS 63 | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/complaints-citing-policemen-rise-40.html | COMPLAINTS CITING POLICEMEN RISE 40% | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/knicks-reed-back-for-coast-games-team-captain-set-to-start-against.html | KNICKS' REED BACK FOR COAST GAMES | True | By Thomas Rogers | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/a-rising-demand-for-marijuana-lures-the-young-into-smuggling.html | A Rising Demand for Marijuana Lures the Young Into Smuggling | True | By Wayne King | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/york-dispatch-resumes.html | York Dispatch Resumes | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/isolated-priest.html | Letters to the Editor | True | [The Rev.) Patrick J. Ryan S.J. | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/cobo-elects-new-president-45.html | C.&O.â€šÃ„Â*B.&O. Elects New President, 45 | True | By Clare M. Reckert | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/turks-invade-base-and-remove-a-gi.html | TURKS INVADE BASE AND REMOVE A G.I. | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/inflation-and-taxes-squeezing-frances-middle-class.html | Inflation and Taxes Squeezing France's Middle Class | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/dutch-cut-callmoney-rate.html | Dutch Cut Callâ€šÃ„Â*Money Rate | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/abcs-goldenson-rides-the-current-of-tv.html | A.B.C.'s Goldenson Rides the Current of TV | True | By Jack Gould | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/vassar-students-oppose-ibm-center.html | VASSAR STUDENTS OPPOSE I.B.M. CENTER | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/cockney-rhyming-slang-wont-take-new-coins.html | Cockney Rhyming Slang Won't Take New Coins | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/amc-fills-canada-post.html | A.M.C. Fills Canada Post | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/out-with-the-boys-yes-but-for-a-knitting-lesson.html | Out With the Boys? Yes, but for a Knitting Lesson | True | By Angela Taylor | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/tight-gas-supply-prompts-curbs-on-new-customers.html | Tight Gas Supply Prompts Curbs on New Customers | True | By Peter Rubs | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/ramirez-captures-junior-net-crown.html | RAMIREZ CAPTURES JUNIOR NET CROWN | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/dr-ephraim-j-london.html | DR. EPHRAIM J. LONDON | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/thais-abandoning-hard-line-on-reds-still-seeking-safe-borders-they.html | THAIS ABANDONING HARD LINE ON REDS | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/british-appraise-tristars-engine-team-to-see-if-rollsroyce-project.html | BRITISH APPRAISE TRISTAR'S ENGINE | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/detective-slain-by-a-prisoner-who-is-then-shot-dead.html | Detective Slain by a Prisoner Who Is Then Shot Dead | True | By John Darnton | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/markets-are-closed.html | Markets Are Closed | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/reply-to-jarring-is-positive-egypt-says.html | Reply to Jarring Is Positive, Egypt Says | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/mrs-rockefellers-bequests-spread-hope-in-arts.html | Mrs. Rockefeller's Bequests Spread Hope in Arts | True | By Howard Taubman | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/richey-scores-in-us-indoor-tennis-texan-tops-parun-in-straight-sets.html | Richey Scores in U.S. Indoor Tennis | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/city-will-get-41million-to-fight-drugs-in-schools.html | City Will Get $4.1â€šÃ„Â*Million To Fight Drugs in Schools | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/remington-arms.html | Remington Aims | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/dr-harry-b-van-dyke-69-dies-a-columbia-medical-professor.html | Dr. Harry B. van Dyke, 69, Dies; A Columbia Medical Professor | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/national-gypsum-elects.html | National Gypsum Elects | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/a-concorde-part-falls-off-grounding-both-prototypes.html | A Concorde Part Falls Off, Grounding Both Prototypes | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/phone-service-restored.html | Phone Service Restored | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/casualty-reports-by-us-again-raise-skepticism.html | Casualty Reports by U. S. Again Raise Skepticism | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/article-8-no-title.html | Article 8 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/900-fans-attend-a-russell-stomp-kaminsky-and-condon-are-among-jazz.html | 900 FANS ATTEND A RUSSELL STOMP | True | By John S. Wilson Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/revenue-sharing-opposed-by-labor-aflcio-board-doubts-that-states.html | REVENUE SHARING OPPOSED BY LABOR | True | By Damon Stetson Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/10-aid-rise-for-cambodia-is-sought-by-us-embassy.html | 10% Aid Rise for Cambodia Is Sought by U.S. Embassy | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/bridge-professor-makes-his-game-but-he-does-it-the-hard-way.html | Bridge: Professor Makes His Game, But He Does It the Hard Way | True | By Alan Truscott | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/the-return-of-palmer-spirits-up-he-aims-at-elusive-title.html | The Return of Palmer | True | By Lincoln A. Werden | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/cadet-six-routs-uconn.html | Cadet Six Routs UConn | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/amish-await-final-ruling-on-compulsory-schooling-amish-await-a.html | Amish Await Final Ruling On Compulsory Schooling | True | BY Donald Janson Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/state-crime-agency-seeks-to-review-tax-returns.html | State Crime Agency Seeks to Review Tax Returns | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/seminary-chief-is-named.html | Seminary Chief Is Named | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/onon-searoman.html | CANON BOARDIVIAIV, A RECTOR IN JERSEY | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/royal-crown-campaign-gives-reason-to-buy-cola.html | Advertising | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/francis-clings-to-towel-he-reportedly-threw-in.html | Francis Clings to Towel He Reportedly Threw In | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/grossmans-group-plays-handel-work.html | GROSSMAN'S GROUP PLAYS HANDEL WORK | True | Theodore Strongin | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/second-tristar-flies.html | Second Tristar Flies. | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/peace-on-the-rails.html | Peace on the Rails? | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/article-2-no-title.html | Article 2 â€¦Â²â€¦Â…Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/holiday-mood-pervades-stores-special-sales-on-weekend-draw-crowds.html | Holiday Mood Pervades Stores | True | By Isadore Barmash | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/mercury-in-air-stirring-concern-pollution-problem-discussed-at.html | MERCURY IN AIR STIRRING CONCERN | True | By David Bird Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/army-aides-disturbed-by-marked-decline-in-percentage-of-black.html | Army Aides Disturbed by Marked Decline in Percentage of Black Officers, Especially in Lower Ranks | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/milestone-for-daniels.html | Milestone for Daniels | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/astronauts-study-photographs-taken-on-their-moon-trip.html | Astronauts Study Photographs Taken On Their Moon Trip | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/rock-island-line.html | Rock Island Line | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/sports-of-the-times-the-foreign-legion.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/south-carolina-five-fears-losing-joyce-on-leg-clot.html | South Carolina Five Fears Losing Joyce on Leg Clot | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/national-can-reaches-accord-with-steelworkers.html | National Can Reaches Accord With Steelworkers | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/arab-guerrillas-squabbling-again-over-goals.html | Arab Guerrillas Squabbling Again Over Goals | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/power-memorial-wins-track-crown.html | POWER MEMORIAL WINS TRACK CROWN | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/trial-of-calley-resuming-today-he-is-expected-to-take-the-stand.html | TRIAL OF CALLEY RESUMING TODAY | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/aid-to-be-supervised.html | Aid to Be Supervised | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/article-6-no-title.html | Article 6 â€¦Â²â€¦Â…Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/theodore-becker.html | THEODORE BECKER | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/susan-b-anthony-honored.html | Susan B. Anthony Honorea | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/libyans-reported-cool-to-soviet-warming-to-us.html | Libyans Reported Cool to Soviet, Warming to U.S. | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/israelis-see-some-hope.html | Israelis See Some Hope | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/theater-horovitz-double-bill-opens-at-the-de-ly-s-line-an-obvious.html | Theater: Horovitz Double Bill Opens at the De Lys | True | By Clive Barnes | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/3-deputy-sheriffs-are-slain-in-dallas.html | 3 DEPUTY SHERIFFS ARE SLAIN IN DALLAS | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/kerry-blue-miniature-poodle-standard-schnauzer-gain-westminster.html | Group Winners Picked on Westminster's First Night | True | By Walter R. Fletcher | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/the-proceedings-in-the-un-today-feb-16-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/canada-in-1970-won-payments-surplus.html | CANADA, IN 1970, WON PAYMENTS SURPLUS | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/mrs-alex-gottlieb-sister-of-the-showman-bi-y-rose.html | Mrs. Alex Gottlieb, Sister Of the Showman Billy Rose | True | | 1999-03-24 | RE0000667739 | B00000645696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/raw-material-for-the-snoopers.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/dr-paul-zucher-is-dead-at-82-many-years-at-cooper-union-architect.html | Dr. Paul Zucker Is Dead at 82; Many Years at Cooper Union | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/brazil-bank-to-open-in-tokyo.html | Brazil Bank to Open in Tokyo | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/givenchys-shop-a-sportswear-hit.html | Givenchy's Shop A Sportswear Hit | True | By Bernadine Morris | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/adair-downs-reese-in-squash-racquets.html | ADAIR DOWNS REESE IN SQUASH RACQUETS | True | | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-16 | 1971-02-16 | https://www.nytimes.com/1971/02/16/archives/showing-the-flag.html | Showing the Flag | True | By Arthur W. Radford | 1999-03-24 | RE0000667739 | B00000645696 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/saigon-seeks-to-shift-talks.html | Saigon Seeks to Shift Talks | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã¶â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/handler-waits-for-big-moment.html | Winner Chosen From 3,031 Entries Called â€šÃ„Ã¶â€šÃ„Â¢A Nearly Perfectâ€šÃ„Ã¶â€šÃ„Â¢ Dog by the Judge | True | By Gerald Eskenazi | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/6-students-seized-on-irt-in-robberies-and-muggings.html | 6 Students Seized on IRT In Robberies and Muggings | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/husak-instructs-czech-lawyers-to-halt-dunning-of-1968-exiles.html | Husak Instructs Czech Lawyers To Halt Dunning of 1968 Exiles | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/new-role-for-css.html | Letters to the Editor | True | George H. Wiedeman M.D. | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/the-estranged-jews-young-american-jews-exhibit-a-growing-breach.html | FOREIGN AFFAIRS | True | By Richard L. Rubenstein | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/polands-authorities-rule-out-more-concessions-to-workers.html | Poland's Authorities Rule Out More Concessions to Workers | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/listen-to-this-one-folks.html | Books of The Times | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/a-times-reporter-in-vietnam-wins-a-polk-award-gloria-emerson-is-one.html | A Times Reporter in Vietnam Wins a Polk Award | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/us-study-urged-in-tombs-death-4-in-congress-are-critical-of-grand.html | U.S. STUDY URGED IN TOMBS DEATH | True | By Juan M. Vasquez | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/tate-trial-jurors-allowed-to-go-home-every-night.html | Tate Trial Jurors Allowed To Go Home Every Night | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/negro-in-social-register-a-poet-first.html | Negro in Social Register a Poet First | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/fire-in-americana-put-out.html | Fire in Americana Put Out | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/woodcock-criticizes-ama-on-us-health-statistics.html | Woodcock Criticizes A.M.A. On U.S. Health Statistics | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/bulls-set-back-hawks.html | Bulls Set Back Hawks | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/mrs-k-a-l-foster.html | MRS. K. A. L. FOSTER | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/city-seeks-donor-to-offer-1700-for-423-neckties.html | City Seeks Donor to Offer $1,700 for 423 Neckties | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/senator-seeks-to-block-atom-plants.html | Senator Seeks to Block Atom Plants | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/suns-pin-119to116-defeat-on-celtics-hawkins-outs-off-late-boston.html | Suns Pin 119â€šÃ„Ã¶â€šÃ„Â¢116 Defeat on Celtics | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/briton-scores-knockout.html | Briton Scores Knockout | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/industry-output-rose-in-january-but-indexs-failure-to-go-to.html | INDUSTRY OUTPUT ROSE IN JANUARY | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/europe-apollo-role-is-still-not-settled.html | EUROPE APOLLO ROLE IS STILL NOT SETTLED | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/antiwar-troupe-formed-to-tour-bases.html | Antiwar Troupe Formed to Tour Bases | True | By Lacey Fosburgh | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/dr-ruth-guy-dieuaide-806-retired-pediatrician-dies.html | Dr. Ruth Guy Dieuaide, 80, Retired Pediatrician, Dies | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/film-society-gets-a-216000-grant-lincoln-center-unit-plans-series.html | FILM SOCIETY GETS A $216,000 GRANT | True | By A. H. Weiler | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/delegate-reform-a-democratic-showdown.html | Delegate Reform: A Democratic Showdown | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/john-e-clarey.html | JOHN E. CLAREY | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/state-plans-prize-of-25000-a-year-for-life-in-lottery.html | State Plans Prize Of $25,000 a Year For Life in Lottery | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/queen-elizabeth-under-tow.html | Queen Elizabeth Under Tow | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/palmer-vaults-to-3d-place-on-56126-golf-earnings.html | Palmer Vaults to 3d Place On $56,126 Golf Earnings | True | | 1999-03-24 | RE0000667749 | B00000648179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/ethiopian-church-struggles-to-find-leaders.html | Ethiopian Church Struggles to Find Leaders | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/nobuko-imais-viola-pleases-in-recital.html | NOBUKO IMAM VIOLA PLEASES IN RECITAL | True | Peter G. Davis | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/used-car-buyer-protection.html | Used Car Buyer Protection | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/bridge-mixed-pair-title-play-is-won-by-joseph-and-rosalind-low.html | Bridge: Mixed Pair Title Play Is Won By Joseph and Rosalind Low | True | By Alan Truscott | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/cbs-payroll-cuts-wait-on-budget-allotments-broadcasting-group.html | C.B.S. Payroll Cuts Wait on Budget Allotments | True | By Jack Gould | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/mphail-lauds-yankee-pitchers-even-holdouts-calls-staff-superior-to.html | M'Phail Lauds Yankee Pitchers, Even Holdouts | True | By Murray Chass | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/a-correction.html | A Correction | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/general-foods-sets-swedish-acquisition.html | GENERAL FOODS SETS SWEDISH ACQUISITION | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/greece-jails-us-airman.html | Greece Jails U.S. Airman | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/us-judge-clears-3-in-mine-union-suit.html | U.S. JUDGE CLEARS 3 IN MINE UNION SUIT | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/detective-tells-of-panther-role-testifies-to-taking-part-in-affairs.html | DETECTIVE TELLS OF PANTHER ROLE | True | By Edith Evans Asbury | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/3-hurt-in-coast-explosion.html | 3 Hurt in Coast Explosion | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/freshmen-given-varsity-rights-big-eastern-colleges-limit-them-to.html | FRESHMEN GIVEN VARSITY RIGHTS | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/city-unit-enters-dispute-at-a-p-human-rights-panel-finds-cause-for.html | CITY UNIT ENTERS DISPUTE AT A. & P. | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/school-drug-programs-get-7million.html | School Drug Programs Get $7â€šÃ„Â²Million | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/fashion-director-of-hesss-is-dead.html | Fashion Director Of Hess's, Is Dead | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/fred-iselin-ski-instructor-coauthor-of-two-books.html | Fred Iselin, Ski Instructor, Coâ€šÃ„Â²Author of Two Books | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/shah-seen-strengthened.html | Shah Seen Strengthened | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/defeat-as-capital-brings-new-reggio-calabria-riots.html | Defeat as Capital Brings New Reggio Calabria Riots | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/cab-industry-urges-council-act-quickly-on-rise-in-fare.html | Cab Industry Urges Council Act Quickly on Rise in Fare | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/excopeland-business-associate-is-indicted-on-kickback-charges.html | Exâ€šÃ„Â²Copeland Business Associate Is Indicted on Kickback Charges | True | By Michael C. Jensen Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/brilioth-appears-as-met-florestan.html | BRILIOTH APPEARS AS MET FLORESTAN | True | Theodore Strongin. | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/exconvict-sought-in-3-texas-killings.html | EXâ€šÃ„Â²CONVICT SOUGHT IN 3 TEXAS KILLINGS | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/the-hillsides-of-jerusalem.html | The Hillsides of Jerusalem | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/nader-supports-city-ad-proposal-it-would-make-advertisers.html | NADER SUPPORTS CITY AD PROPOSAL | True | By Richard Phalon | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/stocks-on-fence-in-heavy-trading-dow-up-123-to-89006-primerate.html | STOCKS ON FENCE IN HEAVY TRADING | True | By Leonard Sloane | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/reserves-role-debated-whether-direct-allocations-of-capital-are.html | Reserve's Role Debated | True | By H. Erich Heinemann | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/ali-feeds-fans-a-potpourri-of-tough-lip-and-fast-fists-steamed-in-hot.html | Ali Feeds Fans a Potpourri of Tough Lip and Fast Fists Steamed in Hot Air | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/aides-confirm-that-nixon-is-weighing-pricewage-freeze-in.html | Aides Confirm That Nixon Is Weighing Priceâ€šÃ„Â²Wage Freeze in Construction | True | Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/usga-to-set-up-conference-to-review-rules-for-amateurs.html | U.S.G.A. to Set Up Conference To Review Rules for Amateurs | True | By Lincoln A. Werden | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/saigon-labor-chief-assails-us-policy.html | SAIGON LABOR CHIEF ASSAILS U.S. POLICY | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/the-young-marijuana-sellers-thousands-got-start-as-users-young.html | The Young Marijuana Sellers: Thousands Got Start as Users | True | By Wayne King | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/new-boss-at-chanel.html | New Boss At Chanel | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/us-appeals-court-backs-nba-in-haywood-case.html | U.S. Appeals Court Backs N.B.A. in Haywood Case | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/twins-give-killebrew-first-100000-contract.html | Twins Give Killebrew First $100,000 Contract | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-10-no-title.html | Article 10 â€šÃ„Â¶ â€šÃ„Â¶ â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/will-lindsay-switch-most-of-his-advisers-want-him-to-turn-democrat.html | Will Lindsay Switch? | True | By Martin Tolchin | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/charge-dismissed-against-2-accused-of-hiding-berrigan.html | Charge Dismissed Against 2 Accused Of Hiding Berrigan | True | | 1999-03-24 | RE0000667749 | B00000648179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/benefits-of-alaskas-pipeline.html | Letters to the Editor | True | D. J. Kahn | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/extension-of-ios-loan-of-5million-is-weighed.html | Extension of I.O.S. Loan Of $5â€‹â€‹â€‹Million Is Weighed | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/tiger-tiger-burning-bright-doom-awaits-tigers-and-leopards-unless.html | Tiger, Tiger, Burning Bright | True | By Ann Wright | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/hunter-beats-brooklyn-five.html | Hunter Beats Brooklyn Five | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/sanity-unit-finds-calley-normal-army-panel-rules-on-officer-charged.html | SANITY UNIT FINDS CALLEY â€‹Ã‚Â"NORMALâ€‹Ã‚Â' | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/laver-aiming-at-100000-in-playing-ralston-tonight.html | Laver Aiming at $100,000 in Playing Ralston Tonight | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/rollbar-cage-gets-victors-flag-for-lifesaving-role-at-daytona.html | Rollbar Cage Gets Victor's Flag For Lifeâ€‹Ã‚Â"Saving Role at Daytona | True | By John S. Radosta | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/a-senate-vote-on-filibuster-rule-set.html | A Senate Vote on Filibuster Rule Set | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/18million-to-aid-offcampus-studies-offcampus-degree-programs-aided.html | $1.8â€‹Ã‚Â"Million to Aid Offâ€‹Ã‚Â"Campus Studies | True | By M. S. Handler | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/dewey-heads-a-centennial.html | Dewey Heads a Centennial | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/picketing-is-barred-at-newark-paper.html | PICKETING IS BARRED AT NEWARK PAPER | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/rendel-is-again-voted-dog-writer-of-year.html | Rendel Is Again Voted Dog Writer of Year | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/big-4-aides-confer-on-berlin-question.html | BIG 4 AIDES CONFER ON BERLIN QUESTION | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-3-no-title.html | Article 3 â€‹Ã‚Â"â€‹Ã‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/vietnamese-general-and-a-gi-who-want-to-see-victory.html | Vietnamese General and a G.I. Who Want to See Victory | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/bonannos-son-admits-guilt-on-tax-evasion-charges.html | Bonanno's Son Admits Guilt On Tax Evasion Charges | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/for-fellinis-next-film-favorite-subject-rome.html | For Fellini's Next Film, Favorite Subject: Rome | True | By Thomas Quinn Curtiss Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/indian-party-stumps-for-new-symbol.html | Indian Party Stumps for New Symbol | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/market-place-plea-for-caution-in-stock-arena.html | Market Place: Plea for Caution In Stock Arena | True | By Robert Metz | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/william-p-fortune.html | WILLIAM P. FORTUNE | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-5-no-title.html | Article 5 â€‹Ã‚Â"â€‹Ã‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/stocks-in-london-record-advance-possibility-of-postal-accord.html | STOCKS IN LONDON RECORD ADVANCE | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/syria-names-a-parliament.html | Syria Names a Parliament | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/vouet-painting-is-sold-to-cincinnati-museum.html | Vouet Painting Is Sold To Cincinnati Museum | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-7-no-title.html | Article 7 â€‹Ã‚Â"â€‹Ã‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/bill-for-revenue-sharing.html | Letters to the Editor | True | Curtis P. Nettels | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/w-claude-fields-jr-dies-lawyer-son-of-comedian.html | W. Claude Fields Jr. Dies; Lawyer, Son of Comedian | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/laird-expecting-some-tough-days-in-laos-campaign-in-briefing-for.html | LAIRD EXPECTING â€‹Ã‚Â"SOME TOUGH DAYSâ€‹Ã‚Â' IN LAOS CAMPAIGN | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/22-are-indicted-in-carolina-riot-charge-dismissed-against-21.html | 22 ARE INDICTED IN CAROLINA RIOT | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/israelis-charge-deletions.html | Israelis Charge Deletions | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/abm-system-head-named.html | ABM System Head Named | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/could-best-be-worst.html | Letters to the Editor | True | Thomas R. Tradup | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/british-post-office-bars-mediation-bid.html | BRITISH POST OFFICE BARS MEDIATION BID | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/medal-of-honor-given-to-12-posthumously.html | Medal of Honor Given To 12 Posthumously | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-9-no-title.html | Article 9 â€‹Ã‚Â"â€‹Ã‚Â"â€‹Ã‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/1500-at-funeral-for-j-c-penney-lindsay-percy-and-javits-attend.html | 1,500 AT FUNERAL FOR J. C. PENNEY | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/canadians-wary-on-mercury-rate-may-tighten-measure-of-permissible.html | CANADIANS WARY ON MERCURY RATE | True | By David Bird Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-2-no-title.html | Article 2 â€ÅÃ¢â€ÅÃ¢â€Å No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/american-legion-hears-nixon-plea-for-a-strong-us.html | American Legion Hears Nixon Plea For a Strong U.S. | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/showing-how-real-people-look-in-hot-pants.html | Showing How â€ÅÃ¢â€ÅReal Peopleâ€ÅÃ¢â€Å Look in Hot Pants | True | By Judy Klemesrud | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/democratic-convention-votes.html | Democratic Convention Votes | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/reserve-off-target-on-money-expansion.html | RESERVE OFF TARGET ON MONEY EXPANSION | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/apple-growers-loss-shoppers-gain.html | Apple Growers' Loss, Shoppers' Gain | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/cornell-30-hockey-victor.html | Cornell 3â€ÅÃ¢â€Å0 Hockey Victor | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/ryun-enters-coast-mile.html | Ryun Enters Coast Mile | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/mexico-city-bars-old-taxis.html | Mexico City Bars Old Taxis | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/us-approves-oil-accord-in-hope-of-price-stability.html | U.S. Approves Oil Accord In Hope of Price Stability | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/canucks-triumph-over-bruins-54-paiemonts-score-with-47-seconds-to.html | CANUCKS TRIUMPH OVER BRUINS, 54â€ÅÃ¢â€Å4 | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/madrid-liberalizes-law-on-labor-syndicates-but-only-slightly.html | Madrid Liberalizes Law on Labor Syndicates, but Only Slightly | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/bucks-win-135103.html | Bucks Win, 135â€ÅÃ¢â€Å103 | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/admiral-may-stop-making-color-tv-picture-tubes.html | Admiral May Stop Making Color TV Picture Tubes | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/bomb-to-end-war.html | Letters to the Editor | True | Harlan G. Haskell 3d | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/john-b-gellatly-officer-of-real-estate-company.html | John B. Gellatly, Officer Of Real Estate Company | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/meskill-proposes-a-sales-tax-of-7-for-connecticut-governor-asks.html | MESKILL PROPOSES A SALES TAX OF 7% FOR CONNECTICUT | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/kollek-bars-us-suggestion.html | Kollek Bars U.S. Suggestion | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/nastase-pressed-to-win-in-tennis-defender-beats-connors-18-in.html | NASTASE PRESSED TO WIN IN TENNIS | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/republic-steel-cuts-dividend.html | Republicsteel Cuts Dividend | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/army-questions-con-edison-on-effects-of-astoria-plan.html | Army Questions Con Edison On Effects of Astoria Plan | True | By Peter Kihss | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/tel-aviv-revue-is-coming.html | Tel Aviv Revue Is Coming | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/rabbi-is-ousted-by-congregation-schechter-beaten-144135-in-a-heated.html | RABBI IS OUSTED BY CONGREGATION | True | By Robert E. Tomasson | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-6-no-title.html | Article 6 â€ÅÃ¢â€ÅÃ¢â€Å No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/white-house-puts-its-trust-in-stans-says-commerce-secretary.html | WHITE HOUSE PUTS ITS TRUST IN STANS | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/louis-paul-jonas-animal-sculptor.html | LOUIS PAUL JONAS, ANIMAL SCULPTOR | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/english-springer-spaniel-is-selected-as-best-at-the-95th.html | English Springer Spaniel Is Selected as Best at the 95th Westminster Show | True | By Walter R. Fletcher | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/cpc-earnings-set-high-corn-refiner-reports-corporations-issue.html | CPC Earnings Set High | True | By Clare M. Reckert | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/twoway-cable-tv-system-is-getting-a-trial-here.html | Twoâ€ÅÃ¢â€ÅWay Cable TV System Is Getting a Trial Here | True | By Fred Ferretti | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/lon-nol-is-gaining.html | Lon Nol Is Gaining | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/advertising-interpublic-gets-a-new-chief.html | Advertising Interpublic Gets a New Chief | True | By Philip H. Dougherty | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/higher-cost-for-wrong-numbers.html | Higher Cost for Wrong Numbers? | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/kennedy-expansion-into-bay-assailed-in-federal-report-kennedy.html | Kennedy Expansion Into Bay Assailed In Federal Report | True | By Richard Witkin | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-11-no-title-amex-stocks-post-4th-straight-gain-index-climbs.html | AMEX STOCKS POST 4TH STRAIGHT GAIN | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/two-children-die-in-crash.html | Two Children Die in Crash | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/a-bigâ€ÅÃ¢â€Åboard-limit-on-funds-sought-drey-fus-wants-halt-to-new-groups-a.html | A BIGâ€ÅÃ¢â€ÅBOARD LIMIT ON FUNDS SOUGHT | True | By Terry Robards | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/medical-complex-aims-to-build-over-drive-medical-complex-hopes-to.html | Medical Complex Aims to Build Over Drive | True | By David K. Shipler | 1999-03-24 | RE0000667749 | B00000648179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/cahill-presents-austerity-budget-asks-178billion-outlay-that-avoids.html | CAHILL PRESENTS PRESENTS AUSTERITY BUDGET Asks $1.78â€‹Â‚Â*Billion Outlay That Avoids New Taxes | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/us-athletes-win-at-riga.html | U.S. Athletes Win at Riga | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/kutztown-appoints-coach.html | Kutztown Appoints Coach | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/ailing-marr-leaves-tour.html | Ailing Marr Leaves Tour | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/obituary-3-no-title.html | Obituary 3 â€‹Â,Â*â€‹Â,Â* No Title | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-1-no-title.html | Article 1 â€‹Â,Â*â€‹Â,Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/joseph-bernhard.html | JOSEPH BERNHARD | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/knicks-trounced-by-lakers-13011-5-strong-finish-seals-victory-for.html | KNICKS TROUNCED BY LAKERS,130â€‹Â,Â*115 | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/democratic-hopefuls-woo-labor-council.html | Democratic Hopefuls Woo Labor Council | True | By Damon Stetson Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/grosses-up-along-with-730-curtain.html | Grosses Up Along With 7:30 Curtain | True | By Louis Calta | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/debray-leaves-chile-for-cuba-with-study-of-allende-regime.html | Debray Leaves Chile for Cuba With Study of Allende Regime | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/r-a-stritzinger-jr-of-bakery-concern.html | R. A. STRITZINGER JR. OF BAKERY CONCERN | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/venezuela-to-increase-price.html | Venezuela to Increase Price | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/phone-company-seeking-29-rise-in-state-rates-29-rise-is-sought-in.html | Phone Company Seeking 29% Rise in State Rates | True | By Linda Charlton | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/beaned-golf-star-hurt-in-tennis-with-agnew.html | Beaned Golf Star Hart In Tennis With Agnew | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/a-limited-seabed-treaty.html | A Limited Seabed Treaty | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/david-burns-signed-for-role.html | David Burns Signed for Role | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/counterfeit-money-seized.html | Counterfeit Money Seized | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/mcgill-assails-class-disruption-and-insists-on-right-to-teach.html | McGill Assails Class Disruption And Insists on â€‹Â,Â*Right to Teachâ€‹Â,Â* | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/steel-production-in-nation-showed-increase-for-week.html | Steel Production in Nation Showed Increase for Week | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/prime-rate-is-cut-to-5-34-lending-level-reduced-by-14-point-on-bank.html | Prime Rate Is Cut to 5ÂÂ¾%; | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/the-eager-claimants.html | The Eager Claimants | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/jury-told-of-plot-to-melt-silver-brooklyn-dealer-in-coins-says-he.html | JURY TOLD OF PLOT TO MELT SILVER | True | By Morris Kaplan | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/health-stand-reversed.html | Health Stand Reversed | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/j-harry-steinkampf.html | J. HARRY STEINKAMPF | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/moscow-assails-a-conference-set-for-belgium-on-soviet-jews.html | Moscow Assails a Conference Set for Belgium on Soviet Jews | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/a-colonel-is-given-3year-drug-term-colonel-is-given-3year-drug-term.html | A Colonel Is Given 3â€‹Â,Â*Year Drug Term | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/u-s-opposes-plan-by-israel-to-build-near-jerusalem-it-fears.html | U. S. OPPOSES PLAN BY ISRAEL TO BUILD NEAR JERUSALEM | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/41-policemen-are-subpoenaed-by-knapp-unit-in-betting-inquiry.html | 41 Policemen Are Subpoenaed By Knapp Unit in Betting Inquiry | True | By David Burnham | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/a-long-way-from-sumter.html | A Long Way From Sumter | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/maxon-shirt-plant-to-close.html | Maxon Shirt Plant to Close | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/moonscape-fooled-hikers-near-crater.html | MOONSCAPE FOOLED HIKERS NEAR CRATER | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/leap-is-making-big-strides-on-the-east-side-leap-project.html | LEAP Is Making Big Strides on the Lower East Side | True | By Lesley Oelsner | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/us-says-east-germans-hold-american-deserter.html | U.S. Says East Germans Hold American Deserter | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/charles-l-bergmann-04-dies-wall-street-railroad-expert-shearson.html | Charles L. Bergmann, 64, Dies; Wall Street Railroad Expert | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/1970-gains-listed-by-western-union.html | 1970 GAINS LISTED BY WESTERN UNION | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/daniel-domb-heard-in-museum-recital.html | DANIEL DOMB HEARD IN MUSEUM RECITAL | True | Robert Sherman | 1999-03-24 | RE0000667749 | B00000648179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/payments-deficit-steady-for-1970-as-reports-little-change-from.html | PAYMENTS DEFICIT STEADY FOR 1970 | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/building-for-elderly-burns.html | Building for Elderly Burns | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/fords-profit-up-by-5-in-quarter-earnings-for-1970-drop-by-6-decline.html | FORD'S PROFIT UP BY 5%IN QUARTER | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/army-reform-plan-stirs-debate-on-whether-gi-will-have-needed.html | Army Reform Plan Stirs Debate on Whether G.I. Will Have Needed Discipline in War | True | By Drew Middleton | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-8-no-title.html | Article 8 â€ŠÂ"â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/governor-offers-housing-bias-bill-measure-part-of-a-package-would.html | GOVERNOR OFFERS HOUSING BIAS BILL | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/pistons-subdue-bullets.html | Pistons Subdue Bullets | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/penn-central-sued-on-insuring-of-aides.html | PENN CENTRAL SUED ON INSURING OF AIDES | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/marinaro-and-kiarsis-win-eastern-football-honors.html | Marinaro and Kiarsis Win Eastern Football Honors | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/impeach-nixon-gop-foe-urges-mccloskey-house-liberal-cites-illegal.html | IMPEACH NIXON, G.O.P FOE URGES | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/sports-of-the-times-no-longer-golden.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/air-force-to-try-14-in-study-of-misuse-of-mess-hall-funds.html | Air Force to Try 14 In Study of Misuse Of Mess Hall Funds | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/press-freedom-in-a-nonwar.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/article-4-no-title.html | Article 4 â€ŠÂ"â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/governor-of-alaska-favors-oil-pipeline.html | Governor of Alaska Favors Oil Pipeline | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/the-coming-political-struggle.html | NEW YORK | True | By James Reston | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/rule-22-why-not-senate-vote.html | Letters to the Editor | True | Jacob K. Javits | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/2-persons-shot-to-death-while-locked-in-car-trunk.html | 2 Persons Shot to Death While Locked in Car Trunk | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/auction-bar-lifted-for-bank-in-detroit.html | AUCTION BAR LIFTED FOR BANK IN DETROIT | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/missile-sites-in-north-vietnam-attacked-by-us-3d-day-in-row.html | Missile Sites in North Vietnam Attacked by U. S. 3d Day in Row | True | By Ralph Blumenthal Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/control-data-has-loss-deficit-is-27million-data-companies-report.html | Control Data Has Loss; | True | By William D. Smith | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/basque-repression-seen.html | Basque Repression Seen | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/prices-dip-in-bond-trading-a-big-financing-lineup-is-factor-as.html | Prices Dip in Bond Trading | True | By John H. Allan | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/george-lyon-dies-exeditorwas-80-elmer-dvis-wrtime-aide-on-several.html | GEORGE LYON DIES, EXâ€ŠÂ"â€ŠÂ"EDITOR WAS 80 | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/aide-of-cabinet-panel-named.html | Aide of Cabinet Panel Named | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/theater-phoenix-school-for-wives-a-treasure-wilburs-translation-of.html | Theater: Phoenix's â€ŠÂ"School for Wives,â€ŠÂ" â€Š a Treasure | True | By Clive Barnes | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/mets-are-in-familiar-hole-third-baseman-is-needed.html | Mets Are in Familiar Hole: Third Baseman Is Needed | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/kansas-geologists-oppose-a-nuclear-waste-dump.html | Kansas Geologists Oppose a Nuclear Waste Dump | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/reforms-urged-in-degree-system-mcgill-calls-for-earlier-training.html | REFORMS URGED IN DEGREE SYSTEM | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/pennsylvania-aide-named.html | Pennsylvania Aide Named | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/trading-is-started-in-tomato-futures-tomato-futures-open-for.html | Trading Is Started In Tomato Futures | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/erich-leinsdorf-conducts-cleveland-orchestra.html | Erich Leinsdorf Conducts Cleveland Orchestra | True | By Donal Henahan | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/earl-wild-plays-liszt-piano-classics.html | Earl Wild Plays Liszt Piano Classics | True | By Raymond Ericson | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/chewing-gum-may-soon-hit-8c.html | Chewing Gum May Soon Hit 8c | True | By Gerd Wilcke | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/controversial-commerce-chief-maurice-hubert-stans.html | Controversial Commerce Chief Maurice Hubert Stans | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/10billion-asked-for-110-new-cities-david-rockefeller-proposes-a.html | $10â€ŠÂ"â€ŠÂ"BILLION ASKED FOR 110 NEW CITIES | True | By Richard Reeves | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/judah-straightsets-victor-in-fowler-squash-racquets.html | Judah Straightâ€ŠÂ"â€ŠÂ"Sets Victor In Fowler Squash Racquets | True | | 1999-03-24 | RE0000667749 | B00000648179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/wallace-johnson-is-dead-at-81-among-tennis-leaders-of-20s.html | Wallace Johnson Is Dead at 81; Among Tennis Leaders of 20's | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-17 | 1971-02-17 | https://www.nytimes.com/1971/02/17/archives/blues-trounce-seals-51.html | Blues Trounce Seals, 5â€ÂÂ1 | True | | 1999-03-24 | RE0000667749 | B00000648179 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/ewen-cameron-macveagh-dies-law-specialist-here-was-75.html | Ewen Cameron MacVeagh Dies; Law Specialist Here Was 75 | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/defiant-chilean-peasants-are-seizing-more-farms.html | Defiant Chilean Peasants Are Seizing More Farms | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/article-4-no-title.html | Article 4 â€ÂÂâ€ÂÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/scientific-post-filled.html | Scientific Post Filled | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/after-years-figures-of-a-rare-sculpture-reunited.html | After Years, Figures of a Rare Sculpture Reunited | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/the-great-society-scored-by-agnew.html | THE GREAT SOCIETY SCORED BY AGNEW | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/trenton-teachers-begin-a-stoppage-as-pay-talks-fail.html | Trenton Teachers Begin a Stoppage As Pay Talks Fail | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/england-regains-ashes-after-12-years-of-defeat.html | England Regains Ashes After 12 Years of Defeat | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/backtax-payments-prospect-at-akzona.html | BACKâ€ÂÂâ€ÂÂTAX PAYMENTS PROSPECT AT AKZONA | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/she-changed-her-verbs-and-shop-became-serve.html | She Changed Her Verbs, and â€ÂÂShopâ€ÂÂ Became â€ÂÂServeâ€ÂÂ | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/trial-reported-still-open.html | Trial Reported Still Open The Washington Star | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/quebec-has-high-hopes-for-mt-ste-anne-run.html | Quebec Has High Hopes For Mt. Ste. Anne Run | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/goodrich-to-close-plant.html | Goodrich to Close Plant | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | Stephen B. Doprow | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/nixon-refuses-to-rule-out-wider-air-role-in-the-war-or-a-saigon.html | NIXON REFUSES TO RULE OUT WIDER AIR ROLE IN THE WAR OR A SAIGON PUSH TO NORTH | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/24-yachts-finish-3600-mile-race.html | 24 YACHTS FINISH 3,600â€ÂÂMILE RACE | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/outspoken-gaullist-party-leader-rene-francois-tomasini.html | Outspoken Gaullist Party Leader | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/syracuse-subdues-st-johns-by-7873.html | SYRACUSE SUBDUES ST. JOHN'S BY 78.73 | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/lord-brookeborough-plans-to-wed-mrs-eileen-calvert.html | Lord Brookeborough Plans To Wed Mrs. Eileen Calvert | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/the-threat-to-man-is-man-himself.html | The Threat to Man Is Man Himself | True | By Aurelio Peccei | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/joffrey-ballets-opener-shared-by-arpino-jooss-and-bolender.html | Joffrey Ballet's Opener Shared by Arpino, Jooss and Bolender | True | By Anna Kisselgoff | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/carnegie-report-calls-for-an-increase-in-aid-to-black-colleges.html | Carnegie Report Calls for an Increase in Aid to Black Colleges | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/at-border-crossing-into-laos-the-litter-of-troops-and-history.html | At Border Crossing Into Laos, the Litter of Troops and History | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/portugal-acquits-priest-who-opposed-her-wars-in-africa.html | Portugal Acquits Priest Who Opposed Her Wars in Africa | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/mortgage-rates-are-cut-12-to-7-fha-and-va-slash-level-third-time-in.html | MORTGAGE RATES ARE CUT Â½% TO 7% | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/saudi-government-ever-wealthier-maintains-firm-grip-and-slow-pace.html | Saudi Government, Ever Wealthier, Maintains Firm Grip and Slow Pace | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/trudeau-is-accused-of-using-an-obscenity-in-response-to-a-critic-in.html | Trudeau Is Accused of Using an Obscenity in Response to a Critic in Parliament | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/article-5-no-title.html | Article 5 â€ÂÂâ€ÂÂ No Title | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/market-place-a-land-problem-at-one-community.html | Market Place: A Land Problem At One Community | True | By Robert Metz | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/somersault-in-warsaw.html | Somersault in Warsaw | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/chess-good-moves-can-be-passed-if-better-one-is-beckoning.html | Chess: Good Moves Can If Better One Is Beckoning | True | BY Al Horowitz | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/wood-field-and-stream-the-secret-life-of-the-forest-offers.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/test-vote-due-in-senate-today-on-easing-filibuster-curb-rule.html | Test Vote Due in Senate Today On Easing Filibuster Curb Rule | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/cairo-remains-silent.html | Cairo Remains Silent | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/senator-supports-pipeline-would-make-operator-liable.html | Senator Supports Pipeline; Would Make Operator Liable | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/sports-of-the-times-skinners-mustache.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/rejected-by-board-ousted-rabbi-plans-new-congregation.html | Rejected by Board, Ousted Rabbi Plans New Congregation | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/thomas-mallee-is-dead-at-83-with-election-board-since-41.html | Thomas Mallee Is Dead At 83; With Election Board Since '41 | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/fbi-study-asked-in-tombs-hanging-seymour-acts-on-suggestion-by-four.html | F.B.I. STUDY ASKED IN TOMBS HANGING | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/john-a-tucker-73-composer-fireman.html | JOHN A. TUCKER, 73, COMPOSER, FIREMAN | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/article-3-no-title.html | Article 3 â€¦ Â° â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/popes-assailant-burns-bible.html | Pope's Assailant Burns Bible | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/new-york-city-of-problems.html | Letters to the Editor | True | William H. Weicker | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/rollsroyce-and-ethics-moral-argument-presents-the-british-with-real.html | Rolls â€¦ Â°Royce and Ethics | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | Ben Zwerling | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/virgin-islands-account-goes-back-to-lampert.html | Advertising | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/lindsay-is-no-1-with-collegians-gallup-poll-finds-he-leads-field-of.html | LINDSAY IS NO. 1 WITH COLLEGIANS | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/blocked-road-to-welfare-reform.html | Blocked Road to Welfare Reform | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/kennedy-assails-vietnamization-calls-it-policy-of-violence-that-led.html | KENNEDY ASSAILS VIETNAMIZATION | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Jonathan P. Dandridge | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/garages-warned-by-city-on-charging-for-strike-days.html | Garages Warned by City On Charging for Strike Days | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/launched-rocket-explodes.html | Launched Rocket Explodes | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/132-in-house-seek-consumer-agency.html | 132 IN HOUSE SEEK CONSUMER AGENCY | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/treasury-asks-40billion-rise-in-debt-limit-to-435billion-treasury-a.html | Treasury Asks $40â€¦ Â°Billion Rise In Debt Limit, to $435â€¦ Â°Billion | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/flyers-sink-kings-40.html | Flyers Sink Kings, 4â€¦ Â°0 | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/and-besides-everything-else-geoffrey-holder-can-cook.html | ...And Besides Everything Else, Geoffrey Holder Can Cook | True | By Craig Claiborne | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/winndixie-sales-advance.html | Winn â€¦ Â°Dixie Sales Advance | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/big-thicket-park.html | Big Thicket Park | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/alioto-appears-before-us-jury-investigating-alleged-bribery.html | Alioto Appears Before U.S. Jury Investigating Alleged Bribery | True | By Wallace Turner Special to The New York Tithes | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/tragedy-by-adoption.html | Tragedy by Adoption | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/julia-richman-school-upset-by-subway-incident-acting-principal.html | Julia Richman School Upset by Subway Incident | True | By Edward Hudson | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/japans-satellite-transmits.html | Japan's Satellite Transmits | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/soviet-affirms-suspension-of-travel-by-rostropovich.html | Soviet Affirms Suspension Of Travel by Rostropovich | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/draft-chief-halts-criticized-letter.html | DRAFT CHIEF HALTS CRITICIZED LETTER | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | James G. Hense | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/civic-unit-scores-city-housing-plan-attacks-welfare-proposal-for.html | CIVIC UNIT SCORES CITY HOUSING PLAN | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/rangers-suffer-second-shutout-of-season-as-canadiens-win-4th-in-row.html | Rangers Suffer Second Shutout of Season as Canadiens Win 4th in Row, 3â€¦ Â°0 | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/army-plan-to-spy-on-civilians-was-sent-to-319-us-officials.html | Army Plan to Spy on Civilians Was Sent to 319 U.S. Officials | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/stans-tells-how-he-gained-stock-says-shares-were-placed-in-his.html | STANS TELLS HOW HE GAINED STOCK | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/honeywell-offers-six-new-computers-honeywell-adds-6-new-computers.html | Honeywell Offers Six New Computers | True | By William D. Smith | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/president-vows-action-to-curb-cost-of-building-cites-construction.html | PRESIDENT VOWS â€¦ Â°ACTION â€¦ Â° TO CURB COST OF BUILDING | True | | 1999-03-24 | RE0000667751 | B00000648181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/at-clarion-concert-a-homey-touch-abbey-singers-heard-in-madrigal.html | At Clarion Concert, a Homey Touch | True | By Harold C. Schonberg | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Frank A. McNeirney | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/stewart-b-atkinson.html | STEWART B. ATKINSON | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/piersall-to-leave-roanoke.html | Piersall to Leave Roanoke | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/nyu-fencing-team-downs-columbia.html | N.Y.U. FENCING TEAM DOWNS COLUMBIA | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/david-1viays-dies-ptllitzer-winner-virginia-lawyer-won-prize-for.html | DAVID MAYS DIES; PULITZER WINNER | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/colombo-witness-accuses-the-fbi.html | COLOMBO WITNESS ACCUSES THE F.B.I. | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/freshmen-rule-is-further-eased-ecac-permits-them-to-play-in-all.html | FRESHMEN RULE IS FURTHER EASED | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/a-superior-brucknerite.html | A Superior Brucknerite | True | By Donal Henahan | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/yields-increase-on-quality-bonds-investors-attracted-as-rates-rise.html | YIELDS INCREASE ON QUALITY BONDS | True | By John H. Allan | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/corvair-heater-hearing-set.html | Corvair Heater Hearing Set | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/commuter-service-receives-support-in-icc-definition.html | Commuter Service Receives Support In I.C.C. Definition | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/potato-futures-plunge-in-price-may-contract-declines-to.html | POTATO FUTURES PLUNGE IN PRICE | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/seton-hall-downs-iona.html | Seton Hall Downs Iona | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/john-kings-counterclaim-against-bank-is-dismissed.html | John King's Counterclaim Against Bank Is Dismissed | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/haywood-is-sidelined-by-court-decision.html | Haywood Is Sidelined by Court Decision | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/schoolgirls-win-sports-equality-city-board-votes-approval-of.html | SCHOOLGIRLS WIN SPORTS EQUALITY | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/space-shuttle-may-be-opposed-if-vast-new-facilities-are-needed.html | Space Shuttle May Be Opposed If Vast New Facilities Are Needed | True | By John Noble Wilford | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/nets-score-128120-for-third-straight.html | NETS SCORE, 128â€šÃ„Â¹120, FOR THIRD STRAIGHT | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/city-relief-rolls-outpacing-budget-rate-of-rise-is-more-than-triple.html | CITY RELIEF ROLLS OUTPACING BUDGET | True | By Peter Kihss | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/state-audit-urges-reforms-in-lir-internal-controls-chaos-sloppiness.html | State Audit Urges Reforms In L.I.R. Internal Controls | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/seventh-avenue-still-dodging-the-issue.html | Seventh Avenue Still Dodging the Issue | True | By Bernadine Morris | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Caroline Scofield | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/railroad-petition-approved.html | Railroad Petition Approved | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/9th-seale-juror-seated.html | 9th Seale Juror Seated | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/yastrzemski-makes-baseball-history-with-a-500000-threeyear-contract.html | Yastrzemski Makes Baseball History With a $500,000 Threeâ€šÃ„Â¹Year Contract | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/two-fire-bombs-hit-wall-of-us-embassy-in-saigon.html | Two Fire Bombs Hit Wall Of U.S. Embassy in Saigon | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/insurers-in-texas-planning-merger-republic-national-in-a-deal-for.html | INSURERS IN TEXAS PLANNING MERGER | True | By Thomas W. Ennis | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/rolls-takeover-becomes-law.html | Rolls Takeâ€šÃ„Â¹Over Becomes Law | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/200-laos-civilians-wounded-in-bombing-error-are-moved.html | 200 Laos Civilians Wounded In Bombing Error Are Moved | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/utility-seeks-issue.html | Utility Seeks Issue | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/big-board-margin-debt-off.html | Big Board Margin Debt Off | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/insurer-sets-highs-income-advances-at-hartford-fire.html | Insurer Sets Highs | True | By Brendan Jones | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/nixon-is-encouraged.html | Nixon Is Encouraged | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/lockheed-ready-for-rolls-talks-chairman-in-london-backs-some.html | LOCKHEED â€šÃ„Â²READYâ€šÃ„Â¹ FOR ROLLS TALKS | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/administration-assails-economic-critics-stein-backs-forecast-of-the.html | Administration Assails Economic Critics | True | By H. Erich Heinemann | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/ribeiro-is-promising-in-his-violin-debut.html | RIBEIRO IS PROMISING IN HIS VIOLIN DEBUT | True | Allen Hughes. | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/garden-meeting-an-acquisition-is-winner-garden-meeting-merger-is.html | Garden Meeting: An Acquisition Is Winner | True | By Leonard Sloane | 1999-03-24 | RE0000667751 | B00000648181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/brazils-bishops-back-torture-charges.html | Brazil's Bishops Back Torture Charges | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/rockefeller-asks-tripling-of-fees-for-car-drivers.html | Rockefeller Asks Tripling of Fees for Car Drivers | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Daniel A. del Rio | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/scheel-sees-nixon-is-hopeful-on-berlin.html | Scheel Sees Nixon, Is Hopeful on Berlin | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/dr-bernard-small-ophthalmologist.html | DR. BERNARD SMALL, OPHTHALMOLOGIST | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/bethlehem-steel-to-cut-operations.html | BETHLEHEM STEEL TO CUT OPERATIONS | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/screen-old-story-retold-roommates-written-by-baran-at-agee-i.html | Screen: Old Story Retold | True | By Vincent Canby | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/housing-starts-gain-seen.html | Housing Starts Gain Seen | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/port-authority-drops-bay-plan-tobin-will-abide-by-report-opposing.html | PORT AUTHORITY DROPS BAY PLAN | True | By Robert Lindsey | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/revised-wholesale-price-index-advanced-by-07-in-january-wholesale.html | Revised Wholesale Price Index Advanced by 0.7% in January | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/chase-set-to-form-a-bank-in-suburbs-chase-planning-bank-in-suburbs.html | Chase Set to Form A Bank in Suburbs | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/sonics-130126-victors.html | Sonics 130â€šÃ„Â¹126 Victors | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/labor-maps-plans-for-72-vote-drive.html | LABOR MAPS PLANS FOR '72 VOTE DRIVE | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/democrats-offer-plan.html | Democrats Offer Plan | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/75000-contract-for-stottlemyre-pitcher-signs-as-yankees-highest.html | $75,000 CONTRACT FOR STOTTLEMYRE | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/providence-set-back-in-ecac-may-drop-hockey.html | Providence, Set Back in E.C.A.C., May Drop Hockey | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | True | Robert A. Fischl M.d. | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/reggio-calabrias-center-calm-disorders-continue-in-suburbs.html | Reggio Calabria's Center Calm; Disorders Continue in Suburbs | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/westminster-judge-does-not-dog-it-harriman-speedily-sums-up-pick-of.html | Westminster Judge Does Not Dog It | True | By Walter R. Fletcher | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/stocks-move-lower-on-amex-for-first-time-in-5-sessions.html | Stocks Move Lower on Amex For First Time in 5 Sessions | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/canadian-will-head-brooklyn-museum.html | Canadian Will Head Brooklyn Museum | True | By David L. Shirey | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/churchs-fm-station-will-accept-ads.html | Church's FM Station Will Accept Ads | True | By Jack Gould | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/britain-cut-anguila-force.html | Britain Cut Anguila Force | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/the-pickled-news.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/stocks-are-firm-on-london-board-prices-reflect-the-activity-in.html | STOCKS ARE FIRM ON LONDON BOARD | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/a-black-coalition-planned-at-ap-employes-set-to-join-with.html | A BLAVK COALITION PLANNED AT A.&P. | True | By Rudy Johnson | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/separation-the-worst-status-of-all.html | Separation: The Worst Status of All? | True | By Judy Klemesrud | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/boston-editor-to-retire.html | Boston Editor to Retire | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/bucks-beat-76ers-for-8th-straight-register-119114-triumph-as.html | BUCKS BEAT 76ERS FOR 8TH STRAIGHT | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/tobacco-sales-rise-companies-issue-figures-on-earnings.html | Tobacco Sales Rise | True | By Clare M. Reckert | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/city-asks-nixons-office-to-help-bring-in-outside-electric-power.html | City Asks Nixon's Office to Help Bring In Outside Electric Power | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/stock-prices-slip-as-trading-eases-market-is-unable-to-reverse.html | STOCK PRICES SLIP AS TRADING EASES | True | By Alexander R. Hammer | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/florida-jump-won-by-charles-street.html | FLORIDA JUMP WON BY CHARLES STREET | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/fordham-eyes-notre-dames-carr-tonight.html | Fordham Eyes Notre Dame's Carr Tonight | True | By Sam Goldaper | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/police-sergeants-warn-on-pay-parity.html | Police Sergeants Warn on Pay Parity | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/planning-board-moves-to-allow-trailer-home-parks-in-the-city.html | Planning Board Moves to Allow Trailer Home Parks in the City | True | By Steven R. Weisman | 1999-03-24 | RE0000667751 | B00000648181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/suns-down-royals.html | Suns Down Royals | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/senator-edward-j-speno-dies-favored-parochial-school-aid.html | Senator Edward J. Speno Dies; Favored Parochial School Aid | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/colombo-arrives-in-us-will-confer-with-nixon.html | Colombo Arrives in U.S., Will Confer With Nixon | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/jerusalem-housing-compromise-sought.html | Jerusalem Housing Compromise Sought | True | By Henry Raymont Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/nixon-is-expected-to-ask-health-insurance-on-job-president-is.html | Nixon Is Expected to Ask Health Insurance on Job | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/novelist-denies-murder.html | Novelist Denies Murder | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/two-german-sides-meet.html | Two German Sides Meet | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/britain-in-shift-joins-nato-project.html | Britain, in Shift, Joins NATO Project | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/governor-names-2-for-claims-court.html | GOVERNOR NAMES 2 FOR CLAIMS COURT | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/mets-check-in-to-hodges-looking-lean-and-hungry.html | Mets Check In to Hodges Looking Lean and Hungry | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/wonderful-turnout-seeks-arts-aid.html | â€šÃ„Ã¹Wonderful Turnoutâ€šÃ„Ã´ Seeks Arts Aid | True | By George Gent | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/marijuana-sentence-upheld.html | Marijuana Sentence Upheld | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/lon-nol-reported-gaining.html | Lon Nol Reported Gaining | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/the-demp-conspiracy.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/president-reaffirms-opposition-to-forced-suburban-integration.html | President Reaffirms Opposition to Forced Suburban Integration | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/att-to-offer-huge-new-issue-200-million-in-common-and-preferred.html | A.T.&T. TO OFFER HUGE NEW ISSUE | True | By Gene Smith | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/laver-downs-ralston-in-4-sets-for-10th-straight-in-210000-tennis.html | Laver Downs Ralston in 4 Sets for 10th Straight in $210,000 Tennis Series | True | By Neil Amour | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/state-democrats-back-marijuana-bill.html | State Democrats Back Marijuana Bill | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/rev-william-stieve-of-lutheran-agency.html | REV. WILLIAM STIEVE OF LUTHERAN AGENCY | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/mrs-king-63-63-victor-over-miss-pigoon-in-south.html | Mrs. King,6â€šÃ„Ã´3, 6â€šÃ„Ã´3 Victor Over Miss Pigeon in South | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/president-presents-foreign-aid-report.html | PRESIDENT PRESENTS FOREIGN AID REPORT | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/mayor-gibson-and-city-council-meeting-in-cahills-office-reach.html | Mayor Gibson and City Council, Meeting in Cahill's Office Reach Compromise on Newark Tax Package | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/graebner-nastase-and-richey-victors.html | GRAEBNER, NASTASE AND RICHEY VICTORS | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/defense-says-calley-regarded-victims-as-an-enemy.html | Defense Says Calley Regarded Victims as an Enemy | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/john-budd-marries-mrs-ritchie.html | John Budd Marries Mrs. Ritchie | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/bulls-topple-cavaliers.html | Bulls Topple Cavaliers | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/air-force-to-try-7-not-14-in-thailand-mess-hall-case.html | Air Force to Try 7, Not 14, In Thailand Mess Hall Case | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/new-enemy-units-in-laos-said-to-peril-allied-drive-new-enemy-units.html | New Enemy Units in Laos | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/daddy-wasnt-a-numbers-runner.html | Going to Church in Louisianaâ€šÃ„Â®1943 | True | By Mary E. Mebane (LIZA) | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/ground-broken-for-the-first-of-5-health-centers-in-bronx.html | Ground Broken for the First Of 5 Health Centers in Bronx | True | By John Sibley | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/bridge-new-england-knockout-title-turns-on-3nortrump-contract.html | Bridge: New England Knockout Title Turns on 3â€šÃ„Â¹Noâ€šÃ„Ã´Trump Contract | True | BY Alan Truscott | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/leonid-s-sobolev-pasternak-criti-conservative-leader-anon-soviet.html | LEONID S. SOBOLEV, PASTERNAK CRITIC | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/maidenform-agency-resigns.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/us-gold-stockpile-urged.html | U.S. Gold Stockpile Urged | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/eban-says-israel-insists-on-keeping-some-arab-areas-statement-is.html | EBAN SAYS ISRAEL INSISTS ON KEEPING SOME ARAB AREAS | True | | 1999-03-24 | RE0000667751 | B00000648181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/soviet-weekly-is-skeptical-on-promises-to-consumers.html | Soviet Weekly Is Skeptical On Promises to Consumers | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/us-jury-indicts-8-in-army-club-case-exsergeant-major-charged-with.html | U.S. JURY INDICTS 8 IN ARMY CLUB CASE | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/jacoby-to-head-conference.html | Jacoby to Head Conference | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/floridian-sought-in-murder-plot-jurors-here-want-to-ask-him-about.html | FLORIDIAN SOUGHT IN â€šÃ„Ã´MURDER PLOTâ€šÃ„Â´ | True | By Juan M. Vasquez | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/negro-sheriff-in-alabama-indicted-on-federal-charge-of-beating-a.html | Negro Sheriff in Alabama Indicted on Federal Charge of Beating a Prisoner, Also Black | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/paris-aide-calls-courts-too-soft-gaullist-party-leader-also-terms.html | PARIS AIDE CALLS COURTS TOO SOFT | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/3door-model-of-ford-pinto-will-go-on-sale-next-week.html | 3â€šÃ„Ã´Door Model of Ford Pinto Will Go on Sale Next Week | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/3-big-italian-banks-to-work-together.html | 3 BIG ITALIAN BANKS TO WORK TOGETHER | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/koroll-and-pappin-help-black-hawks-rout-sabres-51.html | Koroll and Pappin Help Black Hawks Rout Sabres, 5â€šÃ„Â¥1 | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/daniel-pressley-53-dead-selftaught-artist-in-wood.html | Daniel Pressley, 53, Dead; Selfâ€šÃ„Ã´Taught Artist in Wood | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/gierek-visits-city-near-soviet-union-shift-in-plans-is-linked-to.html | GIEREK VISITS CITY NEAR SOVIET UNION | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/city-planning-parking-lot-near-yankee-stadium-would-add-800-car.html | City Planning Parking Lot Near Yankee Stadium | True | By Edward C. Burks | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/state-aid-needed-to-avert-a-crisis-big-6-mayors-say-hearing-on.html | STATE AID NEEDED TO AVERT A CRISIS, BIG 6 MAYORS SAY | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/policemen-are-citizens.html | Policemen Are Citizens | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/braves-check-bullets.html | Braves Check Bullets | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/litton-is-searching-for-oil-in-algeria.html | LITTON IS SEARCHING FOR OIL IN ALGERIA | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/commerce-department-view.html | Commerce Department View | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/douglass-g-tomkins.html | DOUGLASS G. TOMKINS | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/theater-a-thrilling-hedda-gabler-claire-bloom-excels-as-ibsen.html | Theater: A Thrilling â€šÃ„Ã´Hedda Gablerâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/oklahoma-u-official-quits.html | Oklahoma U. Official Quits | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/fda-asks-rules-on-drugs-value-ingredients-in-combination-products.html | F.D.A. ASKS RULES ON DRUGS' VALUE | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/city-will-study-phone-rate-plea-lindsay-orders-a-report-by-panel.html | CITY WILL STUDY PHONE RATE PLEA | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/mecom-hearing-put-off.html | Mecom Hearing Put Off | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/article-7-no-title.html | College Sports Notes | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/kennedy-introduces-a-bill-to-limit-use-of-firearms.html | Kennedy Introduces a Bill To Limit Use of Firearms | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/mclain-says-victory-has-its-sting-too-he-expects-his-past-to-be.html | McLain Says Victory Has Its Sting, Too | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/everglades-won-by-his-majesty-jim-french-finishes-next-but-is.html | EVERGLADES WON BY HIS MAJESTY | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/withholding-of-rents-upheld-in-some-cases.html | Withholding of Rents Upheld in Some Cases | True | By Walter. H. Waggoner | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/search-for-space-spurs-a-population-boom-in-nevada-search-for-space.html | Search for Space Spurs a Population Boom in Nevada | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/suspect-is-linked-to-jdl-weapons.html | SUSPECT IS LINKED TO J.D.L. WEAPONS | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/democrats-alter-reform-formula-reject-sharp-cut-for-small-states-at.html | DEMOCRATS ALTER REFORM FORMULA | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/9-are-injured-in-explosion-of-bomb-in-bar-near-belfast.html | 9 Are Injured in Explosion Of Bomb in Bar Near Belfast | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/swede-charges-bias-at-club-here-metropolitan-said-to-object-to.html | SWEDE CHARGES BIAS AT CLUB HERE | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/educator-reports-fraternity-crisis.html | EDUCATOR REPORTS FRATERNITY â€šÃ„Ã´CRISISâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | William A. Krauss | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/strike-by-brokerage-workers-shuts-the-bourse.html | Strike by Brokerage Workers Shuts the Bourse | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667751 | B00000648181 |
| 1971-02-18 | 1971-02-18 | https://www.nytimes.com/1971/02/18/archives/earnings-expand-at-first-boston-sixmonth-net-quadruples-amid-bonds.html | EARNINGS EXPAND AT FIRST BOSTON | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667751 | B00000648181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/met-pitchers-to-take-troubles-through-hodges-open-door.html | Met Pitchers to Take Troubles Through Hodges's Open Door | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/cornelius-j-mcquillen-dead-former-brooklyn-school-aide.html | Cornelius J. McQuillen Dead; Former Brooklyn School Aide | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/soviet-stars-to-compete-on-garden-track-tonight.html | Soviet Stars to Compete On Garden Track Tonight | True | By Neil Amdur | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/british-impatient-at-mail-walkout-hecklers-shout-at-strikers-at.html | BRITISH IMPATIENT AT MAIL WALKOUT | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/new-look-on-the-left.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/detroit-nun-slain-by-shot-into-room.html | DETROIT NUN SLAIN BY SHOT INTO ROOM | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/marcus-gets-early-parole-on-2d-bribery-conviction.html | Marcus Gets Early Parole On 2d Bribery Conviction | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/amex-prices-ease-throughout-day-volume-declines-to-lowest-level.html | AMEX PRICES EASE THROUGHOUT DAY | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/soybean-prices-register-a-gain-futures-buyers-attracted-by-nearby.html | SOYBEAN PRICES REGISTER A GAIN | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/israelis-get-uar-reply.html | Israelis Get U.A.R. Reply | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/gaf-buying-part-of-cadence-unit-signs-agreement-involving-perfect.html | GAF BUYING PART OF CADENCE UNIT | True | By Alexander R. Hammer | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/insko-reaching-for-golden-goal-trot-driver-seeks-to-top-10million.html | INSKO REACHING FOR GOLDEN GOAL | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/us-suit-opposes-georgia-bank-deal.html | U.S. SUIT OPPOSES GEORGIA BANK DEAL | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/big-four-intensify-parley-on-berlin-exploratory-talks-move-into.html | BIG FOUR INTENSIFY PARLEY ON BERLIN | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/laird-picks-panel-to-curb-army-spying-on-civilians-laird-picks.html | Laird Picks Panel to Curb Army Spying on Civilians | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/selkirk-ny-soldier-killed.html | Selkirk, N.Y., Soldier Killed! | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/theater-the-gershwins-are-back-do-it-again-an-inept-review-of-old.html | Theater: The Gershwins Are Back | True | By Clive Barnes | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/mr-nixons-health-plan.html | Mr. Nixon's Health Plan | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/tax-plan-scored-at-albany-hearing.html | Tax Plan Scored at Albany Hearing | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/lodi-calif-a-home-for-exdakotans-without-the-snow.html | Lodi, Calif: A Home for Exâ€‹â€‹â€‹Dakotans, Without the Snow | True | By Douglas E. Kneeland Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/board-in-yorkville-fighting-planners-yorkville-panel-fighting-plan.html | Board in Yorkville Fighting Planners | True | By Edward C. Burks | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/impeachment-debate-urged.html | Impeachment Debate Urged | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/a-reggio-calabria-area-cleared-of-barricades.html | A Reggio Calabria Area Cleared of Barricades | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/odorfree-pulp-mill-planned-in-canada.html | â€‹â€‹â€‹Odorâ€‹â€‹â€‹Freeâ€‹â€‹â€‹ Pulp Mill Planned in Canada | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/wood-field-and-stream-new-guidelines-proposed-to-facilitate-work-of.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/president-agrees-to-a-meeting-with-12-black-house-members.html | President Agrees to a Meeting With 12 Black House Members | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/article-5-no-title.html | Article 5 â€‹â€‹â€‹ â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/fourdoor-opel-sedan-to-be-introduced-tomorrow.html | The new fourâ€‹â€‹â€‹door sedan in the Opel 1900 series has an overâ€‹â€‹â€‹all length of 164.6 inches | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/buckley-votes-to-keep-traditional-filibuster-rule.html | Buckley Votes to Keep Traditional Filibuster Rule | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/burl-ives-divorced.html | Burl Ives Divorced | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/3-win-100000-each-in-states-lottery.html | 3 WIN $100,000 EACH IN STATE'S LOTTERY | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/stage-three-by-mcneal-action-goes-slowly-in-his-oneacters.html | Stage: Three by McNeal | True | By Mel Gussow | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/museum-to-open-drugabuse-exhibit.html | Museum to Open Drug&Abuse Exhibit | True | By Richard Severo | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/mrs-phoebe-w-van-beuren-married-to-john-d-archbold.html | Mrs. Phoebe W. van Beuren Married to John D. Archbold | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹ â€‹ No Title | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/mayor-asks-state-to-pay-for-city-u-says-municipality-can-no-longer.html | MAYOR ASKS STATE TO PAY FOR CITY U. | True | By M. S. Handler | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/exaide-assails-nixon-gnp-plan-mann-exbudget-official-scores-rapid.html | EXâ€‹â€‹â€‹AIDE ASSAILS NIXON G.N.P. PLAN | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/argentine-guerrillas-step-up-drive-experts-foresee-bigscale-attacks.html | Argentine Guerrillas Step Up Drive; Experts Foresee Bigâ€šÃ„Â´Scale Attacks | True | By Malcolm W. Browne to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/commodity-price-index-off-02-from-weekâ€šÃ„Â´Ago-level.html | Commodity Price Index Off 0.2 From Weekâ€šÃ„Â´Ago Level | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/lakers-rout-blazers.html | Lakers Rout Blazers | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/army-reprimands-officer-who-faked-data-on-medals.html | Army Reprimands Officer Who Faked Data on Medals | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/heath-insists-a-fast-reply-to-lockheed-is-not-possible.html | Heath Insists a Fast Reply to Lockheed Is Not Possible | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/article-7-no-title.html | Article 7 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/accountants-held-lax-in-setting-up-proper-standards-criticism-aimed.html | Accountants Held Lax in Setting Up Proper Standards | True | By H. Erich Heinemann | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/nine-hanged-in-pakistan.html | Nine Hanged in Pakistan | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/shampoo-entries-proliferate.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/russi-and-miss-proell-win-downhill-ski-events-in-maine-duvillard-is.html | Russi and Miss Proell Win Downhill Ski Events in Maine | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/from-triumphant-lamb-to-limp-salad.html | From Triumphant Lamb to Limp Salad | True | By Craig Claiborne | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/david-potter-60-historian-dies-stanford-professor-headed-national.html | DAVID POTTER, 60, HISTORIAN, DIES | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/-la-cenerentola-rings-in-season-mester-conducts-city-opera-as-miss-.html | â€šÃ„Â¹LA CENERENTOLAâ€šÃ„Â´ RINGS IN SEASON | True | By Theodore Strongin | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/edward-c-schmidli.html | EDWARD C. SCHMIDLI | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/hofstra-tops-liu-7170.html | Hofstra Tops L.I.U., 71â€šÃ„Â¨70 | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/buchanan-voted-fighter-of-year-edges-frazier-after-all-is.html | BUCHANAN VOTED FIGHTER OF YEAR | True | By Dave Anderson | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/young-shoes-and-the-good-old-days.html | Young Shoes and the Good Old Days | True | By Angela Taylor | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/laffaire-berrigan.html | L'Affaire Berrigan | True | By Andrew M. Greeley | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/sydney-g-gumpertz-i-won-medal-of-honor1.html | SYDNEY G. GUMPERTZ, WON MEDAL OF HONOR | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/more-power-more-sulfur.html | Letters to the Editor | True | Kenneth L. Johnson | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/philadelphia-bank-cuts-rates.html | Philadelphia Bank Cuts Rates | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/lolita-puts-off-broadway-debut-musical-will-open-at-mark-hellingar.html | â€šÃ„Â¹LOLITAâ€šÃ„Â´ PUTS OFF BROADWAY DEBUT | True | By Louis Calta | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/kaye-his-leg-in-cast-rejoins-twobytwo.html | Kaye, His Leg in Cast, Rejoins â€šÃ„Â¹Twoâ€šÃ„Â´byâ€šÃ„Â´Twoâ€šÃ„Â | True | By George Gent | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/ross-macdonald-at-his-best.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/screen-bronte-revivalscenes-glitter-anew-in-wuthering-heights.html | Screen: Bronte Revival:Scenes Glitter Anew in 'Wuthering Heights' | True | By Vincent Canby | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/pfeiffer-rites-on-sunday.html | Pfeiffer Rites on Sunday | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/cosmos-395-is-lunched.html | Cosmos 395 Is Launched | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/a-donor-volunteers-for-that-old-city-tie.html | A Donor Volunteers For That Old City Tie | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/disclosures-sought-on-investor-rights.html | Disclosures Sought On Investor Rights | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/antisoviet-aim-denied.html | Antiâ€šÃ„Â¨Soviet Aim Denied | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/bloc-in-congress-urged-to-aid-city-mayor-asks-concerted-bid-to.html | BLOC IN CONGRESS URGED TO AID CITY | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/south-vietnam-puts-the-drive-into-laos-at-22-miles.html | South Vietnam Puts the Drive Into Laos at 22 Miles | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/nixon-to-see-governors.html | Nixon to See Governors | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/brazils-bishops-call-for-unity-in-face-of-arrests-of-priests.html | Brazil's Bishops Call for Unity In Face of Arrests of Priests | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/future-in-the-courts-haywood-must-await-legal-decisions-to-learn.html | Future in the Courts | True | By Murray Chass | 1999-03-24 | RE0000667745 | B00000648175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/zumwalt-arrives-in-chile-for-oneday-courtesy-visit.html | Zumwalt Arrives in Chile For Oneâ€¦â€¦Â°Day Courtesy Visit | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/burden-vows-action-on-prison-reforms.html | BURDEN VOWS ACTION ON PRISON REFORMS | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/market-is-lower-as-trading-eases-281point-drop-in-the-dow-to-88506.html | MARKET IS LOWER AS TRADING EASES | True | By Leonard Sloane | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/criticized-aide-quits-interior-job-but-officials-say-russell.html | CRITICIZED AIDE QUITS INTERIOR JOB | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/city-hunts-graft-in-wrecking-bids-payoffs-and-rigged-pricing.html | CITY HUNTS GRAFT IN WRECKING BIDS | True | By Edward Ranzal | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/stocks-decline-on-london-board-frankfurt-list-is-also-off-milan.html | STOCKS DECLINE ON LONDON BOARD | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/major-leagues-establish-a-program-to-control-taking-of-drugs-by.html | Major Leagues Establish a Program to Control Taking of Drugs by Players | True | By William N. Wallace | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/new-lord-chief-justice-appointed-in-england.html | New Lord Chief Justice Appointed in England | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/market-place-new-directory-money-markets.html | Market Place: New Directory: Money Markets | True | By Robert Metz | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/house-unit-backs-plan-for-sale-of-longterm-treasury-bonds.html | House Unit Backs Plan for Sale Of Longâ€¦â€¦Â°Term Treasury Bonds | True | By Eileen Sranafian Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/regional-leader-ousted-in-poland-opole-secretary-is-replaced-in.html | REGIONAL LEADER OUSTED IN POLAND | True | By James Heroin Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/8-new-members-elected-to-the-institute-of-arts.html | 8 New Members Elected To the Institute of Arts | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/howe-stands-out-as-wings-win-53-rallies-850th-career-goal-in.html | HOWE STANDS OUT AS WINGS WIN, 5â€¦â€¦Â°3 | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/bone-traces-man-back-5-million-years-bone-traces-early-man-back.html | Bone Traces Man Back 5 Million Years | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/oriole-camp-to-tickle-no-funny-bones-weaver-to-put-club-through.html | Oriole Camp to Tickle No Funnybones | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/mcgovern-seeking-a-20billion-plan-for-rural-housing.html | McGovern Seeking A $20â€¦â€¦Â°Billion Plan For Rural Housing | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/illegal-suspensions-of-publicschool-pupils-charged-by-civil.html | Illegal Suspensions of Publicâ€¦â€¦Â°School Pupils Charged by Civil Liberties Union | True | By Leonard Buder | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/jdl-concerned-minority.html | Letters to the Editor | True | Gerald W. Wohlberg M.D. | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/irt-mishap-slows-line-for-5-hours-train-derails-at-51st-st-and.html | IRT MISHAP SLOWS LINE FOR 5 HOURS | True | By Paul L. Montgomery | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/democracy-casualty-of-war.html | Letters to the Editor | True | Richard W. Lyman | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/knicks-turn-back-rockets-116115-losers-fail-to-get-off-shot-in.html | KNICKS TURN BACK ROCKETS, 116â€¦â€¦Â°115 | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/jackson-name-off-ballot-in-chicago.html | JACKSON NAME OFF BALLOT IN CHICAGO | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/truck-tonnage-off-101-from-70-level.html | TRUCK TONNAGE OFF 10.1% FROM '70 LEVEL | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/real-estate-loans-rise.html | Real Estate Loans Rise | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/ge-earnings-up-18-in-year-sales-increased-by-3.html | G.E. Earnings Up 18% in Year; | True | By Gene Smith | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/egypt-seeks-way-to-reopen-canal-officials-quietly-sound-out.html | EGYPT SEEKS WAY TO REOPEN CANAL | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/what-of-the-democrats.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/ivan-cherevichny-61-piloti-of-soviet-convoys-in-arctic.html | Ivan Cherevichny, 61, Pilot Of Soviet Convoys in Arctic | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/washington-for-the-record-feb-18-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/songs-and-style-of-luisa-maria-add-new-zest-to-spanish-fare.html | Songs and Style of Luisa Maria Add New Zest to Spanish Fare | True | By John S. Wilson | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/joseph-dames-dies-jewish-appeal-aide.html | JOSEPH DAMES DIES; JEWISH APPEAL AIDE | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/tuesday-weld-gets-divorce.html | Tuesday Weld Gets Divorce | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/senate-attempt-to-check-debate-fails-by-9-votes-first-test-a.html | SENATE ATTEMPT TO CHECK DEBATE FAILS BY 9 VOTES | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/quebec-medicare-doctors-and-patients-trying-to-cope.html | Quebec Medicare: Doctors and Patients Trying to Cope | True | By My Walz Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/survey-of-lincoln-square-area-proposes-some-changes-there.html | Survey of Lincoln Square Area Proposes Some Changes There | True | By Maurice Carroll | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/gis-face-bombing-charge.html | G.I.'s Face Bombing Charge | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/forsythe-defeats-evans.html | Forsythe Defeats Evans | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/article-8-no-title.html | Article 8 â€¦â€¦Â°â€¦â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667745 | B00000648175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/cambodia-gives-quake-aid.html | Cambodia Gives Quake Aid | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/freezing-construction-wages.html | Freezing Construction Wages | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/reserve-injects-record-credit-nearly-4billion-of-funds-is-added-in.html | RESERVE INJECTS RECORD CREDIT | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/scholarships-given-to-aid-minority-broadcasters.html | Scholarships Given to Aid Minority Broadcasters | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/one-democrat-one-vote.html | One Democrat, One Vote | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/soviet-accuses-zionism-of-subverting-red-lands.html | Soviet Accuses Zionism Of Subverting Red Lands | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/2d-woman-admits-role-in-tatelabianca-slayings.html | 2d Woman Admits Role in Tateâ€šÃ„Ã´LaBianca Slayings | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/paris-judges-march-to-protest-criticism-judiciary-in-paris-marches.html | Paris Judges March to Protest Criticism | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/two-italian-dishes-for-weekend-chef.html | Two Italian Dishes For Weekend Chef | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/rain-halts-golf-at-tucson-36-holes-set-for-sunday.html | Rain Halts Golf at Tucson; 36 Holes Set for Sunday | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/inquiry-on-secrecy-slated.html | Inquiry on Secrecy Slated | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/two-doctors-say-calley-lacked-ability-to-premeditate-slayings.html | Two Doctors Say Calley Lacked Ability to Premeditate Slayings | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/president-of-kent-state-asks-to-resign-his-post.html | President of Kent State Asks to Resign His Post | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/senate-rollcall-vote-on-a-filibuster-curb.html | Senate Rollâ€šÃ„Ã´Call Vote On a Filibuster Curb | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/pollution-linked-to-rise-in-wealth-affluence-called-bigger-peril.html | POLLUTION LINKED TO RISE IN WEALTH | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/speno-rites-changed.html | Speno Rites Changed | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/italian-premier-after-talk-with-nixon-reports-reassurances-by-u-s.html | Italian Premier, After Talk With Nixon, Reports Reassurances by U.S. on NATO | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/display-pays-tribute-to-glamer-art.html | Display Pays Tribute to Glamer Art | True | By David L. Shirey | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/hans-foy.html | HANS FOY | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/a-1300amonth-patient-for-life-gerard-john-only.html | A $1,300â€šÃ„Ã´aâ€šÃ„Ã´Month Patient for Life | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/jobless-in-britain-at-an-8year-high.html | JOBLESS IN BRITAIN AT AN 8â€šÃ„Ã´YEAR HIGH | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/safety-panel-says-reuthers-jet-had-a-faulty-altimeter.html | Safety Panel Says Reuther's Jet Had A Faulty Altimeter | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/mrs-harold-oconnor.html | MRS. HAROLD O'CONNOR | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/thefts-cut-life-preservers.html | Thefts Cut Life Preservers | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/un-request-said-to-be-ignored.html | U.N. Request Said to Be Ignored | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/james-rushforth.html | JAMES RUSHFORTH | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/fordham-tops-notre-dame-9488-before-19500-college-record-at-garden.html | Fordham Tops Notre Dame, 94â€šÃ„Ã´88 Before 19,500, College Record at Garden | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/turkish-trousers-scores.html | Turkish Trousers Scores | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/model-cities-fund-freeze-dropped-by-white-house.html | Model Cities Fund Freeze Dropped by White House | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/last-brahmins-will-aids-history-and-art.html | Last Brahmin's Will Aids History and Art | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/richey-beats-koch-to-gain-semifinals.html | RICHEY BEATS KOCH TO GAIN SEMIFINALS | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/american-war-deaths-double-to-51-in-week.html | American War Deaths Double to 51 in Week | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/puerto-rican-students-occupy-ccny-offices-for-6-hours.html | Puerto Rican Students Occupy C.C.N.Y. Offices for 6 Hours | True | By G. Gerald Fraser | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/sports-of-the-times-what-price-glory.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/sorry-wrong-borough.html | Sorry, Wrong Borough | True | | 1999-03-24 | RE0000667745 | B00000648175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/article-4-no-title.html | Article 4 â€¡Ã‚Â°â€¡Ã‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/13-seized-in-raids-linked-to-auto-thefts.html | 13 Seized in Raids Linked to Auto Thefts | True | By Will Lissner | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/back-from-england-he-says-engine-for-tristar-is-sound-cab-chief.html | Back From England, He Says Engine for Tristar Is Sound | True | By Richard Witkin | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/housing-starts-declined-in-january-to-17-million.html | Housing Starts Declined In January to 1.7 Million | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/thalidomide-trial-is-opened-in-japan-after-five-years.html | Thalidomide Trial Is Opened in Japan After Five Years | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/conniption-victor-in-florida-jumping.html | CONNIPTION VICTOR IN FLORIDA JUMPING | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/heroin-commission-sought.html | Heroin Commission Sought | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/exantipoverty-official-seized-as-armed-bank-robber-here.html | Exâ€¡Ã‚Â°Antipoverty Official Seized As Armed Bank Robber Here | True | By Morris Kaplan | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/city-aide-scores-health-proposal-says-nixon-plan-would-cut-services.html | CITY AIDE SCORES HEALTH PROPOSAL | True | By Murray Illson | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/david-davis-gives-an-erratic-flavor-to-a-violin-recital.html | David Davis Gives An Erratic Flavor To a Violin Recital | True | Donal Henahan. | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/reserve-enters-u-s-bill-market-central-bank-buys-them-in-morning.html | RESERVE ENTERS U. S. BILL MARKET | True | By John H. Allan | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/heroes-and-other-dead-forms.html | Books of The Times | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/danger-on-the-subcontinent.html | Danger on the Subcontinent | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/nixons-two-audiences-hanoi-and-the-us.html | Nixon's Two Audiences: Hanoi and the U.S. | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/israel-adamant-on-housing-plans-aide-stresses-intention-to-keep.html | ISRAEL ADAMANT ON HOUSING PLANS | True | By Henry Raymont Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/kodak-profit-off-2-in-quarter-1970-results-at-peak.html | Kodak Profit Off 2% in Quarter | True | By Clare M. Reckert | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/big-powers-meet.html | Big Powers Meet | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/service-held-for-burrows.html | Service Held for Burrows | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/unions-ask-rail-law-shift-to-allow-selective-strikes.html | Unions Ask Rail Law Shift To Allow Selective Strikes | True | By Damon Stetson Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/tito-conferring-in-egypt-receives-soviet-message.html | Tito, Conferring in Egypt, Receives Soviet Message | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/panther-witness-cites-busy-life-city-detective-tells-why-he-left.html | PANTHER WITNESS CITES BUSY LIFE | True | By Edith Evans Asbury | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/bronx-man-appointed-state-human-rights-chief.html | Bronx Man Appointed State Human Rights Chief | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/knapp-panel-studying-district-attorney-offices.html | Knapp Panel Studying District Attorney Offices | True | By David Burnham | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/nevada-kills-effort-to-ruralize-brothels.html | Nevada Kills Effort To Ruralize Brothels | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/exhead-of-schenley-industries-is-linked-to-crime-consortium.html | Exâ€¡Ã‚Â°Head of Schenley Industries Is Linked to Crime â€¡Ã‚Â°Consortiumâ€¡Ã‚Â° | True | By Nicholas Gage | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/fanny-may-puts-off-auction.html | Fanny May Puts Off Auction | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/lady-cromer-expected-to-add-style-to-capital-scene.html | Lady Cromer Expected to Add Style to Capital Scene | True | By Nan Randall Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/health-plan-stresses-preventive-care.html | Health Plan Stresses Preventive Care | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/pact-is-reached-in-urban-renewal-building-strike.html | Pact Is Reached in Urban Renewal Building Strike | True | By Steven R. Weisman | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/no-outcry-against-toure.html | Letters to the Editor | True | Robert E. Melling | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/army-to-test-allout-campaign-on-radio-and-tv.html | Army to Test Allâ€¡Ã‚Â°Out Campaign on Radio and TV | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/dictatorship-of-insurers.html | Letters to the Editor | True | Samuel J. Holland | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/federal-monitors-or-keyhole-kops.html | Federal Monitorsâ€¡Ã‚Â°Or Keyhole Kops? | True | Arthur R. Miller | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/us-specialists-doubt-peking-will-send-troops-to-indochina.html | U.S. Specialists Doubt Peking Will Send Troops to Indochina | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/ediner-elizabeth-in-tow-for-curacao.html | EXâ€¡Ã‚Â°LINER ELIZABETH IN TOW FOR CURACAO | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/treasury-announces-results-of-12billion-strip-bill-sale.html | Treasury Announces Results Of $1.2â€¡Ã‚Â°Billion â€¡Ã‚Â°Stripâ€¡Ã‚Â° Bill Sale | True |  | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/homosexual-militance.html | Homosexual Militance | True | By Michael Kotis | 1999-03-24 | RE0000667745 | B00000648175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/lawsuit-looms-in-offtrack-bet-logjam.html | Lawsuit Looms in Offtrack Bet Logjam | True | By Steve Cady | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/nixons-health-care-plan-proposes-employers-pay-25billion-more-a.html | NIXON'S HEALTH CARE PLAN PROPOSES EMPLOYERS PAY $2.5â€‹Â¢BILLION MORE A YEAR | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/sabres-tie-penguins-66.html | Sabres Tie Penguins, 6â€‹Â¢6 | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/cut-federal-raise-state-and-local-taxes.html | Letters to the Editor | True | Richard Manning | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/draft-objector-gets-a-hung-jury-student-calling-asian-war-illegal.html | DRAFT OBJECTOR GETS A HUNG JURY | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/saint-laurent-retorts.html | Saint Laurent Retorts | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/barbers-for-men-yes-but-now-beauticians.html | Barbers for Men, Yes; But Now Beauticians? | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/states-highest-court-to-review-reversal-of-brooklyn-adoption.html | State's Highest Court to Review Reversal of Brooklyn Adoption | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/excerpts-from-the-presidents-message-urging-a-new-national-health.html | Excerpts From the President's Message Urging â€‹Â¢ A New National Health Strategy â€‹Â¢ | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/army-px-inquiry-reported-killed-agent-testifies-officers-in-korea.html | ARMY PX INQUIRY REPORTED KILLED | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/short-interest-up-on-big-board-rise-to-195million-shares-puts.html | SHORT INTEREST UP ON BIG BOARD | True | By Robert J. Cole | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/hanoi-says-moves-by-us-pose-threat-to-red-china-hanoi-says-us-moves.html | Hanoi Says Moves by U.S. Pose Threat to Red China | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/egypt-declares-she-would-sign-pact-with-israel-informs-jarring-that.html | EGYPT DECLARES SHE WOULD SIGN PACT WITH ISRAEL | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/sylvia-marlowe-gives-contrasts-program-by-harpsichordist-includes.html | SYLVIA MAREOINE GIVES â€‹Â¢ CONTRAST S â€‹Â¢ | True | By Raymond Ericson | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/cardinal-barros-camara-dies-a-rchbishop-of-rio-de-janeiro-76.html | Cardinal Barros Camara Dies; Archbishop of Rio de Janeiro, 76 | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/adolf-a-berle-jr-dies-at-age-of-76-lawyer-economist-liberal-leader.html | ADOLF A. BERLE JR. DIES AT AGE OF 76 | True | By Albin Krebs | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/music-a-neglected-schoenberg-work.html | Music: A Neglected Schoenberg Work | True | By Harold C. Schonberg | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/another-triumph-scored-by-poole-forever-wild-gives-sixth-hialeah.html | ANOTHER TRIUMPH SCORED BY POOLE | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/18000-in-sea-food-stolen.html | $18,000 in Sea Food Stolen | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/yacht-with-allgirl-crew-among-rio-race-finishers.html | Yacht With All â€‹Â¢ Girl Crew Among Rio Race Finishers | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/big-board-incorporated-fails-increase-in-january.html | Big Board incorporated; Fails Increase in January | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/robert-e-bohonan.html | ROBERT E. BOHONAN | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/business-and-labor-help-edit-politics-out-of-a-tax-form-business.html | Business and Labor Help Edit Politics Out of a Tax Form | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/little-rhody-sets-sails-for-deeper-racing-waters.html | Pleasure Boat News | True | By Parton Keese | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/decavalcante-plea-cited-in-69-case.html | DECAVALCANTE PLEA CITED IN '69 CASE | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/reinforcements-sought-the-washington-star.html | Reinforcements Sought The Washington Star | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/bridge-claim-of-grand-slam-at-start-astonishes-souths-opponents.html | Bridge: Claim of Grand Slam at Start Astonishes South's Opponents | True | BY Alan Truscott | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/how-health-plan-would-operate.html | How Health Plan Would Operate | True | | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-19 | 1971-02-19 | https://www.nytimes.com/1971/02/19/archives/2-women-whove-invaded-career-world-where-men-are-king.html | 2 Women Who've Invaded Career World Where Men Are King | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667745 | B00000648175 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/paul-signac-an-artist-of-imitation.html | Paul Signac, an Artist of Imitation | True | By David L. Shi Rey | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/louis-bonn-79-dies-l-eastiyian-kodak-aide.html | LOUIS BONN, 79, DIES; EASTMAN KODAK AIDE | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/illegal-school-suspensions.html | Illegal School Suspensions | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/conovers-band-has-new-identity-jazz-group-was-revamped-during.html | CONOVER'S BAND HAS NEW IDENTITY | True | By John S. Wilson | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/market-place-problems-seen-in-quick-quotes.html | Market Place: Problems Seen In Quick Quotes | True | By Robert Metz | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/paul-neilson-55-director-with-the-state-department.html | Paul Neilson, 55, Director With the State Department | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/von-ruden-breaks-world-indoor-1000meter-record-in-olympic-meet-here.html | Outstanding Individual Performances Sparkle in the Olympic Meet | True | By Neil Amdur | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/sec-orders-trading-halt-in-american-environmental.html | S.E.C. Orders Trading Halt In American Environmental | True | | 1999-03-24 | RE0000667744 | B00000648174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/indians-denounce-trends-in-bureau-leaders-seek-common-goal-on.html | INDIANS DENOUNCE TRENDS IN BUREAU | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/on-the-platform-with-mao-tsetung-china-through-the-eyes-of-a-black.html | On the Platform With Mao Tseâ€šÃ„Â¨tung | True | By Robert F. Williams | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/10th-juror-set-for-seale-trial-a-young-black-woman-joins-panel-in.html | 10TH JUROR SET FOR SEALE TRIAL | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/free-phone-lines-to-help-gm-deal-with-complaints.html | Free Phone Lines to Help G.M. Deal With Complaints | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/nastase-gains-semifinals.html | Nastase Gains Semiâ€šÃ„Â¨Finals | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/price-index-here-is-up-a-fraction-01-rise-is-the-smallest-in-the.html | PRICE INDEX HERE IS UP A FRACTION | True | By Richard Phalon | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/9-indicted-in-theft-of-airline-tickets.html | 9 INDICTED IN THEFT OF AIRLINE TICKETS | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/dupont-us-steel-sued-as-polluters.html | DUPONT, U.S. STEEL SUED AS POLLUTERS | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/2-sentenced-to-die-in-guards-slaying.html | 2 SENTENCED TO DIE IN GUARDS' SLAYING | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/c-w-post-wins-8972-from-st-anselms-five.html | C. W. Post Wins, 89â€šÃ„Â¨72, From St. Anselm's Five | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/dedijers-new-left.html | Letters to the Editor | True | Gregor Peele | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/convicted-in-flag-case.html | Convicted in Flag Case | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/4year-search-that-paid-off-in-a-duplex.html | 4â€šÃ„Â¨Year Search That. Paid Off in a Duplex | True | By Rita Reif Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/embassy-in-pnompenh-bombed.html | Embassy in Pnompenh Bombed | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/thompson-speedy-in-fun-city-debut-but-thief-is-faster.html | Thompson Speedy In Fun City Debut, But Thief Is Faster | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/sweaters-patterned-after-art.html | Sweaters Patterned After Art | True | By Bernadine Morris | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/treigle-completes-role-despite-cold.html | TREIGLE COMPLETES ROLE DESPITE COLD | True | Raymond Ericson. | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/article-7-no-title.html | Article 7 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/us-to-pay-holders-of-seized-concern.html | U.S. TO PAY HOLDERS OF SEIZED CONCERN | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/murphy-changing-procedures-for-plainclothes-morals-units-murphy.html | Murphy Changing Procedures For Plainclothes Morals Units | True | By David Burnham | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/beatles-lawyer-scores-manager-says-in-mccartney-hearing-klein.html | BEATLES LAWYER SCORES MANAGER | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/nixon-gets-vfw-plea.html | Nixon Gets V.F.W. Plea | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/washington-for-the-record-feb-19-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/texas-utilities.html | Texas Utilities | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/bridge-wellplayed-slam-helps-pair-win-a-unitwide-event-in-city.html | Bridge: Wellâ€šÃ„Â¨Played Slam Helps Pair Win a Unitwide Event in City | True | By Alan Truscott | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/9-motions-filed-in-ray-case.html | 9 Motions Filed in Ray Case | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/alfred-ski-team-captures-national-junior-college-title.html | Alfred Ski Team Captures National Junior College Title | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/herbert-w-suter.html | HERBERT W. SUTER | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/the-dance-petrushka-joffrey-produces-a-greatly-improved-version-of.html | The Dance: â€šÃ„Â¨Petrushkaâ€šÃ„Â¨` | True | By Anna Kisselgoff | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/some-democrats-laud-nixon-plan-health-proposals-still-face.html | SOME DEMOCRATS LAUD NIXON PLAN | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/price-of-silver-shows-small-gain-in-dull-trading.html | Price of Silver Shows Small. Gain In Dull Trading | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/reward-offered-in-theft.html | Reward Offered in Theft | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/du-pont-statement.html | Du Pont Statement | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/air-france-to-suspend-flights-in-a-labor-dispute.html | Air France to Suspend Flights in a Labor Dispute | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/shulton-officer-resigns.html | Shulton Officer Resigns | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/dr-john-l-sullivan-i.html | DR. JOHN L. SULLIVAN | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/lunokhod-to-rest-again.html | Lunokhod to Rest Again | True | | 1999-03-24 | RE0000667744 | B00000648174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/mrs-mallory-wed-to-c-m-stilman-jr.html | Mrs. Mallory Wed to C. M. Stilman Jr. | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/brandt-welcomes-big-4-gains-on-berlin.html | Brandt Welcomes Big 4 Gains on Berlin | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/aid-for-children-accounts-for-64-of-rise-in-welfare.html | Aid for Children Accounts for 64% Of Rise in Welfare | True | By Edward Ranzal | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/retail-chains-sales-rose-79-in-january-over-70-shoe-concerns-lead.html | Retail Chains' Sales Rose 7.9% in January Over '70 | True | By Herbert Koshetz | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/jersey-employes-join-guild.html | Jersey Employes Join Guild | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/knicks-oppose-pistons-tonight.html | Knicks Oppose Pistons Tonight | True | By Thomas Rogers | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/con-ed-fixes-price-of-2470-a-share-on-stock-offering.html | Con Ed Fixes Price Of $24.70 a Share On Stock Offering | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/agreement-not-treaty.html | â€3â€¦â€™Agreement,â€3â€¦â€™ Not â€3â€¦â€™Treaty â€3â€¦â€™ | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/miss-hillebrecht-in-mets-elektra.html | MISS HILLEBRECHT IN MET'S â€3â€¦â€™ELEKTRAâ€3â€¦â€™ | True | Donal Henahan. | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/apollo-crew-found-first-moon-stones-with-angular-faces.html | Apollo Crew Found First Moon Stones With Angular Faces | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/books-2-pigs-stir-censorship-row.html | Book's 2 Pigs Stir Censorship Row | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/financial-agreement-set-by-pennstar-company.html | Financial Agreement Set By Pennstar Company | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/count-bl-hadik-i-a-doc-brdr-66j.html | COUNT BELA NADIK, A DOG BREEDER, 66 | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/the-lesson-of-the-confession-a-survivor-of-slansky-trial-speaks-out.html | The Lesson of â€3â€¦â€™The Confessionâ€3â€¦â€™ | True | By Eugen Loebl | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/miss-yoon-is-heard-in-a-piano-recital.html | MISS YOON IS HEARD IN A PIANO RECITAL | True | Allen Hughes. | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/black-doll-is-natural-success.html | Black Doll Is â€3â€¦â€™Naturalâ€3â€¦â€™ Success | True | By Charlayne Hunter | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/columbia-defeats-brown-lions-take-13th-6865.html | Columbia Defeats Brown | True | By Al Harvin | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/a-rabbis-lecture-at-papal-university-is-first-for-school.html | A Rabbi's Lecture at Papal University Is First for School | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/cards-with-allen-gone-are-still-dissenterprone.html | Cards, With Allen Gone, Are Still Dissenterâ€3â€¦â€™Prone | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/base-under-attack.html | Base Under Attack | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/article-3-no-title.html | Article 3 â€3â€¦â€™â€3â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/saul-silberman-75-race-track-owner.html | SAUL SILBERMAN, 75, RACE TRACK OWNER | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/soccer-ace-sold-at-408000.html | Soccer Ace Sold at $408,0001 | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/electrical-device-used-to-treat-nerve-deafness-wide-variety-of.html | Electrical Device Used to Treat â€3â€¦â€™Nerve Deafnessâ€3â€¦â€™ | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/troops-at-khesanh-recalling-siege-by-the-enemy-in-1968-are-digging.html | Troops at Khesanh, Recalling Siege By the Enemy in 1968, Are Digging In | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/nepenthe-takes-race-to-lucaya-learson-sloop-beats-gora-in-105mile.html | NEPENTHE TAKES RACE TO LUCAYA | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/laver-outlasts-emerson-63-57-63-36-63-for-a-sweep-of-11-matches.html | Laver Outlasts Emerson, 6â€3â€¦â€™3, 5â€3â€¦â€™7, 6â€3â€¦â€™3, 3â€3â€¦â€™6, 6â€3â€¦â€™3, for a Sweep of 11 Matches | True | By Parton Keese Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/scripps-to-sell-cincinnati-paper-financial-services-company-will.html | SCRIPPS TO SELL CINCINNATI PAPER | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/opera-werther-revival-digiuseppe-in-met-role-as-cover-for-corelli.html | Opera: â€3â€¦â€™Wertherâ€3â€¦â€™ Revival | True | By Harold C. Schonberg | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/delegate-strength-table.html | Delegate Strength Table | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/cars-of-3-russians-attacked-in-washington-area-one-auto-set-afire.html | Cars of 3 Russians Attacked in Washington Area | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/article-8-no-title.html | Article 8 â€3â€¦â€™â€3â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/antiques-18thcentury-dutch-silver-attracts-new-attention.html | Antiques: 18thâ€3â€¦â€™Century Dutch Silver Attracts New Attention | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/dutschke-leaves-britain.html | Dutschke Leaves Britain | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/progress-report-on-family-planning.html | Letters to the Editor | True | George Contis M.D.; Warren M. Hern M.D. | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/anzi-and-miss-proell-post-world-cup-victories-triumph-is-first-for.html | Anzi and Miss Proell Post World Cup Victories | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/article-6-no-title.html | Article 6 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/scribner-urges-education-shifts-but-does-not-detail-them-at.html | SCRIBNER URGES EDUCATION SHIFTS | True | By M. S. Handler | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/mansfield-warns-on-drive-in-laos-fears-it-may-broaden-war-scott.html | MANSFIELD WARNS ON DRIVE IN LAOS | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/tax-agent-is-found-guilty-of-perjury-in-bribery-case.html | Tax Agent Is Found Guilty Of Perjury in Bribery Case | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/jews-in-soviet-are-warned-against-espousing-zionism-pravda-warns.html | Jews in Soviet Are Warned Against Espousing Zionism | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/l-i-r-r-plans-new-tickets-to-cut-nonpaying-riders.html | L.I.R. Plans New Tickets To Cut Nonpaying Riders | True | By Martin Arnold | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/rcacoronet-merger-is-voted-by-holders-holders-approve-rcacoronet.html | RCAâ€‹â€‹Coronet Merger Is Voted by Holders | True | By Gene Smith | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/4man-patrol-on-the-erie-line-is-reducing-vandalism-4-man-patrol.html | 4â€‹â€‹Man Patrol on the Erie Line Is Reducing Vandalism | True | By Frank J. Prial Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/rolls-ties-to-be-investigated.html | Rolls Ties to Be Investigated | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/cornell-trounces-yale.html | Cornell Trounces Yale | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/us-funds-avert-rent-rise-by-city-5million-allocation-to-help-meet.html | U.S. FUNDS AVERT RENT RISE BY CITY | True | By Steven R. Weisman | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹ No Title | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/a-chronicle-history.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/stocks-in-london-drift-downward-industrial-index-falls-09-to-3318.html | STOCKS IN LONDON DRIFT DOWNWARD | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/mercedesbenz-displays-19passenger-shuttle-bus.html | Mercedesâ€‹â€‹Benz Displays 19â€‹â€‹Passenger Shuttle Bus | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/sec-disciplines-haight.html | S.E.C. Disciplines Haight | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/kennecott-dividend-cut-drops-to-50c-from-65c.html | Kennecott Dividend Cut | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/museum-extends-hours.html | Museum Extends Hours | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/mideast-breakthrough.html | Mideast Breakthrough? | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/thant-assails-israel-on-work-at-un-site-in-jerusalem.html | Thant Assails Israel on Work At U.N. Site in Jerusalem | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/rent-is-cut-off-in-welfare-case-client-who-was-in-waldorf-spurns-2.html | RENT IS CUT OFF IN WELFARE CASE | True | By Murray Schumach | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/j-h-baumgartner-a-rail-publicist-85-.html | J. H. BAUMGARTNER, A RAIL PUBLICIST, 85 | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/bostons-vincent-club-elite-and-thriving.html | Boston's Vincent Club: Elite and Thriving | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/6700-get-protection-on-seoriented-mail.html | '6,700 Get Protection On Seaâ€‹â€‹Oriented Mail | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/13-house-members-oppose-transfers-of-5-antiwar-gis.html | 13 House Members Oppose Transfers Of 5 Antiwar G.I.'s | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/18545-see-bulls-win-in-overtime.html | 18,545 SEE BULLS WIN IN OVERTIME | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/chief-of-lockheed-meets-with-british-lockheed-chief-meets-british.html | Chief of Lockheed Meets With British | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/nbc-gets-waiver-to-offer-programs-3-12-hours-sundays.html | N.B.C. Gets Waiver To Offer Programs 3Ã—© Hours Sundays | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/robinson-to-get-seat-on-ring-unit-exbaseball-star-confirms-upcoming.html | ROBINSON TO GET SEAT ON RING UNIT | True | By Dave Anderson | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/consider-vermont-it-is-an-escape-that-lacks-heroism-but-is-no.html | Consider Vermont | True | By Bill Allen | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/price-records-set-on-light-mink-furs.html | PRICE RECORDS SET ON LIGHT MINK FURS | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/on-a-street-of-racial-harmony-in-jakarta-electric-power-to-the-people.html | On a Street of Racial Harmony in Jakarta, Electric Power to the People | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/dartmouth-leads-williams-skiing-weed-and-jebsen-finish-1-2-in.html | DARTMOUTH LEADS WILLIAMS SKIING | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/revere-reduces-prices-copper-down-by-437c.html | Revere Reduces Prices; | True | By Gerd Wilcke | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/hodgson-pledges-no-wage-freeze-will-meet-with-labor-chiefs-seeking.html | HODGSON PLEDGES NO WAGE FREEZE | True | By Damon Stetson Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/mrs-winthrop-rockefeller-will-divorce-former-governor.html | Mrs. Winthrop Rockefeller Will Divorce Former Governor | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/national-justice-standards-are-proposed-by-mitchell.html | National Justice Standards Are Proposed by Mitchell | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/elections-rural-india-shrugs.html | Elections? Rural India Shrugs | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/upstate-and-downstate-differ-on-tax-plan.html | Upstate and Downstate Differ on Tax Plan | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/consumer-price-increase-is-smallest-in-four-years-rise-in-consumer.html | Consumer Price Increase Is Smallest in Four Years | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/roche-again-sees-high-71-car-sales-gm-chairman-reiterates-forecast.html | ROCHE AGAIN SEES HIGH '71 CAR SALES | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/lindsay-attacks-racing-operators-samuels-says-court-action-may-be.html | LINDSAY ATTACKS RACING OPERATORS | True | By Edward C. Burks | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/allied-incursion-in-laos-stalled-for-second-day-heavy-antiaircraft.html | ALLIED INCURSION IN LAOS STALLED FOR SECOND DAY | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/soviet-jews-in-brussels.html | Soviet Jews in Brussels | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/penn-triumphs-10372-harvard-is-21st-victim.html | Penn Triumphs, 103â€šÃ„Ã•72; | True | By Murray Crass Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/polish-writer-reports-gierek-is-facing-opposition.html | Polish Writer Reports Gierek Is Facing Opposition | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/burns-hints-nixon-is-too-optimistic-on-output-for-71-indicates.html | BURNS HINTS NIXON IS TOO OPTIMISTIC ON OUTPUT FOR '71 | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/art-marin-retrospective-at-whitney-centennial-of-birth-is.html | Art: Marin Retrospective at Whitney | True | By John Canaday | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/italian-premier-holds-talks-with-officials-in-washington.html | Italian Premier Holds Talks With Officials in Washington | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/true-north-favored-in-widener-today-baeza-rides-four-hialeah.html | True North Favored in Widener Today | True | By Joe Nichols Special to The New York Times. | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/schoenberg-2d-time-peter-serkin-soloist-in-piano-concerto.html | Schoenberg 2d Time | True | Harold C. Schonberg. | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/higher-auto-output-set.html | Higher Auto Output Set | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/2-coast-bishops-named.html | 2 Coast Bishops Named | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/dr-frank-l-horsfall-jr-dies-s-loankettering-institute-head.html | Dr. Frank L. Horsfall Jr. Dies; Sloanâ€šÃ„Ã•Kettering Institute Head | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/labor-department-finds-irregularities-in-vote-of-miners.html | Labor Department Finds Irregularities In Vote of Miners | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/compton-coach-suspended.html | Compton Coach Suspended | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/danger-factor-in-pay-scale.html | Letters to the Editor | True | Edward T. Martin | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/profit-rises-at-carnation-stock-split-proposed-companies-issue.html | Profit Rises at Carnation | True | By William D. Smith | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/hollway-rehires-2-aides.html | Hollway Rehires 2 Aides | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/article-4-no-title.html | Article 4 â€šÃ„Ã•â€šÃ„Ã• No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/article-5-no-title.html | Article 5 â€šÃ„Ã•â€šÃ„Ã• No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/chase-buys-bank-in-detroit-from-itself-sole-bid-by-chase-is-winner.html | Chase Buys Bank in Detroit From Itself | True | By H. Erich Heinemann | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/pace-series-gets-its-first-entry-yonkers-names-mount-aden-to.html | PACE SERIES GETS ITS FIRST ENTRY | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/your-move-mr-agnew.html | Your Move, Mr. Agnew | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/sports-of-the-times-second-fight.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/john-hogan-r-o7i-wtr-pubuc-works.html | JOHN J. HOGAN SR., 67 WITH PUBLIC WORKS | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/dunphy-voted-award.html | Dunphy Voted Award | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/pan-am-in-the-senate.html | Letters to the Editor | True | N. E. Halaby | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/teddy-hart-dies-stage-coediai-lyricists-brother-known-also-for.html | TEDDY HART DIES; STAGE COMEDIAN | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/democrats-reform-rules-on-convention-delegates-democrats-alter.html | Democrats Reform Rules On Convention Delegates | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/5-seized-and-5-hurt-in-fights-inside-george-washington-high.html | 5 Seized and 5 Hurt in Fights Inside George Washington High | True | By C. Gerald Fraser | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/subsidized-inefficiency.html | Letters to the Editor | True | Rafael Pixon | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/bus-terminal.html | Bus Terminal | True | | 1999-03-24 | RE0000667744 | B00000648174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/consolidated-gas-lists-dip-in-profits-as-revenue-is-up.html | Consolidated Gas Lists Dip in Profits. As Revenue Is Up | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/paper-clamp-helps-save-boys-life.html | Paper Clamp Helps Save Boy's Life | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/us-rules-out-aid-to-feed-the-needy-in-10-balky-areas.html | U.S. Rules Out Aid To Feed the Needy In 10 Balky Areas | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/maria-mallen-bride-of-lieutenant.html | Maria Mallen Bride of Lieutenant | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/mrs-glen-leut.html | MRS. GLEN LEET | True | Mrs. Glen Leet Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/browning-soloist-in-prokofiev-third.html | BROWNING SOLOIST IN PROKOFIEV THIRD | True | Theodore Strongin. | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/soviet-aides-tour-us-looking-for-a-good-steak.html | Soviet Aides Tour U.S Looking for a Good Steak | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/ryan-equals-record-of-3564-in-coast-mile.html | Ryan Equals Record Of 3: 56.4 in Coast Mile | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/service-academies-strive-to-stay-in-step-with-the-times.html | Service Academies Strive to Stay in Step With the Times | True | By Drew Middleton | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/building-workers-vote-to-end-strike.html | BUILDING WORKERS VOTE TO END STRIKE | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/miss-miller-gains-lead-by-2-shots-sandra-palmer-is-2d-with-73-in.html | MISS MILLER GAINS LEAD BY 2 SHOTS | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/10-european-nations-to-build-huge-atom-smasher.html | 10 European Nations to Build Huge Atom Smasher | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/lucille-lortel-gets-post.html | Lucille Lortel Gets Post | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/50-cab-fare-rise-and-a-taxi-panel-voted-by-council-monthlong.html | 50% CAB FARE RISE AND A TAXI PANEL VOTED BY COUNCIL | True | By Maurice Carroll | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/ddt-is-too-much-with-us-the-chemical-industry-is-campaigning-hard.html | DDT Is Too Much With Us | True | By Frank Graham Jr. | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/princeton-wins-9781.html | Princeton Wins, 97âĆÃ¬Â°81 | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/german-language-is-becoming-fractured-along-the-eastwest-frontier.html | German Language Is Becoming Fractured Along the EastâĆÃ¬Â°West Frontier | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/the-twilight-of-an-idol.html | Books of The Times | True | By Richard Locke | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/amex-dip-biggest-since-november-index-down-021-to-2503-as-turnover.html | AMEX DIP BIGGEST SINCE NOVEMBER | True | By Alexander R. Hammer | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/morton-postpones-decision-on-alaskan-pipeline-morton-puts-off.html | Morton Postpones Decision on Alaskan Pipeline | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/comsat.html | Comsat | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/kent-state-panel-set-up.html | Kent State Panel Set Up | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/mink-priceâĆ°Ã¬Â°Fixing-laid-to-dressers-in-ftc-charge.html | Mink PriceâĆ°Ã¬Â°Fixing Laid to Dressers In F.T.C. Charge | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/museum-puts-off-removal-of-stair-metropolitan-decides-to-bow-to.html | MUSEUM PUTS OFF REMOVAL OF STAIR | True | By Grace Glueck | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/3judge-panel-ordered-to-rule-on-law-on-pornography-labels.html | 3âĆ°Ã¬Â°Judge Panel Ordered to Rule On Law on Pornography Labels | True | By Morris Kaplan | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/stocks-continue-recent-declines-dow-is-off-650-to-87856-losses.html | STOCKS CONTINUE RECENT DECLINES | True | By Leonard Sloane | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/genevieve-hamper-stage-actress-82.html | GENEVIEVE HAMPER, STAGE ACTRESS, 82 | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/two-at-66-share-tucson-golf-lead-weaver-j-c-snead-ahead-of-archer.html | TWO AT 66 SHARE TUCSON GOLF LEAD | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/adolf-a-berle-jr.html | Adolf A. Berle Jr. | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/deadline-for-bald-head.html | Deadline for Bald Head | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/20-seized-in-south-africa-under-the-terrorism-act.html | 20 Seized in South Africa Under the Terrorism Act | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/two-are-killed-in-gunfight-here-patrolman-dead-2d-hurt-drug-suspect.html | TWO ARE KILLED IN GUNFIGHT HERE | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/stock-committee-to-watch-big-board.html | STOCK COMMITTEE. TO WATCH BIG BOARD | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/mutual-funds-bought-stock-on-balance-during-january.html | Mutual Funds Bought Stock On Balance During January | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/new-issues-post-9th-rise-in-row-all-3-of-offerings-for-week-finish.html | NEW ISSUES POST 9TH RISE IN ROW | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/assessment-is-sought.html | Assessment Is Sought | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/tobacco-sales-show-rise.html | Tobacco Sales Show Rise | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/french-youth-center-of-judicial-storm-freed-on-appeal.html | French Youth, Center of Judicial Storm, Freed on Appeal | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/james-darren-triumphs.html | James Darren Triumphs | | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/psychiatrist-ousted-as-calley-witness-and-all-of-his-testimony-is.html | Psychiatrist Ousted as Calley Witness And All Of His Testimony Is Expunged | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/ifrank-g-sisoo-expert-on-reds-as-foreign-service-aide-dead.html | Frank G. Siscoe, Expert on Reds As Foreign Service Aide, Dead | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/trade-center-fire-brings-complaints-from-city-firemen.html | Trade Center Fire Brings Complaints From City Firemen | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/de-vicenzos-67-for-a-137-leads-panama-golf-by-shot.html | De Vicenzo's 67 for a 137 Leads Panama Golf by Shot | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/jury-procedure-held-to-be-biased-us-overturns-convictions-in-newark.html | MY PROCEDURE HELD TO BE BIASED | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/look-where-im-at-set.html | â€šÃ„Â²Look Where I'm Atâ€šÃ„Â´ Set | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/ribicoff-to-propose-revamping-of-px-purchasing-procedures-warns.html | Ribicoff to Propose Revamping Of PX Purchasing Procedures | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/a-hospital-owner-tells-inquiry-he-has-abortionsteering-unit.html | A Hospital Owner Tells Inquiry He Has Abortionsâ€šÃ„Â¨Steering Unit | True | By John Sibley | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/israeli-aide-sees-hope-in-uar-move-cabinet-member-would-not-ignore.html | ISRAELI AIDE SEES HOPE IN U.A.R. MOVE | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/railroads-freight-traffic-fell-by-5-in-latest-week.html | Railroads' Freight Traffic Fell by 5% in Latest Week | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/fans-rejoice-over-fordham-quintets-success.html | Fans Rejoice Over Fordham Quintet's Success | True | By Sam Goldaper | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/war-protests-set-for-12-campuses-beginning-monday.html | War Protests Set For 12 Campuses Beginning Monday | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/article-9-no-title.html | Article 9 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/defacing-gettysburg.html | Letters to the Editor | True | Frank Masland | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/support-from-governor.html | Support From Governor | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/rites-for-detective-attended-by-4000.html | RITES FOR DETECTIVE ATTENDED BY 4,000 | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/cambridge-theater-stages-shaw-play-bergman-has-lead.html | Cambridge Theater Stages Shaw Play; Bergman Has Lead | True | Special to the New York Times; Irving Wardle. | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/i-samuel-eden-i.html | SAMUEL EDEN | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/pacific-power-and-light.html | Pacific Power and Light | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/addicted-convict-sues-for-therapy-judge-orders-trial-of-case-filed.html | ADDICTED CONVICT SUES FOR THERAPY | True | By Walter H. Waggoner | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/peak-deposits-made-at-16-savings-banks.html | PEAK DEPOSITS MADE AT 16 SAVINGS BANKS | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/his-face-outmoded-cleancut-look.html | His Face Outmoded Cleanâ€šÃ„Â¨Cut Look | True | By Angela Taylor | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/edward-weeks-weds-miss-adams.html | Edward Weeks Weds Miss Adams | | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/tate-defendant-willing-to-face-death.html | Tate Defendant Willing to Face Death | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/texas-maintains-march-oil-quota-at-february-level-texas-oil-quota.html | Texas Maintains March Oil Quota At February Level | True | | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-20 | 1971-02-20 | https://www.nytimes.com/1971/02/20/archives/travelers-lists-net-drop-insurer-off-4c-a-share-travelers-lists-a.html | Travelers Lists Net Drop; | True | By Robert J. Cole | 1999-03-24 | RE0000667744 | B00000648174 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/hawaii-camping-mark-twain-said-is-a-picnic-hawaii-camping-mark.html | Hawaii Camping, Mark Twain Said, Is a Picnic | True | By John V. Young | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-new-life-for-opera-opera-that-sounds-a-different-note.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/hunter-edges-yeshiva.html | Hunter Edges Yeshiva | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/favored-daryls-joy-rallies-to-win-65300-san-luis-obispo-on-turf.html | Favored Daryl's Joy Rallies to Win $65,300 San Luis Obispo on Turf | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-6-no-title.html | Article 6 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/camden-team-penalized.html | Camden Team Penalized | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/exnixon-aide-joins-antiwar-campaign.html | EXâ€šÃ„Â¨NIXON AIDE JOINS ANTIWAR CAMPAIGN | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/tracks-watching-a-labor-dispute-american-totalisator-and.html | TRACKS WATCHING A LABOR DISPUTE | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/barbara-deiss-and-executive-wed-in-oregon.html | Barbara Deiss And Executive Wed in Oregon | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/wroclaws-leader-is-purged-in-poland.html | WROCLAW'S LEADER IS PURGED IN POLAND | True | | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/satellite-to-send-pollution-data-us-to-make-information-available.html | SATELLITE TO SEND POLLUTION DATA | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/an-exgovernor-accused-of-bribe-barron-of-west-virginia-is-indicted.html | AN EXâ€šÃ„Â¶GOVERNOR ACCUSED OF BRIBE | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/montclair-clinches-tie.html | Montclair Clinches Tie | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pros-and-cons-should-colleges-allow-the-dunk.html | Pros and Cons: Should Colleges Allow the Dunk? | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/court-set-up-in-1969.html | Court Set Up in 1969 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/plain-golf-wanted-on-tv.html | Mailbox | True | Arthur J. Morgan | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/judas-as-hero-will-judas-be-the-hero.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/l-i-doctors-protest-duties.html | L. I. Doctors Protest Duties | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/vietnam-the-artists-agony.html | Art | True | By Peggy Steinle | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-1-no-title.html | Dance Mailbag | True | Faubion Bowers | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/north-vietnam-and-the-pathet-lao-partners-in-the-struggle-for-laos.html | Friends of the enemy | True | By David K. Wyatt | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-berrigan-affair-how-it-evolved-the-berrigan-affair-how-catholic.html | The Berrigan Affair: How It Evolved | True | By John Kifner | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letters-of-thomas-mann-18891955-selected-and-translated-from-the.html | It comes as a shock that not everything had been said, after | True | By Ernst Pawel | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bench-merritt-rose-perez-among-absentees-as-reds-open-training-camp.html | Bench, Merritt, Rose, Perez Among Absentees as Reds Open Training Camp | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/italy-passion-over-the-issue-of-a-provincial-capital.html | The World | True | â€”Paul Hofmann | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/san-diego-players-get-best-seats-in-the-house.html | San Diego Players Get Best Seats in the House | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/gertrude-stein-in-pieces-by-richard-bridgman-411-pp-new-york-oxford.html | Literary inventory | True | By Richard Howard | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/-pipes-thought-to-carry-molten-lava.html | â€šÃ„Â¶Pipesâ€šÃ„Â¶ Thought to Carry Molten Lava | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/railroad-links.html | Letters: | True | Dale F. Eickelman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/cities-of-the-plain.html | National Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/review-2-no-title-the-shermans-of-mannerville-by-jack-ansell-346-pp.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/siri-a-larsen-a-teacher-here-bride-of-stanley-g-mortimer-3d.html | Siri A. Larsen, a Teacher Here, Bride of Stanley G. Mortimer 3d | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/visiting-nurses-serve-brooklyn-staff-of-private-agency-uses-more.html | VISITING NURSES SERVE BROOKLYN | True | By Rudy Johnson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/memories-of-1930s.html | POINT OF VIEW | True | By Frederick Heldring | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/increased-speed-limits-urged-for-nassau-roads.html | Increased Speed Limits Urged for Nassau Roads | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/decision-is-due-soon-on-production-of-concorde.html | Decision Is Due Soon on Production of Concorde | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/their-troubled-paradise-might-be-america-itself-odetss-paradise.html | Their Troubled â€šÃ„Â¶Paradiseâ€šÃ„Â¶ Might Be America Itself | True | By Harold Clubman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/student-is-fiance-of-amy-luskind.html | Student Is Fiance Of Amy Luskind | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/basic-bisque.html | Basic bisque | True | By Craig Claiborne | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-guide-to-drapery-hardware.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/may-seize-nitrate-mines.html | May Seize Nitrate Mines | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/hofstra-subdues-wagner-91-to-80-browers-big-2d-half-paces-victory.html | HOFSTRA SUBDUES WAGNER, 91 TO 80 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/harlem-buddies-are-college-court-foes.html | Harlem Buddies Are College Court Foes | True | Sam Goldaper | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/rev-eugene-okeefe-dies-hospital-chaplain-was-67.html | Rev. Eugene O'Keefe Dies; Hospital Chaplain Was 67 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/convoy-reaches-capital.html | Convoy Reaches Capital | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mansion-in-brooklyn-is-home-to-group-of-55-krishna-devotees.html | Mansion in Brooklyn Is Home To Group of 55 Krishna Devotees | True | By Lacey Fosburgh | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/indians-cancel-drill.html | Indians Cancel Drill | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/outlaw-the-snowmobile.html | Letters to the Editor | True | Robert Claiborne | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pollution-some-steps-to-combat-nationwide-problem.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/profit-in-housing.html | Letters to the Editor | True | Harry Soled | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/business-letter.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/for-a-nightclub-in-queens-its-rock-no-latin-si-owner-of-the-honka.html | For a Nightclub in Queens, It's Rock No | True | By John S. Wilson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/italy-beaten-in-soccer.html | Italy Beaten in Soccer | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/early-computers-displayed-at-ibm-eames-perspective-ranges-over.html | EARLY COMPUTERS DISPLAYED AT IBM | True | By Rita Reif | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Mary M. Outwin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/martha-weeks-tobe-a-bride.html | Martha Weeks To Be a Bride | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/marie-louise-barney-is-married.html | Marie Louise Barney Is Married | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/miss-annis-of-arizona-state-captures-badminton-crown.html | Miss Annis of Arizona State Captures Badminton Crown | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pentagon-denies-chavezs-charge-says-lettuce-buying-is-not-related.html | PENTAGON DENIES CHAVEZ'S CHARGE | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/birchmore-upsets-colson-at-princeton-net-63-64.html | Birchmore Upsets Colson At Princeton Net, 6â€šÃ„Â¢3, 6.4 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/eastern-michigan-wins-track-title-host-school-triumphs-in-central.html | EASTERN MICHIGAN WINS TRACK TITLE | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/recent-history-revisited.html | Letters | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/-stop-comrades.html | Foreign Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/salavarria-outpoints-hayes-in-12round-nontitle-fight.html | Salavarria Outpoints Hayes In 12â€šÃ„Â¹Round Nontitle Fight | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/notes-from-the-orient-a-disneyland-and-other-surprises.html | Notes From the Orient: A â€šÃ„Â²Disneylandâ€šÃ„Â´ and Other Surprises | True | By Miriam J. Smithers | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/this-firebird-is-for-burning.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/us-freezes-funds-for-school-studies.html | U.S. FREEZES FUNDS FOR SCHOOL STUDIES | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/brewster-sees-a-moral-flaw-in-vietnam-policy.html | Brewster Sees a â€šÃ„Â²Moral Flawâ€šÃ„Â´ in Vietnam Policy | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/british-learn-to-sing-a-song-of-10pence.html | The World | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/soviet-paper-says-judge-here-tried-to-blackmail-aide.html | Soviet Paper Says Judge Here Tried To Blackmail Aide | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dy-wd-bill-in-utah.html | Dâ€šÃ„Â²y Wâ€šÃ„Â´d Bill in Utah | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/yale-beats-princeton-85.html | Yale Beats Princeton, 8â€šÃ„Â¹5 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/elspeth-merck-royster-engaged.html | Elspeth Merck Royster Engaged | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/copenhagens-tivoli-often-spied-upon-but-never-captured.html | Copenhagen's Tivoliâ€šÃ„Â¨Often Spied Upon | True | By Herbert R. Lottman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/lynn-4-harris-wed-to-robert-e-trump.html | Lynn A. Harris Wed to Robert E. Trump | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/national-publicity-and-protests-halt-armys-plan-to-kill-millions-of.html | National Publicity and Protests Halt Army's Plan to Kill Millions of Tennessee Blackbirds by Freezing | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/tripping-the-heavy-fantastic-youth.html | Youth | True | By Peter Marin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/queens-defeats-lehman.html | Queens Defeats Lehman | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/12-came-knocking.html | National Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/should-salesladies-travel-to-the-moon-and-other-questions.html | Letters: | True | Bruce Wallace | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bolin-pitching-batting-practice-first-casualty-of-red-sox-training.html | Bolin, Pitching Batting Practice, First Casualty of Red Sox Training Camp | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/judy-ann-schendel-plans-june-bridal.html | Judy Ann Schendel Plans June Bridal | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ice-fishermen-flock-to-lakes-bringing-the-comforts-of-home-with-the.html | Ice Fishermen Flock to Lakes, Bringing the Comforts of Home With Them | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/miss-murray-and-hugh-1oan-jr-aides-of-the-ninons-are-wed.html | Miss Murray and Hugh Sloan Jr., Aides of the Ninons, Are Wed | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/saving-apartments.html | Letters to the Editor | True | Harry N. Newman | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/south-carolina-triumphs-7266-roche-scores-32-points-in-defeat-in.html | SOUTH CAROLINA TRIUMPHS, 72â€¦Ã‚Â¨66 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/golf-lead-taken-by-sandra-palmer-team-cards-71-for-total-of-144.html | GOLF LEAD TAKEN BY SANDRA PALMER | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/petraglia-defeats-lichstein-in-bowling-final-202196-victory-is.html | Petraglia Defeats Lichstein in Bowling Final | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/jazz-a-piano-roll-sampler.html | Jazz: A Piano Roll Sampler | True | By John S. Wilson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/nets-win-120100-from-chaparrals-new-yorkers-record-fifth-straight.html | NETS WIN, 120â€¦Ã‚Â¨100, FROM CHAPARRALS | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/miss-denise-jvved-upstate.html | Miss Denise Wed Upstate | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/red-china-terms-laos-drive-a-grave-menace.html | Red China Terms Laos Drive â€¦Ã‚Â²a Grave Menaceâ€¦Ã‚Â´ | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/melanie-sings-of-pain-and-parting.html | Pop | True | By Nancy Erlich | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/working-mothers-lost-in-nassau-day-care-shuffle.html | Working Mothers â€¦Ã‚Â´Lostâ€¦Ã‚Â´ in Nassau Dayâ€¦Ã‚Â¨Care Shuffle | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/artur-the-accompanist-or-from-hired-hand-to-partner.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/john-shaw-to-marry-maureen-finch.html | John Shaw to Marry Maureen Finch | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/at-the-talk-center-they-talk-of-drugs-they-talk-of-drugs-cont.html | At the Talk Center, they talk of drugs | True | By Linda Greenhouse | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/gwen-norman-is-2d-in-moscow-400-run.html | GWEN NORMAN IS 2D IN MOSCOW 400 RUN | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/march-of-justice.html | Foreign Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/carol-moore-is-betrothed.html | Carol Moore Is Betrothed | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/elderly-exerting-power-in-elections-in-suburbs-elderly-taking-a.html | Elderly Exerting Power In Elections in Suburbs | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/help-in-an-emergency.html | Letters: | True | Helen M. McDonnell | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dear-scofflaw.html | National Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/royals-sell-4440-tickets.html | Royals Sell 4,440 Tickets | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/barbados-social-patterns-on-most-stable-of-all-the-islands.html | Barbadosâ€¦Ã‚Â¨Social Patterns on Mast Stable of All the Islands' | True | By Enid Nemy Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/about-babe-ruths-fielding.html | Mailbox | True | Robert W. Wood Jr. | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-21-no-title.html | Letters: | True | Frederick Bust | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-costa-del-sol-and-pepe-gomez-too.html | The Costa del Sol and . . . Pepe Gomez, Too | True | By Mike Booth | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/female-human-beings-female-human-beings.html | Paperback Books | True | By Annie Gottlieb | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/wagons-ho-is-heard-again-as-modern-pioneers-go-west.html | Wagons Ho! Is Heard Again As Modern Pioneers Go West | True | By Bernadine Bailey | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/captain-will-stand-trial-on-maiming-of-vietnamese.html | Captain Will Stand Trial On Maiming of Vietnamese | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/brooklyn-poly-to-honor-2.html | Brooklyn Poly to Honor 2 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/amel-at-fitzgerald.html | AMELIA T. FITZGERALD | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/snow-puts-off-2d-round-of-tucson-golf-until-today.html | Snow Puts Off 2d Round of Tucson Golf Until Today | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/nader-backed.html | LETTERS | True | J. M. Kaplan | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/front-page-2-no-title.html | Front Page 2 â€¦Ã‚Â¨â€¦Ã‚Â¨ No Title | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-slaughter-of-innocents.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/calley-trial-doctor-assume-the-following-to-be-true-.html | The Nation | True | â€”Richard Hammer | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/son-born-to-mrs-pinto.html | Son Born to Mrs. Pinto | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/after-a-stanley-cup-homex.html | After a Stanley Cupâ€¦Ã‚Â¨Homex | True | By Gene Smith | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/us-aides-discount-soviet-role-in-egypts-proposals.html | U.S. Aides Discount Soviet Role in Egypt's Proposals | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/type-casting.html | Headliners | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-19-no-title.html | Letters to the Editor | True | Joel Pomerantz | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/some-favorites-are-frustrated.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-18-no-title.html | Letters to the Editor | True | Irwin Robinson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/eased-regulations-for-the-new-navy-tightened-up-by-chief.html | Eased Regulations for the â€šÃ„Ã¹New Navyâ€šÃ„Ã´ Tightened Up by Chief | True | By Everett R. Homes Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/nelson-tops-adams-in-squash-racquets.html | NELSON TOPS ADAMS IN SQUASH RACQUETS | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pakistanis-open-china-road-link-a-motor-highway-replaces-ancient.html | PAKISTANIS OPEN CHINA ROAD LINK | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/books-merger-pains.html | Books: Merger Pains | True | Ellzabeth M. Fowler | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/miss-mancusi-is-fiancee.html | Miss Mancusi is Fiancee | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/on-coming-out-of-the-closet.html | Letters | True | Faith A. Seidenberg | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/fiction-and-the-figures-of-life-by-william-h-gass-288-pp-new-york-a.html | Fiction and The Figures of Life | True | By Robert Kiely | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/city-opera-stages-initial-butterfly.html | CITY OPERA STAGES INITIAL â€šÃ„Ã¹BUTTERFLYâ€šÃ„Ã´ | True | Robert Sherman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bill-bars-supersonic-plane.html | Bill Bars Supersonic Plane | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/fouls-decimate-school-five.html | Fouls Decimate School Five | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/new-york-as-watchdog-states-insurance-regulation-paces-the-nation.html | New York as Watchdog | True | By Robert L Cole | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/nothing-doing-by-michael-campbell-286-pp-new-york-gp-putnams-sons.html | Reader's Report | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/indicted-policeman-is-dismissed-here.html | INDICTED POLICEMAN IS DISMISSED HERE | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/creed-of-a-congressman-f-edward-hebert-of-louisiana-edited-and.html | Creed of a Congressman | True | By Larry L. King | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/wrong-number.html | National Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/indochina-2-nixon-has-lots-of-answers-but-not-all-of-them-yet.html | The Nation | True | Robert B. Semple Jr. | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/brown-triumphs-by-7562-foiling-cornells-late-rally.html | Brown Triumphs by 75â€šÃ„Ã´62, Foiling Cornell's Late Rally | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/jacksonville-wins-14th-in-row-12490.html | JACKSONVILLE WINS 14TH IN ROW, 124â€šÃ„Ã´90 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/construction-costs-have-already-gone-through-the-roof.html | The Nation | True | &#8212;Philip Shabecoff | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mrs-spilman-married.html | Mrs. Spilman Married | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pro-arte-orchestra-faces-fund-crisis-as-hofstra-cuts-its-subsidy.html | Pro Arte Orchestra Faces Fund Crisis as Hofstra Cuts Its Subsidy | True | By Donal Henahan | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-15-no-title.html | Article 15 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dispute-over-control-of-church-divides-russian-congregation-at-sea.html | Dispute Over Control of Church Divides Russian Congregation at Sea Cliff | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pity-the-poor-colts.html | Mailbox | True | Robert N. Strauss | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/boys-high-team-regains-p-s-a-l-indoor-track-crown-referee-rejects-p.html | Boys High Team Regains P. S. A. L. Indoor Track Crown | True | By William J. Miller | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/4928-teams-in-tourney.html | 4,928 Teams in Tourney | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/true-north-takes-widener-with-twogundan-next-woodhouse-is-up-true.html | TRUE NORTH TAKES WIDENER, WITH TWOGUNDAN NEXT | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/lee-shaw-marries-nancy-fendrich.html | Lee Shaw Marries Nancy Fendrich | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/norfolks-chief-export-is-ghosts.html | Norfolk's Chief Export Is Ghosts | True | By Robert Trumbull | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/more-nations-join-fight-on-hunger.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/for-yanks-its-year-of-delivery-yankees-hopes-ride-high-pitch.html | For Yanks, It's Year of Delivery | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/figonero-scores-by-a-head-in-coast-mile-pays-360.html | Figonero Scores by a Head In Coast Mile, Pays $3.60 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/caribbean-routes.html | Letters: | True | Sylvan M. Barnet Jr. | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/glimpses-of-the-sicilians.html | Glimpses Of the Sicilians | True | &#8212;Peter W. Dinzer | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/penn-remains-unbeaten-in-22-games-with-10275-victory-over-dartmouth.html | Penn Remains Unbeaten in 22 Games With 102â€šÃ„Â¶75 Victory Over Dartmouth | True | By Murray Crass Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/f-l-kramers-have-son.html | F. L. Kramers Have Son | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/150mph-air-cushion-train-planned-between-washington-suburb-and.html | 150â€šÃ„Â¶M.P.H. Air Cushion Train Planned Between Washington Suburb and Dulles | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/knicks-beat-pistons-10894-detroit-stymied-knick-defense-excels-as.html | KNICKS BEAT PISTONS, 108â€šÃ„Â¶94; | True | By Thomas Rogers | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/abrams-says-unlawful-sidewalk-cafes-deprive-the-city-of-500000-a.html | Abrams Says Unlawful Sidewalk Cafes Deprive the City of $500,000 a Year | True | By Steven. R. Weisman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mrs-curtis-has-a-son.html | Mrs. Curtis Has a Son | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/0harlesa-berns-2t-brands-head-original-partner-in-jack-and-charlies.html | CHARLES A. BERNS, â€šÃ„Â¶21â€šÃ„Â¶ BRANDS HEAD | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bad-day-at-cairo-ill-bad-day-at-cairo.html | Bad Day At Cairo, Ill | True | By J. Anthony Lukas | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/exwife-to-pay-support.html | Exâ€šÃ„Â¶Wife to Pay Support | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/uconns-repeat-in-yankee-track-record-74-points-to-keep-conference.html | UCONNS REPEAT IN YANKEE TRACK | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/trade-strategy-is-mapped-anglous-effort-to-persuade-japanese.html | Trade Strategy Is Mapped | True | By Brendan Jones | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/denise-harvey-will-be-april-bride.html | Denise Harvey Will Be April Bride | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-11-no-title.html | Article 11 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ship-named-for-aviator.html | Ship Named for Aviator | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/us-tuna-boat-is-seized-by-ecuadorian-navy-patrol.html | U.S. Tuna Boat Is Seized By Ecuadorian Navy Patrol | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/degrees-making-colleges-fit-the-needs-of-the-people.html | Education | True | &#8212;Fred M. Hechinger | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-nation-of-shopbuilders.html | Architecture | True | By Ada Louise Ruxtable | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/army-8351-victor-over-nyu-cadets-gain-8th-triumph.html | Army 83â€šÃ„Â¶51 Victor Over N.Y.U. | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/still-talking.html | National Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/tell-it-on-the-wall.html | Art Notes | True | By Grace Glueck | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-8-no-title.html | Letters | True | Name Withheld. | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/public-housing-is-fought-in-forest-hills.html | Public Housing Is Fought in Forest Hills | True | By Steven. R. Weisman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-14-no-title.html | Letters to the Editor | True | Arlene Goodenough | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/fines-are-assessed-in-police-data-sale.html | FINES ARE ASSESSED IN POLICE DATA SALE | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/miss-pacella-and-john-oldham-psychiatrists-will-be-married.html | Miss Pacella and John Oldham, Psychiatrists, Will Be Married | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/in-brief.html | In Brief | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | True | Miriam J. Stewart | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/army-trackmen-pin-6940-loss-on-navy.html | ARMY TRACKMEN PIN 69â€šÃ„Â¶40 LOSS ON NAVY | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/big-e-of-67480-goes-begging-at-liberty-bell.html | Big E of $67,480 Goes Begging at Liberty Bell | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-dream-blasted-by-sexual-reality.html | Movies | True | By Biepben Farber | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/outlook-brightens-for-shellfishing-on-long-island-shellfishing.html | Outlook Brightens for Shellfishing on Long Island | True | By Irvin Molotsky Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/christine-kelly-to-wed-au14.html | Christine Kelly To Wed Aug. 14 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/wall-st-evinces-a-mood-of-caution-as-rally-tapers-off-the-week-in.html | THE WEEK, IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/7-dead-in-colombian-crash.html | 17 Dead in Colombian Crash | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-15-no-title.html | Letters to the Editor | True | Mrs. L. G. Hubbell | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/miss-maddock-plans-nuptials.html | Miss Maddock Plans Nuptials | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/state-of-the-paperback.html | State of the Paperback | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/duquesne-victor-over-st-peters-gains-15th-in-row-10498-here-after.html | DUQUESNE VICTOR OVER ST. PETER'S | True | By Sam Goldaper | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/whats-so-funny-murders-whats-so-funny-murders.html | What's So Funny? â€šÃ„Â¿Murdersâ€šÃ„Â¨ | True | By Vincent Canby | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ski-reports.html | Letters: | True | Ralph H. Morse | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/show-of-antiques-starts-at-garden-art-deco-is-the-big-thing-among.html | SHOW OF ANTIQUES STARTS AT GARDEN | True | By Sanka Knox | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/12-soccer-teams-in-action-today-hota-german-hungarians-meet-in-key.html | 12 SOCCER TEAMS IN ACTION TODAY | True | By Alex Yannis | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/arms-and-the-frenchman.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dartmouth-wins-3d-williams-carnival-in-row-new-hampshire-finishes.html | Dartmouth Wins 3d Williams Carnival in Row | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/color-of-law.html | National Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bloom-off-franchises-record-prices-for-teams-by-gone-era-with-drop.html | Bloom Off Franchises | True | By William N. Wallace | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/columbia-subdues-yale-9271-as-gordon-and-gallus-stand-out.html | Columbia Subdues Yale, 92â€šÃ„Â¨Â*71, As Gordon and Gallus Stand Out | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/worth-reading.html | Worth Reading | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/design-called-modern.html | Design Called Modern | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/soviet-consumer-mink-stole-maybe-meat-grinder-probably-not.html | The World | True | â€”Bernard Gwertzman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/sharon-segall-bride-of-stephen-e-metz.html | Sharon Segall Bride Of Stephen. E. Metz | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-2-no-title.html | Movie Mailbag | True | Jean Perry | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/man-seized-here-in-securities-theft.html | Man Seized Here in Securities Theft | True | By Murray Schumach | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/medical-school-applications-up-despite-lag-in-funds-and-space.html | Medical School Applications Up Despite Lag in Funds and Space | True | By Lawrence K. Altman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/edward-r-wild.html | EDWARD R. WILD | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/but-wholl-be-h-l-mencken-but-wholl-be-hl-mencken.html | News of the Rialto | True | By Lewis Funke | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/regaining-the-trade-initiative.html | Regaining the Trade Initiative | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pinelawn-is-a-prosperous-city-of-the-dead.html | Pinelawn Is a Prosperous City of the Dead | True | By John Darnton Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/t-g-day-marries-marcia-brown.html | T. G. Day Marries Marcia Brown | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-7-no-title.html | Article 7 â€šÃ„Â¨â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â¨â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mrs-cd-hilles-jr.html | MRS. C. D. HILLES JR. | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/seale-trial-the-long-long-hunt-for-an-impartial-jury.html | Law | True | â€”Lesley Oelsner | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/more-locals-coming-from-britain.html | Stamps | True | By L. N. and M. Williams | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/geraniums-are-tops-in-popularity.html | Gardens | True | By George Taloumis | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/h-bart-ivlchugh-64-dies-i-active-in-tv-talent-field.html | H. Bart McHugh, 64, Dies; Active in TV Talent Field | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dog-groomobiles-proving-popular-truck-crews-on-li-pamper-pets-on.html | DOG â€šÃ„Â¸GROOMOBILESâ€šÃ„Â´ PROVING POPULAR | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/boac-said-to-have-doubts.html | BOAC Said to Have Doubts | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-9-no-title.html | Article 9 â€šÃ„Â¨â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/alicia-f-riffs-wed-in-suburb.html | Alicia F. Ritts Wed in Suburb | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/two-bold-experiments-are-in-trouble.html | Two Bold Experiments Are in Trouble | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/william-baziotes-on-the-way-to-obscurity-baziotes-and-gottlieb.html | Art | True | By Peter Schjeldahl | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/among-the-survivors-by-tamara-hovey-291-pp-new-york-grossman.html | Reader's Report | True | | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/new-letter-demands-a-1million-ransom-for-dr-fly.html | New Letter Demands a $1â€‹â€‹â€‹Million Ransom for Dr. Fly | True | By Alfred E. Clark | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/antiwar-bill-in-new-mexico.html | Antiwar Bill in New Mexico | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/big-purses-a-wait-auto-race-winners.html | Big Purses Await Auto Race Winners | True | By John S. Radosta | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | True | Michael E. Levine | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/leeds-maintains-3point-english-soccer-lead-with-a-30-triumph-wolves.html | Leeds Maintains 3â€‹â€‹Point English Soccer Lead With a 3â€‹â€‹0 Triumph | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/health-an-rx-for-massive-crisis-in-medical-care.html | The Nation | True | &#8212;Harry Schwartz | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/berlioz-contrast-is-the-key-word-contrast-is-the-key-word.html | Recordings | True | By Raymond Ericson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/militant-rhetoric-and-the-bourgoisie-blacks.html | Blacks | True | By Martin Kilson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/fryman-accepts-phils-pact.html | Fryman Accepts Phils' Pact | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/for-a-russian-strong-man-life-can-weigh-heavily.html | For a Russian Strong Man, Life Can Weigh Heavily | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/post-offices-to-aid-passport-program.html | POST OFFICES TO AID PASSPORT PROGRAM | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-house-on-jefferson-street-a-cycle-of-memories-by-horace-gregory.html | The House On Jefferson Street | True | By Gerald Sykes | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/news-of-the-camera-world.html | Photography | True | &#8212;Bernard Gladstone | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/no-comment-by-barron.html | No Comment by Barron | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | True | Gary B. Troy | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/judge-bars-force-on-political-funds-by-guard-officers.html | Judge Bars Force On Political Funds By Guard Officers | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/30seph-kahns-have-son.html | Joseph Kahns Have Son | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/evin-j-rosenbaum-plans-bridal-brother-to-wed-pafficia-howell.html | Evin J. Rosenbaum Plans Bridal; Brother to Wed Patricia Howell | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/only-the-poor-riding-buses-in-many-cities.html | Only the Poor Riding Buses in Many Cities | True | By Robert Lindsey Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/nixon-panel-to-ask-firm-commitment-to-economic-opportunities-for.html | Nixon Panel to Ask Firm Commitment to Economic Opportunities for Minorities | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/princeton-scores-over-harvard-7674.html | PRINCETON SCORES OVER HARVARD, 76â€‹â€‹74 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/-undependable-voice.html | Movie Mailbag | True | John B. Giuliani | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-travelers-world-more-airline-mergers-expected.html | the traveler's world | True | by Paul J. Co Friedlander | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/double-delta-scores.html | Double Delta Scores | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/lindsay-suburban-chiefs-discuss-mutual-problems-lindsay-and.html | Lindsay, Suburban Chiefs Discuss Mutual Problems | True | By Carter B Horsley | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/friends-return.html | Foreign Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/tates-263-12-long-jump-beats-2-russians-tates-long-jump-beats-2.html | Tate's 26â€‹â€‹3â€‹ÂÂ© Long Jump Beats 2 Russians | True | By Gerald Eskenazi | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pipe-dreams.html | Foreign Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/cannon-uninjured-in-crash-at-120-mph-in-australia.html | Cannon Uninjured in Crash At 120 M.P.H. in Australia | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/new-pesticide-law.html | New Pesticide Law | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/garment-makers-consider-selling-short.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/hotel-ratings-a-grand-tour-hotel-ratings-a-grand-tour.html | International Travel | True | By John and Moira Hawkes | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/crimes-of-degree-law-and-order.html | Law and Order | True | By Alan M. Dershowitz | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/canadiens-rout-hawks-71-mahovlich-gets-2-goals-roberto-3-winning.html | Canadiens Rout Hawks, 7â€‹â€‹1 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/richey-advances-to-indoor-final-defeats-zednik-in-5-sets-at.html | RICHEY ADVANCES TO INDOOR FINAL | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/-obscene-but-not-heard.html | Headliners | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/police-helicopter-rescues-twin-brothers-12from-ice-on-central-park.html | Police Helicopter Rescues Twin Brothers, 12, From Ice on Central Park Lake | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/tiger-cage-camp-to-get-new-cells-us-is-spending-400000-on-prison.html | TIGER CAGE CAMP TO GET NEW CELLS | True | | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/juliet-grennan-bride-in-capital-0u-army.officer.html | Juliet Grennan Bride in Capital Of Army Officer | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/michelle-milikowsky-is-engaged.html | Michelle Milikowsky Is Engaged | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/all-the-wild-beasts-youll-ever-need-to-see-for-25-a-day.html | International Travel | True | By Harold T. P. Hayes | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-dick-gibson-show-by-stanley-elkin-335-pp-new-york-random-house.html | Our radio classic? | True | BY Joseph McElroy | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/istomin-is-soloist-with-clevelanders.html | ISTOMIN IS SOLOIST WITH CLEVELANDERS | True | Allen Hughes. | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mets-get-agee-to-sign-for-estimated-65000.html | Mets Get Agee to Sign For Estimated $65,000 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/tribe-in-rhodesia-losing-land-fight-legal-pressure-is-forcing-it.html | TRIBE IN RHODESIA LOSING LAND FIGHT | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/rock-or-bach-an-issue-to-plants-singer-says.html | Rock or Bach an Issue to Plants, Singer Says | True | By Anthony Ribley Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/one-spring-flower-show-down-but-not-out-one-flower-show-down.html | Gardens | True | By Joan Lee Faust | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/army-rifle-team-snaps-st-johns-wining-streak.html | Army Rifle Team Snaps St. John's Wining Streak | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pnompenh-seeks-to-save-statues-at-angkor-wat-enemy-troops.html | PNOMPENH SEEKS TO SAVE STATUES | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/therell-be-camping-ce-soir-if-le-general-says-ca-va.html | There'll Be Camping Ce Soir, If Le General Says â€šÃ„Â¢Ca Vaâ€šÃ„Â´ | True | By Roy Bongartz | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mexican-gem.html | Letters: | True | Sol Koplowitz | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/obrien-proposes-alternatives-to-revenuesharing-program.html | O'Brien Proposes Alternatives To Revenueâ€šÃ„Â¢Sharing Program | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/reform-a-new-slogan-for-law-and-order.html | Law | True | â€”Fred P. Graham | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/10wedcold-hunting-dog-proves-his-mettle-on-first-day-alone-in-field.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dr-louis-sapirstein.html | DR. LOUIS SAPIRSTEIN | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/journey-to-st-louis.html | Letters: | True | Gregory Battcock | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-13-no-title.html | Article 13 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/wesleyan-court-mark-falls.html | Wesleyan Court Mark Falls | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-13-no-title.html | Letters to the Editor | True | Mrs. Herman Rottenberg | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/proposal-to-bridge-li-sound-is-in-crucial-stage-feasibility-report.html | Proposal to Bridge L.I. Sound Is in Crucial Stage | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/legion-post-yields-to-army-pressure-and-accepts-black.html | Legion Post Yields To Army Pressure And Accepts Black | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/princeton-coeds-aided-by-bequest-5million-estate-received-shultz.html | PRINCETON COEDS AIDED BY BEQUEST | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-chinese-puzzle-in-the-jungle-work-stops-on-new-laos-road.html | A Chinese Puzzle in the Jungle: Work Stops on New Laos Road | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/yazd-hasnt-changed-much-since-marco-polo-passed-this-way.html | Yazd Hasn't Changed Much Since Marco Polo Passed This may | True | By Franklin Harold | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/charles-sumner-and-the-rights-of-man-illustrated-595-pp-new-york.html | Left of Lincoln | True | By James M. McPherson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/michael-panayotopulos-to-wed-kemper-penner.html | Michael Panayotopulos To Wed Kemper Penney | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-10-no-title.html | Article 10 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/new-law-school-rises-at-hofstra-facility-is-greatest-problem-is.html | NEW LAW SCHOOL RISES AT HOFSTRA | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mideast-egypt-brings-israel-to-crunch-point.html | The World | True | â€”Hedrick Smith | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/hitler-and-the-nazis-by-burton-h-wolfe-253-pp-new-york-gp-putnams.html | For Young Readers | True | Robert G. Abernethy | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/view-in-capital-airlines-financial-ills-are-serious-but-temporary.html | View in Capital: Airlines' Financial Ills Are Serious but Temporary | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/williams-hits-homer.html | Williams Hits â€šÃ„Â¢Homerâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dows-view-tandem-replaces-troika-leadership.html | Dow's View | True | By Gerd Wilcke | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/drive-against-illicit-drug-traffic-to-be-expanded-here-by-us.html | Drive Against Illicit Drug Traffic To Be Expanded Here by U.S. | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/is-the-mediterranean-dying-is-the-mediterranean-dying.html | Is the Mediterranean Dying? | True | By John Cornwell | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/african-nations-at-tunis-parley-stress-economic-cooperation.html | African Nations at Tunis Parley Stress Economic Cooperation | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/urban-unit-urges-budget-reform-study-calls-for-expansion-of-social.html | URBAN UNIT URGES BUDGET REFORMS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-3-no-title.html | Movie Mailbag | True | Silas F. Seadler | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/sixth-sense-by-larry-kettelkamp-illustrated-by-the-author-95-pp-new.html | For Young Readers | True | Randolph Hogan | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-twisting-diving-tour-of-the-major-peaks-in-alaska-with-a-bush.html | Two Flying Machines That Can Make the Spirit Soar | True | By Steven V. Roberts | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/aid-program-a-boon-to-shoe-company-benson-concern-stays-alive-with.html | Aid Program A Boon to Shoe Company | True | By Rep. M. J. Harrington | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/fordham-sets-back-rutgers-five-8784-fordham-five-defeats-rutgers.html | Fordham Sets Back Rutgers Five, 87â€¦Â¸Â°84 | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/keeper-of-small-zoo-in-flushing-meadow-says-city-neglects-it.html | Keeper of Small Zoo in Flushing Meadow Says City Neglects it | True | By John C. Devlin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-7-no-title.html | Letters | True | Robb McKenzie | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/soviet-reported-tracking-us-ships-in-caribbean-as-says-soviet.html | Soviet Reported Tracking U.S. Ships in Caribbean | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/paul-a-sweeney-75-mitchell-aide-dies.html | PAUL A. SWEENEY, 75, MITCHELL AIDE, DIES | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/popularity-of-big-families-put-at-a-record-low-in-gallup-poll.html | Popularity of Big Families Put At a Record Low in Gallup Poll | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/new-line-may-get-double-trackage-transit-unit-studies-shift-on.html | NEW LINE MAY GET DOUBLE TRACKAGE | True | By Edward C. Burks | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/zanzibar-where-the-unpredictable-is-predictable.html | Zanzibar: Where the Unpredictable Is Predictable | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/consultation-in-israel.html | Consultation in Israel | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/governor-attends-services-for-speno.html | GOVERNOR ATTENDS SERVICES FOR SPENO | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/saving-forests.html | LETTERS | True | H. Charles Romesburg | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-short-course-in-the-three-types-of-radical-professors-radical.html | A Short Course In the Three Types Of Radical Professors | True | By James Hitchcock | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/irish-beat-w-virginia-10798-carr-scores-47-points.html | Irish Beat W. Virginia, 107â€¦Â¸Â°98; | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/redwoods.html | LETTERS | True | Jiri Kallab | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/baby-perpetua-and-other-stories-by-millicent-dillon-147-pp-new-york.html | Reader's Report | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Lea E. Williams | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/indochina-1-a-mist-hangs-over-the-laotian-campaign.html | The Nation | True | &#8212;Gloria Emerson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/li-congressman-settling-into-job-lent-finds-house-is-a-new.html | L.I. CONGRESSMAN SETTLING INTO JOB | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/lir-is-expected-to-get-more-aid-from-the-state.html | L.I.R. Is Expected to Get More Aid From the State | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/shelley-scar-ey-and-nixon-aide-plan-to-marry.html | Shelley Scarney And Nixon Aide. Plan to Marry | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/two-us-teams-lead-bobsled-championships.html | Two U.S. Teams Lead Bobsled Championships | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/oil-this-could-be-a-lesson-for-the-havenot-nations.html | The World | True | &#8212;John M. Lee | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ash-groups-report-on-government-termed-superficial.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dorcas-a-berry-becomes-bride-of-c-c-beatty.html | Dorcas A. Berry Becomes Bride Of C. C. Beatty | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/planning-office-at-brown-u.html | Planning Office at Brown U. | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mets-camp-site-has-traffic-jam-players-troubled-in-driving-to-park.html | METS CAMP SITE HAS TRAFFIC JAM | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/london-contest-shunned.html | London Contest Shunned | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/conversions-stir-a-jewish-dispute-israeli-rabbis-concerned-over.html | CONVERSIONS STIR A JEWISH DISPUTE | True | By Harald Brainin Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/royals-defeat-braves.html | Royals Defeat Braves | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mexico-fighting-a-giant-standard-of-living-in-us-a-challenge.html | Mexico: Fighting a Giant | True | By H. J. Maidenberg | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/breaking-out-of-a-box.html | Breaking out of a box | True | By Norma Skurka | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/petersham-rink-reaches-semifinals-at-st-andrews.html | Petersham Rink Reaches Semifinals at St. Andrew's | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/presscurbs-decree-canceled-in-saigon.html | PRESSâ€¦Â¸Â°CURBS DECREE CANCELED IN SAIGON | True | | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/2000-at-rally-here-urged-to-aid-berrigan-defendants.html | 2,000 at Rally Here Urged To Aid Berrigan Defendants | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-as-did-it-too.html | Mailbox | True | James T. Kahn | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/cartier-captures-jersey-2mile-run.html | CARTIER CAPTURES JERSEY 2â€šÃ„Â¹MILE RUN | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/saints-sign-vol-back.html | Saints Sign Vol Back | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/what-is-to-be-done-in-indochina-.html | Letters to the Editor | True | Wolfgang Friedmann | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-roaring-ride-over-the-florida-coast-in-a-silver-sausage-stuffed.html | Two Flying Machines That Can Make the Spirit Soar | True | By Tom Grimm | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/miss-peri-pike-bride-of-dr-john-jacobs.html | Miss Peri Pike Bride of Dr. John Jacobs | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bridge-how-not-to-set-a-grand-slam-with-three-aces.html | Bridge How not to set a grand slam with three aces | True | By Alan Truscott | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/karen-shelby-reinauer-engaged.html | Karen Shelby Reinauer Engaged | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/turkish-students-battle-police-5-hours.html | Turkish Students Battle Police 5 Hours | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mary-s-deddish-to-be-may-bride.html | Mary S. Deddish to Be May Bride | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/new-center-aids-skilled-jobless-boston-area-professionals-pose.html | NEW CENTER AIDS SKILLED JOBLESS | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ohio-weekly-chronicles-nonviolent-world-of-the-amish.html | Ohio Weekly Chronicles Nonviolent World of the Amish | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-taos-indians-have-a-small-generation-gap-the-taos-indians.html | The Taos Indians Have a Small Generation Gap | True | By Winthrop Griffith | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/kind-r-reception-first-at-oaklawn.html | KIND R. RECEPTION FIRST AT OAKLAWN | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/michigan-state-six-wins.html | Michigan State Six Wins | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/michael-king-mba-student-is-fiance-of-susan-e-robinson.html | Michael King, M.B.A. Student, Is Fiance of Susan E. Robinson | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/computer-helps-fire-department-but-union-aides-deny-claim-of-a.html | COMPUTER HELPS FIRE DEPARTMENT | True | By Robert D. McFadden | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/community-help-urged-in-albany-wagner-committee-presses-for.html | COMMUNITY HELP URGED IN ALBANY | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/new-poems-19651969-by-a-d-hope-76-pp-new-york-the-viking-press-450.html | A poet's prose and poetry | True | By Daniel Hoffman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mrs-godsick-has-son.html | Mrs. Godsick Has Son | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/in-declining-east-flatbush-500000-city-grant-helps-rebuild.html | In Declining East Flatbush, $500,000 City Grant Helps Rebuild Community Confidence | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-major-at-khesanh-recalls-1968.html | A Major at Khesanh Recalls 1968 | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/collier-to-succeed-graham-as-college-allstar-coach.html | Collier to Succeed Graham As College Allâ€šÃ„Â¹Star Coach | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/christianity-as-fairy-tale.html | Christianity as Fairy Tale | True | By D. Keith Mano | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/beverly-knight-engaged-to-wed-edmund-olson.html | Beverly Knight Engaged to Wed Edmund Olson | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/columbia-fencers-beat-cornell-198.html | COLUMBIA FENCERS BEAT CORNELL, 19â€šÃ„Â¹8 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bowdoin-triumphs-71.html | Bowdoin Triumphs, 7â€šÃ„Â¹1 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/colombo-leaves-capital.html | Colombo Leaves Capital | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/why-you-cant-neck-in-an-athens-taxi-the-regime-allows-rubbernecking.html | International Travel | True | By Alan Ripley | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ice-on-lines-cuts-the-power-to-2-upstate-tv-stations.html | Ice on Lines Cuts the Power To 2 Upstate TV Stations | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/review-1-no-title.html | Review 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | By William H. Gass | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/vaudeville-has-vanishedâ€šÃ„Â®or-has-it-vaudeville-has-vanished-or-has-it.html | Vaudeville Has Vanishedâ€šÃ„Â®Or Has It? | True | By Walter Kerr | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/deliberately-depressing.html | Deliberately Depressing? | True | Martin Gottfried | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/carolyn-russell-is-befrothed-to-william-waldo-mauritz.html | Carolyn Russell Is Betrothed To William Waldo Mauritz | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ch-ancrams-simon-english-cocker-spaniel-named-best-at-hartford-show.html | Ch. Ancram's Simon, English Cocker Spaniel, Named Best at Hartford Show | True | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-14-no-title.html | Article 14 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/expert-foresees-profits-on-space-von-braun-is-convinced-of-earnings.html | EXPERT FORESEES PROFITS ON SPACE | True | By John Noble Wilfold | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/diary-of-a-century-jacques-henri-lartigue-edited-by-richard-avedon.html | Through the keen and mischievous eye of one who loves | True | By Anais Nin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/football-unit-elects-jurist.html | Football Unit Elects Jurist | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/britains-stately-hotels.html | Britain's Stately Hotels | True | &#8212;Isobel J. Sayer | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/us-girl-15-sets-world-skate-mark-us-girl-skater-sets-world-mark.html | U.S. Girl, 15, Sets World Skate Mark | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/harvard-beats-princeton-and-yale-in-track-meet.html | Harvard Beats Princeton And Yale in Track Meet | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/an-amazonian-odyssey-bogota-to-lima.html | An Amazonian Odysseyâ€šÃ„Â®Bogota to Lima | True | By Arno Castel | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/-mayor-john-belk-of-charlotte-i-weds-judge-claudia-watkins.html | Mayor John Belk of Charlotte Weds Judge Claudia Watkins | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/miss-jacobs-engaged.html | Miss Jacobs Engaged | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/agreed-something-has-to-be-done-cities.html | Cities | True | By Ellen Perry Berkeley | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-world-around-us-ecology.html | Ecology | True | By Paul Shepard | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/adelphi-halts-a-i-c.html | Adelphi Halts A. I. C. | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/end-of-racial-strife-in-schools-is-aim-of-changes-in-freeport.html | End of Racial Strife in Schools Is Aim of Changes in Freeport | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/brock-endows-college-with-batting-machine.html | Brock Endows College With Batting Machine | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/suffolk-village-split-on-incorporation.html | Suffolk Village Split on Incorporation | True | By Joseph P. Fried Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/coming-this-spring.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/end-of-the-drama-review.html | Drama Mailbang | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/chile-to-present-economic-plans-sends-group-to-us-talks-of-alliance.html | CHILE TO PRESENT ECONOMIC PLANS | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/opera-revival-of-werther-at-the-met-massenet-work-last-seen-here-in.html | Opera: Revival of â€šÃ„Â¨Wertherâ€šÃ„Â´ at the Met | True | By Harold C. Schonberg | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/iona-downs-st-francis.html | Iona Downs St. Francis | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/alfred-ball-edited-woodhaven-paper.html | ALFRED BALL, EDITED WOODHAVEN PAPER | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/hopes-for-peace-and-hints-of-spring-warm-the-mood-of-cairo.html | Hopes for Peace and Hints of Spring Warm the Mood of Cairo | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/homeowners-number-rises.html | Homeowners Number Rises | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/voices-from-the-pit.html | VOICES FROM THE PIT | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/seeing-the-sinai-smashed-guns-dot-the-vastness.html | Seeing the Sinai: Smashed Guns Dot the Vastness | True | By Douglas L. Greener | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dustin-calls-him-grandpa-chief-dan-george.html | Movies | True | By Judy Klemesrud | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/annex-belle-triumphs.html | Annex Belle Triumphs | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/forcible-shearing-of-longhaired-youths-near-athens-raises-protests.html | Forcible Shearing of Long Haired Youths Near Athens Raises Protests | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/chrysler-names-public-issue-unit-three-high-officers-to-head-office.html | CHRYSLER NAMES PUBLIC ISSUE UNIT | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/wings-rally-beats-sabres.html | Wings' Rally Beats Sabres | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ali-invited-to-arabia.html | Ali Invited to Arabia | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/saprise.html | Siqâ€šÃ„Â¨Rise | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/consuls-release-awaited.html | Consul's Release Awaited | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ponies-are-too-tired-polo-match-ends-in-tie.html | Ponies Are Too Tired, Polo Match Ends in Tie | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/air-base-at-danang-shelled.html | Air Base at Danang Shelled | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/engineers-hired.html | LETTERS | True | John D. Alden | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/hospitals-in-nassau-and-suffolk-meeting-demand-for-abortions.html | Hospitals in Nassau and Suffolk Meeting Demand for Abortions | True | By Jane E. Brody | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/o-new-york-are-you-still-the-fairest-y-es-say-55-no-say-9.html | Letters to the Editor | True | Helen H. Johnson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/coast-guard-helicopter-seeks-pollution-in-li-sound.html | Coast Guard Helicopter Seeks Pollution in L.I. Sound | True | By Joseph B. Treaster | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/st-johns-downs-temple-by-7467-davis-paces-redmen-with-34-points-25.html | ST. JOHN'S DOWNS TEMPLE BY 74â€¦Â¦Â,Â¬67 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ryan-ties-world-mark-in-mile-with-3564-in-track-comeback.html | Ryan Ties World Mark in Mile With 3:56.4 in Track Comeback | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/charles-lyman-sfewarf-weds-miss-sharon-pafz-campbell.html | Charles Lyman Stewart Weds Miss Sharon Patz Campbell | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/rigermans-greeted-by-hundreds-here.html | RIGERMANS GREETED BY HUNDREDS HERE | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/police-attacked-as-revolt-goes-on-in-reggio-calabria.html | Police Attacked as Revolt Goes On in Reggio Calabria | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/disney-a-world-of-show-even-its-finances-resemble-fantasy-disney-a.html | Disney: A World of Show | True | By Robert A. Vvright | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/blue-bell-finds-money-in-its-jeans-clothing-pockets-western-clothing-popular.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-1-no-title.html | Article 1 â€¦Ã¢â€¦Ã¢Â¦Â¬â€¦Â¦ No Title | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-20-no-title.html | Letters to the Editor | True | Mrs. Pearl Dixon | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/floral-park-civic-association-feels-forgotten-group-says-areas.html | Floral Park Civic Association Feels Forgotten | True | By Martin Gansberg | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/she-checks-stars-for-earthly-advice.html | She Checks Stars for Earthly Advice | True | By Cynthia Grenier Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/banks-an-actor-bows-out-of-theater-to-produce-karate-shows.html | Banks, an Actor, Bows Out of Theater to Produce Karate Shows | True | By Al Harvin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/tv-fight-center-and-in-this-corner-cecil-b-demille.html | TV Fight Center: And in This Corner... Cecil B. DeMille | True | Dave Anderson. | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/veale-signed-and-fined.html | Veale Signed and Fined | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/hodgson-winds-up-talk-with-unions-on-building-costs-sources-close.html | HODGSON WINDS UP TALK WITH UNIONS ON BUILDING COSTS | True | By Damon Stetson Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/democrats-trauma-of-1968-curbs-role-of-leaders-and-bosses.html | The Nation | True | â€”R. W. Apple Jr. | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bullets-defeated-by-hawks-122115-maravich-hudson-get-31-each-to.html | BULLETS DEFEATED BY HAWKS, 122â€¦Ã¢â€¦Â*115 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/israel-to-review-jerusalem-plans-housing-ministry-agrees-with.html | ISRAEL TO REVIEW JERUSALEM Plan | True | By Henry Raymont Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/jennifer-oneill-making-a-horseshow-comeback.html | Jennifer O'Neill Making a Horseâ€¦Ã¢â€¦Â*Show Comeback | True | By Ed Corrigan | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/carolyn-trois-engagd.html | Carolyn Trois Engaged | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-3-no-title.html | Article 3 â€¦Ã¢â€¦Ã¢Â¦Â¬â€¦Â* No Title | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/worldwide-mission-the-story-of-the-united-states-foreign-service-by.html | Worldwide Mission | True | By Nash K. Burger | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/everybody-knows-and-nobody-cares-by-mason-smith-213-pp-new-york.html | In the first novel is a second that is the first | True | By L. Woiwode | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/rangers-triumph-20-penguins-downed.html | RANGERS TRIUMPH, 2â€¦Ã¢â€¦Â*0; | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-super-summer-of-jamie-mcbride-by-christopher-s-wren-and-jack.html | Reader's Report | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/new-penalties-for-court-delays-are-announced-test-in-criminal.html | New Penalties for Court Delays Are Announced | True | By Peter Kihss | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/africa-more-crosses-rise-in-nonwhite-areas.html | Religion | True | â€”Edward B. Fiske | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/harvard-sextet-defeats-penn-71-cavanagh-gets-3-goals-in-crimsons.html | HARVARD SEXTET DEFEATS PENN, 7â€¦Ã¢â€¦Â*1 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/backing-out-of-the-saloon.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/catskills-nearing-offtrack-bets-county-in-catskills-is-hoping-to.html | Catskills Nearing Offtrack Bets | True | By Steve Cady | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ne-win-iii-flies-to-london.html | Ne Win, III, Flies to London | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-16-no-title.html | Letters to the Editor | True | Dominic Cerulli | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/five-trustees-reappointed-to-library-posts-in-queens.html | Five Trustees Reappointed To Library Posts in Queens | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/earth-times-two-by-pamela-reynolds-160-pp-new-york-lothrop-lee.html | For Young Readers | True | Ursula K. le Guin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dance-paul-sutherland.html | Dance: Paul Sutherland | True | By Clive Barnes | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/prisoner-hangs-himself-in-an-observation-ward.html | Prisoner Hangs Himself In an Observation Ward | True | By Robert E. Tomasson | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/sun-roof-for-subcompacts.html | Sun Roof for Subcompacts | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/car-of-soviet-scientist-found-on-road-in-geneva.html | Car of Soviet Scientist Found on Road in Geneva | True | | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bob-hope-at-white-house.html | Bob Hope at White House | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/according-to-matthew.html | Letters to the Editor | True | John W. Darr | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/cowing-the-market.html | Cowing the Market | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/poll-called-camouflaged-smear-quayle-denies-officials-charge.html | Poll Called Camouflaged Smear; Quayle Denies Official's Charge | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/sports-of-the-times-private-in-armies-army.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/macao-the-monaco-of-the-east-wants-to-be-paris-too-macao-the-monaco.html | Macao, the Monaco Of the East, Wants To Be Paris, Too | True | By Peggy Steinle | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/daring-step-5-scores-at-bowie-miss-fall-river-is-second-six-lengths.html | DARING STEP, $5, SCORES AT BOWIE | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/polish-consumer-bananas-and-grapefruit-emptied-the-fish-queue.html | Polish Consumer: | True | &#8212;James Feron | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/quattlebaums-truth-by-mark-gross-145-pp-new-york-harper-row-495.html | Job without sores | True | By H. Elliott Wright | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/charles-stewart-victor-in-show-jumper-is-undefeated-at-winter-haven.html | CHARLES STEWART VICTOR IN SHOW | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/wac-track-lead-to-brigham-young.html | W.A.C. TRACK LEAD TO BRIGHAM YOUNG | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/talking-about-painting-and-painting-about-talking.html | Art | True | By John Canaday | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/study-is-sought-in-delay-of-trial-artist-in-jail-for-27-months.html | STUDY IS SOUGHT IN DELAY OF TRIAL | True | By Charlayne Hunter | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bejart-battles-barnes.html | Dance Mailbag | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/de-facto-segregation.html | Letters to the Editor | True | Eckford Cohen | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/miss-jacot-captures-giant-slalom-miss-jacot-first-in-giant-slalom.html | Miss Jacot Captures Giant Slalom | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/early-date-to-enrich-p-g-a-victor.html | Early Date to Enrich P.G.A. Victor | True | By Lincoln A. Werden | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/very-funny-or-a-long-sick-joke.html | Off Broadway: â€šÃ„Â¨The House of Blue Leavesâ€šÃ„Â¨ | True | By Julius Novick | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-brooklyn-crowd-on-mount-parnassus-brooklynites-crowding-mount.html | The Brooklyn Crowd On Mount Parnassus | True | By Richard F. Shepard | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/great-pyrenees-popular-breed-at-the-providence-kc-fixture.html | Great Pyrenees Popular Bread At the Providence K.G. Fixture | True | Walter R. Fletcher | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/last-chance-for-strip-mining.html | Last Chance for Strip Mining | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/architects-view.html | Letters to the Editor | True | Ulrich Franzen | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-8-no-title.html | Article 8 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/dumb-like-a-fox.html | Dumb Like a fox | True | By Mary Ann Crenshaw | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/3500-nassau-students-in-fight-to-end-drug-abuse.html | 3,500 Nassau Students in Fight to End Drug Abuse | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/malaysians-crown-king-and-restore-parliament.html | Malaysians Crown King And Restore Parliament | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-former-advertising-columnist-interviews-himself.html | MADISON AVE. | True | By Carl Spielvogel | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/digital-fatalism.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/leafs-beat-blues-31.html | Leafs Beat Blues, 3â€šÃ„Â°1 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/quality-of-schools-varies-widely-under-local-board.html | Quality of Schools Varies Widely Under Local Board | True | By James F. Clarity | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/reagn-critics-call-his-budget-political-and-inhumane.html | The Nation | True | &#8212;Steven V. Roberts | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/victoria-castano-wed-to-joseph-roach.html | Victoria Castaã'šÃ±o Wed to Joseph Roach | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/gop-picks-doctor-to-seek-rivers-seat.html | G.O.P. PICKS DOCTOR TO SEEK RIVERS SEAT | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-gallagher-who-gives-nanette-its-sheen-she-gives-nanette-its-she.html | The Gallagher Who Gives â€šÃ„Â¨Nanetteâ€šÃ„Â¨ Its Sheen | True | By Tom Burke | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/indiana-swimmers-fastest.html | Indiana Swimmers Fastest | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pullmans-conductor.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/city-starts-search-for-a-head-of-new-taxi-panel.html | City Starts Search for a Head of New Taxi Panel | True | By Maurice Carroll | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/cape-cod-area-is-hit-by-a-power-failure.html | CAPE COD AREA IS HIT BY A POWER FAILURE | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-islands-at-the-worlds-end.html | The Islands at the â€šÃ„Â¹World's Endâ€šÃ„Â´ | True | By Ronald T. Englund | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/lindsay-his-team-would-rather-switch-and-then-fight.html | The Nation | True | &#8212;Richard Reeves | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/james-taylor-a-new-troubadour-a-new-troubadour.html | â€šÃ„Â¹And I cry every time you slip in one more dime and let the boy sing the sad one one more time.â€šÃ„Â´ James Taylor, a New Troubadour | True | By Susan Braudy | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/cambodian-road-to-sea-perilous-few-oil-convoys-are-using-highway-4.html | CAMBODIAN ROAD TO SEA PERILOUS | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/susan-h-chambers-fiancee-of-student.html | Susan H. Chambers Fiancee of Student | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/student-revolutionaries.html | Letters | True | Alan F. Westin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/bills-widening-and-restricting-aid-for-crime-victims-proposed.html | Bills Widening and Restricting Aid for Crime Victims Proposed | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/nuclear-alert-proves-false-a-false-emergency-nuclear-alert-is-laid.html | â€šÃ„Â¹Nuclear Alertâ€šÃ„Â´ Proves False | True | By Paul L. Montgomery | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-guilt-of-silence.html | The Guilt of Silence | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/the-rape-of-tamar-by-dan-jacobson-224-pp-new-york-the-macmillan.html | Yonadab sees all, tells all | True | By Robert Alter | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/reading-what-they-wanna-read-reading.html | Reading What They Wanna Read | True | By Annette Grant | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/as-the-war-goes-on-vietnam.html | Vietnam | True | By David R. Wyatt | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/muncey-switching-to-outboard-today.html | Muncey Switching to Outboard Today | True | By Parton Keese | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/americas-most-exciting-new-theater-a-most-exciting-new-theater.html | America's Most Exciting New Theater? | True | By Martin Gottfried | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-9-no-title.html | Letters | True | Mrs. Marianne E. Perten. | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mrs-king-and-miss-durr-advance-to-final-in-tennis.html | Mrs. King and Miss Durr Advance to Final in Tennis | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/article-12-no-title.html | Article 12 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/foreman-sentenced.html | Foreman Sentenced | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-6-no-title.html | Letters | True | C. N. Diamond. | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/leaders-of-labor-appeal-for-unity-need-to-close-ranks-seen-at.html | LEADERS OF LABOR APPEAL FOR UNITY | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/pot-penalty.html | Foreign Notes | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/kings-point-victor.html | Kings Point Victor | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/off-to-ireland-bring-the-clubs-too.html | Off to Ireland? Bring the Clubs, too | True | By Stephen Birnbaum | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/where-gnomes-guard-the-lovable-swiss-franc-and-cash-grows-on.html | Where Gnomes Guard the â€šÃ„Â¹Lovable Swiss Francâ€šÃ„Â´ | True | By Herbert R. Lottman | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/it-was-news-then-is-it-now-art.html | Photography | True | By Gene Thornton | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/employes-accuse-company-of-fraud.html | Employes Accuse Company of. Fraud | True | By C. Gerald Fraser | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/soviet-discloses-pay-for-jobless-70-decree-provides-benefit-for.html | SOVIET DISCLOSES PAY FOR JOBLESS | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/a-wider-war.html | A Wider War? | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-17-no-title.html | Letters to the Editor | True | Mollie O'Doherty | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/intense-fighting-at-saigons-base-in-laos-reported-rangers-routed.html | INTENSE FIGHTING AT SAIGON'S BASE IN LAOS REPORTED | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/medicaid-agencies-in-states-told-to-check-on-indigents.html | Medicaid Agencies in States Told to Check on Indigents | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/can-bigotry-be-laughed-away-its-worth-a-try.html | Television | True | By Jack Gould | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/resource-recovery-act.html | Letters to the Editor | True | Donald E. Nicoll | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/mlernon-victor-in-gold-racquets-canadian-wins-1511512-over-minot-of.html | M'LERNON VICTOR IN GOLD RACQUETS | True | | 1999-03-24 | RE0000667753 | B00000648183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/ccny-loses-10377.html | C.C.N.Y. Loses, 103–77 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/tuition-rise-rejected.html | Tuition Rise Rejected | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/snowshoes-growing-in-popularity.html | Snowshoes Growing in Popularity | True | By Nathaniel Nitkin | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/navy-rally-tops-manhattan-6560-jaspers-get-only-20-points-after.html | NAVY RALLY TOPS MANHATTAN, 65–60 | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/stockhausen-is-he-the-way-and-the-light-karlheinz-stockhausen.html | Music | True | By Peter Heyworth | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/authenticity-questioned.html | Authenticity Questioned | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/elinor-goldstein-to-wed.html | Elinor Goldstein to Wed | True | | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-21 | 1971-02-21 | https://www.nytimes.com/1971/02/21/archives/corporate-wives-studied-corporate-wives.html | Corporate Wives Studied | True | By Marylin Bender | 1999-03-24 | RE0000667753 | B00000648183 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/democracy-and-israel.html | Letters to the Editor | True | Frank Gervasi | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Maurice N. Eisendrath (RABBI) | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/koosman-riddle-baffle-hodges-met-pilot-wonders-whether-southpaw-can.html | Koosman Riddle Batiks Hodges | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/squatters-seize-uptown-building-200-occupy-apartments-until-police.html | SQUATTERS SEIZE UPTOWN BUILDING | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/ruth-jessen-on-return-from-surgery-takes-60000-golf-by-two-strokes.html | Ruth Jessen, on Return From Surgery, Takes $60,000 Golf by Two Strokes | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/new-human-relations-clinics-weighed-for-state-bias-agency.html | New —Human Relations Clinics— Weighed for State Bias Agency | True | By Francis X. Clines | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/3-whites-guilty-in-carolina-riot-convicted-in-violence-over-busing.html | 3 WHITES GUILTY IN CAROLINA RIOT | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/pacers-subdue-floridians.html | Pacers Subdue Floridians | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/dartmouths-berry-takes-harris-jump.html | DARTMOUTH'S BERRY TAKES HARRIS JUMP | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/bullets-defeat-hawks-by-121119-monroe-clinches-victory-in-closing.html | BULLETS DEFEAT HAWKS BY 121–119 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/a-counterweight-to-aclu-thrives.html | A Counterweight to A.C.L.U. Thrives | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/cowardly-lion-broadway-joe-victors-at-florida-horse-show.html | Cowardly Lion, Broadway Joe Victors at Florida Horse Show | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/ski-title-to-kendall.html | Ski Title to Kendall | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/warning-by-the-vietcong.html | Warning by the Vietcong | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/ashe-and-ralston-meet-tonight-for-spot-in-tennis-semifinals.html | Ashe and Ralston Meet Tonight for Spot in Tennis Semifinals | True | By Neil Amdur | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/gaston-unsigned-in-uniform.html | Gaston, Unsigned, in Uniform | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/munson-and-peterson-unsigned-as-yankee-batterymen-report.html | Munson and Peterson Unsigned As Yankee Batterymen Report | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/lee-garrttds-uditor-in-capital.html | LEE GARRETT DIES; EDITOR IN CAPITAL | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/2-historic-churches-in-village-seeking-to-merge-2-churches-here.html | 2 Historic Churches in —Village— Seeking to Merge | True | By George Dugan | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/mrsjohn-s-sherman.html | MRS. JOHN S. SHERMAN | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/move-by-brazil-stirs-u-s-issue-shift-of-steel-mill-financing-to.html | MOVE BY BRAZIL STIRS U. S. ISSUE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/article-1-no-title.html | Article 1 —— No Title | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/mrs-harry-m-engel.html | MRS. HARRY M. ENGEL | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/washingtons-birthday-is-unofficially-today.html | Washington's Birthday Is Unofficially Today | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/de-vicenzo-cards-63-takes-panama-golf.html | DE VICENZO CARDS 63, TAKES PANAMA GOLF | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/reggio-prelate-faces-insurgents-he-is-insulted-in-urging-end-to.html | REGGIO PRELATE FACES INSURGENTS | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/miss-devlin-on-coast-assails-jail-treatment-of-miss-davis.html | Miss Devlin, on Coast, Assails Jail Treatment of Miss Davis | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/dutch-wisdom-triumphs.html | Dutch Wisdom Triumphs | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/seven-meet-records-set-in-nassausuffolk-track.html | Seven Meet Records Set In Nassau—Suffolk Track | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/gauging-lifes-quality.html | Letters to the Editor | True | Richard Shramko | 1999-03-24 | RE0000667926 | B00000662180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/a-judicious-official-henry-swartley-ruth-jr.html | A judicious Official Henry Swartley Ruth Jr. | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/swedish-lifter-sets-mark.html | Swedish Lifter Sets Mark | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/stephen-macicinski.html | STEPHEN MACHCINSKI | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/racing-on-sunday-is-delaware-hit-record-total-of-573856-wagered-at.html | RACING ON SUNDAY IS DELAWARE HIT | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/magic-spells-difference-to-kenyans-in-soccer.html | Magic Spells Difference To Kenyans in Soccer | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/despite-its-title-long-beach-will-sweat-out-ncaa-berth.html | Despite Its Title, Long Beach Will Sweat Out N.C.A.A Berth | True | By Sam Goldaper | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/elizabeth-keen-zeeva-cohen-create-dances-for-workshop.html | Elizabeth Keen, Z'eva Cohen Create Dances for Workshop | True | Don McDonagh. | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/war-as-career.html | Letters to the Editor | True | Leo D. Klauber M.D. | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/day-after-the-alert-norad-tells-visitors-of-electronic-marvels.html | Day After, the â€šÃ„Â¢Alertâ€šÃ„Â¢': NORAD Tells Visitors of Electronic Marvels | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/listfax-will-conduct-army-recruiting-drive.html | Advertising: | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/boy-8-falls-15-floors-to-death-at-welfare-hotel-child-at-play.html | Boy, 8, Falls 15 Floors to Death at Welfare Hotel | True | By David A. Andelman | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/st-peters-bowlers-win.html | St. Peter's Bowlers Win | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/paris-newsman-found-dead-in-cambodia-saigon-says.html | Paris Newsman Found Dead In Cambodia, Saigon Says | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/trail-blazers-win-123105.html | Trail Blazers Win, 123â€šÃ„Â¢105 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/japanese-set-auto-goal.html | Japanese Set Auto Goal | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/sports-of-the-times-dont-shoot-the-professor.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/2-catholic-priests-in-saigon-get-9month-jail-terms-for-publishing.html | 2 Catholic Priests in Saigon Get 9â€šÃ„Â¢Month Jail Terms for publishing Articles Asking an End to the War | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/white-house-puts-aside-a-plan-to-shift-a-mine-bureau-power.html | White House Puts Aside a Plan To Shift a Mine Bureau Power | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/state-plan-to-aid-addicts-in-prison-declared-failing-study-for.html | STATE PLAN TO AID ADDICTS IN PRISON DECLARED FAILING | True | By Peter Kihss | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/birchmore-of-georgia-wins-tennis-final-at-princeton.html | Birchmore of Georgia Wins Tennis Final at Princeton | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/front-page-1-no-title-british-workers-march-in-protest-100000.html | BRITISH WORKERS MARCH IN PROTEST | True | By Bernard Vveinralb Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/kimberly-duo-triumphs.html | Kimberly Duo Triumphs | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/saigons-rangers-driven-from-an-outpost-in-laos-saigons-rangers.html | Saigon's Rangers Driven From an Outpost in Laos | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/niagara-scores-7659-snaps-bonnies-skein.html | Niagara Scores, 76â€šÃ„Â¢59; Snaps Bonnie' Skein | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/police-and-fire-unions-reach-pacts-in-trenton.html | Police and Fire Unions Reach Pacts in Trenton | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/quotas-imposed-on-steel-orders-cutoff-dates-on-bookings-ordered-by.html | QUOTAS IMPOSED ON STEEL ORDERS | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/thomas-will-head-buffalo-philharmonic.html | Thomas Will Head Buffalo Philharmonic | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/evonne-goolagong-wins.html | Evonne Goolagong Wins | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/israel-says-uar-has-cleared-way-for-serious-talk-announces-she-will.html | ISRAEL SAYS U.A.R. HAS CLEARED WAY FOR SERIOUS TALK | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/abraham-ouenberc.html | ABRAHAM GREENBERG | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/hull-sets-record-for-3goal-games-turns-trick-27th-time-as-hawks-top.html | HULL SETS RECORD FOR 3â€šÃ„Â¢GOAL GAMES | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/frank-martori-pianist-returns-after-11-years.html | Frank Martori, Pianist, Returns After 11 Years | True | Robert Sherman | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/people-and-machines.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/tass-calls-alert-proof-of-military-psychosis.html | Tass Calls â€šÃ„Â¢Alertâ€šÃ„Â¢' Proof Of â€šÃ„Â¢Military Psychosisâ€šÃ„Â¢ | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/utah-stars-crush-rockets-by-120107.html | UTAH STARS CRUSH ROCKETS BY 120â€šÃ„Â¢107 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/soviet-said-to-help-sudan-fight-blacks.html | SOVIET SAID TO HELP SUDAN FIGHT BLACKS | True | | 1999-03-24 | RE0000667926 | B00000662180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/chess-a-former-world-champion-beaten-by-young-yugoslav.html | Chess: | True | By Al Horowitz | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/venezuela-given-a-trade-warning-us-hints-reprisal-if-curbs-on.html | VENEZUELA GIVEN A TRADE WARNING | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Ruth Bradford | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/track-chief-scores-catskill-bet-plan.html | TRACK CHIEF SCORES CATSKILL BET PLAN | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/justice-aide-backs-wiretapping-right.html | JUSTICE AIDE BACKS WIRETAPPING RIGHT | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/musical-comedy-star-of-20s.html | Elizabeth Hines Warton Dies; Musical Comedy Star of 20's | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/r-n-manry-who-sailed-ocean-in-13foot-tinkerbeue-is-dead-cleveland-n.html | R. N. Manry, Who Sailed Ocean In 13â€šÃ„Ã´Foot Tinkerbelle, Is Dead | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/personal-finance-credit-cards-and-travelers-checks-can-make-a.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/tiedye-fabrics-from-the-reservation.html | Tieâ€šÃ„Â³Dye Fabrics From the Reservation | True | By Enid Nemy | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/seasons-first-figaro-finds-city-opera-cast-in-fine-form.html | Season's First â€šÃ„Â³Figaroâ€šÃ„Â³ Finds City Opera Cast in Fine Form | True | Donal Henahan. | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/east-german-girl-wins-skate-title-anne-henning-is-close-2d-to-ruth.html | EAST GERMAN. GIRL WINS SKATE TITLE | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/fire-hits-boston-u-complex.html | Fire Hits Boston U. Complex | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/harry-weitman.html | HARRY WEITMAN | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/tornadoes-kill-47-in-the-deep-south-blizzard-in-texas-tornadoes.html | Tornadoes Kill 47 In the Deep South; Blizzard in Texas | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/article-5-no-title.html | Article 5 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/mlernon-triumphs-in-tuxedo-racquets.html | M'LERNON TRIUMPHS IN TUXEDO RACQUETS | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/key-cambodian-road-cut.html | Key Cambodian Road Cut | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/johanna-drooz-wed-to-alan-yoffie.html | Johanna Drooz Wed to Alan Yoffie | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/article-6-no-title.html | Article 6 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/gustavo-thoeni-takes-world-cup-giant-slalom-and-bruggmann-finishes.html | Gustavo Thoeni Takes World Cup Giant Slalom and Bruggmann Finishes 2d | True | By Miciiad Strauss Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/bargaining-on-berlin-western-allies-ask-and-offer-little-but-even-a.html | Bargaining on Berlin | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/end-of-the-line.html | End of the Line | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/housing-plan-is-approved-by-jerusalem-council.html | Housing Plan Is Approved by Jerusalem Council | True | By Henry Rayiviont Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/welfares-outrage.html | Welfare's Outrage | True | By John A. Hamilton | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/49-of-jews-in-poll-back-american-risk-for-israel.html | 49% of Jews in Poll Back American Risk for Israel | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/the-second-american-revolution-it-may-not-succeed-but-it-presents-a.html | The Second American Revolution | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/bridge-winner-of-pairs-event-here-displays-style-honed-by-age.html | Bridge: | True | By Alan Truscoit | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/construction-unions-hedge-on-taking-part-in-a-federal-wageprice.html | Construction Unions Hedge on Taking Part in a Federal Wageâ€šÃ„Â³Price Review Program | True | By Damon Stetson Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/dan-smith-recalls-youth-in-spirituals.html | DAN SMITH RECALLS YOUTH IN SPIRITUALS | True | John S. Wilson | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/improving-ussoviet-relations.html | Improving U.S.â€šÃ„Â³Soviet Relations | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/shikler-discusses-painting-the-kennedys.html | Shikler Discusses Painting the Kennedys | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/cairo-sees-a-rejection.html | Cairo Sees a Rejection | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/a-chinese-leader-retains-power-head-of-kwangsi-region-gets-new.html | A CHINESE LEADER RETAINS POWER | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/miss-dorothy-bunker.html | MISS DOROTHY BUNKER | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/uruguay-leftists-free-brazilian-aide-for-ransom.html | Uruguay Leftists Free Brazilian Aide for Ransom | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/theater-david-hares-exciting-slag-comedy-by-briton-23-opens-at-the.html | Theater: David Hare's Exciting â€šÃ„Â³Slagâ€šÃ„Â³ | True | By Clive Barnes | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/biaggi-seeks-cosponsors.html | Biaggi Seeks Coâ€šÃ„Â³Sponsors | True | | 1999-03-24 | RE0000667926 | B00000662180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/mr-agnews-comments.html | Letters to the Editor | True | Allan Gordon | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/book-ventures-future-is-perturbing-canadians-ventures-future-frets.html | Book Venture's Future Is Perturbing Canadians | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/us-drops-plan-to-build-road-in-kilmer-forest-decision-spares.html | U.S. Drops Plan to Build Road in Kilmer Forest | True | By Bayard Webster | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/article-9-no-title.html | Article 9 â€3â€¦â€Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/nixon-and-the-suburbs-his-statements-on-integrated-housing-cause.html | Nixon and the Suburbs | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/amin-in-uganda-presidency.html | Amin in Uganda Presidency | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/power-of-money-in-politics.html | Letters to the Editor | True | Stewart R. Mott | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/peter-nero-rescues-popclassical-bill.html | PETER NERO RESCUES POPâ€3â€Â°CLASSICAL BILL | True | Robert Sherman. | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/a-female-cantor-two-women-who-are-bucking-tradition.html | A Female Cantor? Two Women Who Are Bucking Tradition | True | By Joan Cook | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/faban-is-jersey-victor.html | Faban Is Jersey Victor | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/american-symphony-plays-russian-staples.html | American Symphony Plays Russian Staples | True | Peter G. Davis | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/bond-men-doubt-storm-is-ended.html | BOND MEN DOUBT STORM IS ENDED | True | By John H. Allan | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/bellevue-inmates-death-investigated.html | Bellevue Inmate's Death Investigated | True | By Martin Gansberg | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/earthquake-rocks-chile.html | Earthquake Rocks Chile | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/grandfathers-of-our-country.html | Grandfathers of Our Country | True | By Vine Deloria Jr. | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/on-ho-chi-minh-trail-a-day-on-the-ho-chi-minh-trail-grudging-praise.html | On Ho Chi Minh Trail | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/experiments-worth-saving.html | Experiments Worth Saving | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/quebec-curlers-win.html | Quebec Curlers Win | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/lieutenant-accuses-two-generals-of-war-crimes.html | Lieutenant Accuses Two Generals of War Crimes | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/bing-scores-54-a-club-mark-but-bulls-top-pistons-125112.html | Bing Scores 54, a Club Mark, But Bulls Top Pistons, 125â€3â€¦â€Â°112 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/central-park-south-seeks-to-recapture-old-elegance.html | Central Park South Seeks To Recapture Old Elegance | True | By Murray Sumach | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/2-youths-seized-in-philadelphia-police-slaying.html | 2 Youths Seized in Philadelphia Police Slaying | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/frank-robinson-asks-2year-pact-orioles-star-also-seeking-to-raise.html | FRANK ROBINSON ASKS 2â€3â€¦â€Â°YEAR PACT | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/colleges-over-us-cut-services.html | Colleges Over U.S. Cut Services | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/historic-days-holidays.html | Letters to the Editor | True | Adele Erb Sullivan | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/article-3-no-title.html | Article 3 â€3 â€¦â€Â°â€3 â€¦â€Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/one-step-forward-or-back.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/fcc-suggesting-guidelines-for-tv-seeks-time-for-local-spots-news.html | F.C.C. SUGGESTING GUIDELINES FOR TV | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/article-7-no-title.html | Article 7 â€3â€¦â€Â°â€3 â€¦â€Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/amy-goodmans-hunter-wins.html | Amy Goodman's Hunter Wins | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/tricia-nixon-is-25.html | Tricia Nixon Is 25 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/all-pirates-in-fold.html | All Pirates in Fold | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/lindsay-is-urged-to-stay-in-gop-javits-assorts-mayor-could-go.html | LINDSAY IS URGED TO STAY IN G.O.P. | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/kremlin-ordered-revisions-in-plan-official-says-more-was-asked-for.html | KREMLIN ORDERED REVISIONS IN PLAN | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/alabama-agency-is-under-investigation-for-alleged-misuse-of.html | Alabama Agency Is Under Investigation for Alleged Misuse of â€3â€¦â€Â°Noâ€3â€¦â€Â°Stringsâ€3â€¦â€Â° Federal Antierime Funds | True | By John Herders Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/leafs-trim-stars-41.html | Leafs Trim Stars, 4.1 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/bacallao-duo-on-top.html | Bacallao Duo on Top | True | | 1999-03-24 | RE0000667926 | B00000662180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/arab-recognition-of-israel-called-for-by-senator-scott.html | Arab Recognition of Israel Called for by Senator Scott | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/curfew-set-in-a-florida-city-after-night-of-racial-unrest.html | Curfew Set in a Florida City After Night of Racial Unrest | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/article-8-no-title.html | Article 8 â€¦â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/lloyd-e-johnson.html | LLOYD E. JOHNSON | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/governor-scores-taxsharing-foes-they-must-offer-a-realistic.html | GOVERNOR SCORES TAXâ€¦â€¦SHARING FOES | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/hota-string-ends-with-21-set-back-loss-to-germanhungarians-first-in.html | HOTA STRING ENDS WITH 2â€¦â€¦1 SETBACK | True | By Alex Yannis | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/soviet-pianist-excels-in-varied-program.html | Soviet Pianist Excels in Varied Program | True | By Allen. Hughes | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/gypsys-past-one-memento-at-a-time.html | Gypsy's Pastâ€¦â€¦One Memento at a Time | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/miss-durr-downs-mrs-king-again-frenchwoman-takes-final-in-florida.html | MISS DURR DOWNS MRS. KING AGAIN | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/the-judas-medicine.html | The Judas Medicine | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/munich-the-decline-of-cinematic-art.html | Munich: The Decline of Cinematic Art | True | By Francois Bondy Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/bostwick-triumphs-in-squash-racquets.html | BOSTWICK TRIUMPHS IN SQUASH RACQUETS | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/rangers-rout-wings-41-as-macgregor-gets-3-assists-against-former.html | A Goalie's Working Day: Stopping Shots and Helping the Injured | True | By Gerald Eskenazi | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/psc-is-studying-phone-problems-study-of-weak-points-aims-to-find.html | P.S.C. IS STUDYING PHONE PROBLEMS | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/smaller-cars-are-getting-bigger-share-of-market.html | Smaller Cars Are Getting Bigger Share of Market | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/white-miss-jones-triumph-in-track.html | WHITE, MISS JONES TRIUMPH IN TRACK | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Paul A. Reynolds | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/celtics-are-beaten-by-lakers-124116.html | CELTICS ARE BEATEN. BY LAKERS, 124â€¦â€¦116 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/michigan-ecologist-will-head-texas-u.html | MICHIGAN ECOLOGIST WILL HEAD TEXAS U. | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/the-quake-still-afflicts-community-on-coast-after-2-weeks-the-quake.html | The Quake Still Afflicts Community on Coast | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/mother-with-2-girls-in-ind-death-leap-one-child-survives.html | Mother With 2 Girls In IND Death Leap; One Child Survives | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/earnings-decline-at-mansfield-tire.html | EARNINGS DECLINE AT MANSFIELD TIRE | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/graebner-beats-richey-in-5set-us-indoor-tennis-final-tennon-bemoans.html | Graebner Beats Richey in 6â€¦â€¦Set U.S.Indoor Tennis Final | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/peking-gains-favor-with-chinese-in-us-peking-government-is-gaining.html | Peking Gains Favor With Chinese in U.S. | True | By Frank Ching | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/new-president-is-chosen-for-jersey-central-line.html | New President Is Chosen For Jerseyâ€¦â€¦Central Line | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/talks-with-libya-next-oil-hurdle-concerns-see-showdown-on-price-in.html | TALKS WITH LIBYA NEXT OIL HURDLE | True | By John. M. Lee Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/campaign-finance-bill-sets-no-ceiling.html | Campaign Finance Bill Sets No Ceiling | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/robert-brusteins-reaction.html | Books of The Times | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/douglass-and-j-c-snead-pace-tucson-golf-by-a-stroke-at-137.html | Douglass and J. C. Snead Pace Tucson Golf by a Stroke at 137 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/small-concerns-following-major-corporations-relocating-in-suburbs.html | Small Concerns Following Major Corporations Relocating in Suburbs | True | By John Darnton Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/exxon-ed-officials-blamed-by-swidler-for-power-crisis.html | Exâ€¦â€¦Con Ed Officials Blamed by Swidler for Power Crisis | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/david-rohn-aided-wall-st-journal.html | DAVID ROHN, AIDED WALL ST. JOURNAL | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/leguia-and-freeman-join-for-dynamic-recital.html | Leguia and Freeman Join For Dynamic Recital | True | Allen Hughes. | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/the-false-emergency.html | The False â€¦â€¦Emergency â€¦â€¦â€˜ | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/colonels-conquer-nets-125-to-121-powell-and-carrier-stars-in.html | COLONELS CONQUER NETS, 125 TO 121 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/lord-tuartdies-churchill-aid-was-also-secretary-of-stato-forcof.land.html | LORD STUART DIES CHURCHILL AIDE | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/wharton-seminar-challenges-popular-investment-gauges-wharton.html | Wharton Seminar Challenges Popular Investment Gauges | True | By Robert D. Hershey Jr. Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/dissenters-in-greece-publish-book-attacking-dictatorships.html | Dissenters in Greece Publish Book Attacking Dictatorships | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/text-of-communique.html | Text of Communique | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/tilla-durieux-grand-old-lady-of-german-stage-dead-at-90.html | Tilla Durieux, Grand Old Lady of German Stage, Dead at 90 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/law-school-drops-project-for-poor-supporters-of-plan-assail-george.html | LAW SCHOOL DROPS PROJECT FOR POOR | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/commuter-trains-are-defined-by-icc.html | COMMUTER TRAINS ARE DEFINED BY I.C.C. | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/how-the-two-sides-stand.html | How the Two Sides Stand | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/orders-for-machine-tools-slumped-23-in-january-after-rise-in.html | Orders for Machine Tools Slumped 23% in January | True | By Michael C. Jensen | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/retailers-stem-their-inventory-shrinkage-strict-security-measures.html | Retailers Stem Their Inventory Shrinkage | True | By Isadore Barmash | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/amex-will-require-new-monthly-data.html | Amex Will Require New Monthly Data | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/plan-to-outlaw-strip-mining-is-assailed-by-union-chief.html | Plan to Outlaw Strip Mining Is Assailed by Union Chief | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/blues-triumph-31.html | Blues Triumph, 3â€¡Ã‚Â¹1 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/the-screen-an-almost-perfect-claires-knee.html | The Screen: An Almost 'Perfect 'Claire's Knee' | True | By Vincent Canby | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/kuwaits-oil-and-riches-draw-japanese-investors.html | Kuwait's Oil and Riches Draw Japanese Investors | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/mgovern-assails-nixon-war-policy-terms-hanoi-troops-more.html | M'GOVERN ASSAILS NIXON WAR POLICY | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/squires-top-cougars-124119.html | Squires Top Cougars, 124â€¡Ã‚Â¹119 | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/mcrae-takes-tasman-race.html | McRae Takes Tasman Race | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/shrinklits-rhymes-the-plot-puts-novel-to-a-trot.html | â€˜Ã‚Â³Shrinklits'â€˜Ã‚Â³' Rhymes the Plot, Puts Novel to a Trot | True | By Israel Shenker | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/hogan-recommends-57-court-reforms.html | Hogan Recommends 57 Court Reforms | True | By Juan M. Vasquez | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/rutgers-six-captures-title.html | Rutgers Six Captures Title | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/200-soviet-jews-plead-again-for-right-of-free-emigration.html | 200 Soviet Jews Plead Again For Right of Free Emigration | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/pakistani-cabinet-dissolved-by-yahya.html | PAKISTANI CABINET DISSOLVED BY YAHYA | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/bucks-topple-suns.html | Bucks Topple Suns | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/a-new-breed-of-arkansas-lawmaker-evokes-pride-and-regret-new.html | A New Breed of Arkansas Lawmaker Evokes Pride and Regret | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/hickey-sled-victor-in-curtailed-heats.html | HICKEY SLED VICTOR IN CURT AILED HEATS | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/mclain-losing-weight.html | McLain Losing Weight | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/fda-is-challenged-on-food-additives.html | F.D.A. IS CHALLENGED ON FOOD ADDITIVES | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/city-is-requesting-bids-on-100-trailers.html | CITY IS REQUESTING BIDS ON 100 TRAILERS | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/rigerman-lists-the-fears-of-jews-in-soviet.html | Rigerman Lists the Fears of Jews in Soviet | True | By Irving Spiegel | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-22 | 1971-02-22 | https://www.nytimes.com/1971/02/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667926 | B00000662180 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/commonwealth-edison-co-seeks-increase-in-stock.html | Commonwealth Edison Co., Seeks Increase in Stock | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/two-youths-die-in-collision.html | Two Youths Die in Collision | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/living-amid-a-forest-of-tiffany-lamps.html | Living Amid a Forest of Tiffany Lamps | True | By Rita Reif | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/beverly-sills-sings-with-chamber-music-society.html | Beverly Sills Sings With Chamber Music Society | True | By Theodore Strongin | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/new-move-hinted-on-offtrack-lag-state-betting-head-meets-with.html | NEW MOVE HINTED ON OFFTRACK LAG | True | By Steve Cady | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/bill-rates-continue-to-drop-at-treasurys-weekly-auction.html | Bill Rates Continue to Drop At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/freemarket-rise-in-gold-prices-seen.html | FREEâ€¡Ã‚Â³MARKET RISE IN GOLD PRICES SEEN | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/religious-schools-win-pledge-of-aid-from-rockefeller-reversed-stand.html | RELIGIOUS SCHOOLS WIN PLEDGE OF AID PROM ROCKEFELLER | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/steel-production-up-23-for-week.html | STEEL PRODUCTION UP 2.3% FOR WEEK | True | | 1999-03-24 | RE0000667880 | B00000651425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/bans-on-women-noted-despite-antibias-law.html | Bans on Women Noted Despite Antibias Law | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/seale-denied-bid-to-halt-his-trial-defense-contends-publicity.html | SEALE DENIED BID TO HALT HIS TRIAL | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/heaths-economic-strategy.html | Heath's Economic Strategy | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/bess-myerson-grant-loses-bid-for-temporary-alimony.html | Bess Myerson Grant Loses Bid for Temporary Alimony | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/mccarthy-scores-a-different-war-cites-vietnam-changes-as-boston.html | M'CARTHY SCORES A â€˜DIFFERENT'â€™ WAR | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/belgium-rejects-soviet-protest-on-rally.html | Belgium Rejects Soviet Protest on Rally | True | By Henry Gouger Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/pathet-lao-role-reported.html | Pathet Lao Role Reported | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/con-ed-strike-voted-as-offer-is-spurned.html | CON ED STRIKE VOTED AS OFFER IS SPURNED | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/laplante-snowcar-victor.html | LaPlante Snowcar Victor | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/beame-criticizes-capital-budget-lumping-of-items-in-mayors-proposed.html | BEAME CRITICIZES CAPITAL BUDGET | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/mrs-abzug-backs-childcare-plan-mrs-chisholm-sutton-also-favor.html | MRS. ABZUG BACKS CHILDâ€‘CARE PLAN | True | By Eleanor Blau | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/nixon-seeks-rise-in-student-loans-renews-request-to-stress-help-for.html | NIXON SEEKS RISE IN STUDENT LOANS | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/kennedy-debates-with-richardson-private-vs-public-program-is-argued.html | KENNEDY DEBATES WITH RICHARDSON | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/ralston-beats-ashe-62-46-76-for-semifinal-berth-in-210000-tennis.html | Ralston Fights a Losing Battle, but Wins the War | True | By Neil Amdur | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/cairo-warns-that-israeli-stand-is-creating-dangerous-situation.html | Cairo Warns That Israeli Stand Is Creating Dangerous Situation | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/2-precollege-exams-to-be-combined.html | 2 Preâ€‘College Exams to Be Combined | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/mayor-to-speak-tomorrow-on-business-and-the-city.html | Mayor to Speak Tomorrow On Business and the City | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/boston-u-sextet-takes-final-41-captures-beanpot-honors-in-rough.html | BOSTON U. SEXTET TAKES FINAL, 4â€‘1 | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/psal-title-basketball-slated-for-queens-college.html | P.S.A.L. Title Basketball Slated for Queens College | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/state-funds-to-be-sought-for-black-museum-here.html | State Funds to Be Sought for Black Museum Here | True | By Barbara Campbell | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/igor-oistrakh-turns-his-skill-to-rare-pieces.html | Igor Oistrakh Turns His Skill To Rare Pieces | True | By Donal Henahan | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/beecham-ltd-plans-acquisition-offer-for-massengill-co-companies.html | Beecham, Ltd., Plans Acquisition Offer For Massengill Co. | True | By Alexander R. Hammer | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/cast-off-namath-hopes-to-be-passing-by-april.html | Cast Off, Namath Hopes To Be Passing by April | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/2-womens-magazines-list-gains.html | Advertising | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/birthplaces-in-europe-lure-retired-americans-old-homes-in-europe.html | Birthplaces in Europe Lure Retired Americans | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/can-strike-in-second-week.html | Can Strike in Second Week | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/more-hair-now-more-acceptable-but-there-is-a-cutoff-point.html | More Hair Now More Acceptable, but There Is a Cutoff Point | True | By Richard W. Wertheim | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/gierek-and-gomulka-a-comparison.html | Gierek and Gomulka:A Comparison | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/kenneth-w-ericson.html | KENNETH W. ERICSON | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/us-evacuates-gi-from-post-in-laos-besieged-by-enemy.html | U.S. Evacuates G.I. From Post in Laos Besieged by Enemy | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/trial-of-protesters-at-a-p-postponed.html | TRIAL OF PROTESTERS AT A. & | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/harriman-calls-for-nixon-defeat-joins-others-at-yale-rally-in.html | HARRIMAN CALLS FOR NIXON DEFEAT | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/airport-patton-top-oscar-entries-win-10-nominations-each-love.html | â€˜AIRPORT,'â€™ â€˜PATTON' TOP OSCAR ENTRIES | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/textile-action-urged-on-japan.html | Textile Action Urged on Japan | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/libyan-oil-talks-deferred.html | Libyan Oil Talks Deferred | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/florida-beats-ole-miss.html | Florida Beats Ole Miss | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/new-england-electric.html | New England Electric | True | | 1999-03-24 | RE0000667880 | B00000651425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/journey-to-the-end-of-night.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/screen-9-film-portraits-at-whitney.html | Screen: 9 Film Portraits at Whitney | True | By Roger Greenspun | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/museum-to-train-7-curators.html | Museum to Train 7 Curators | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/2-die-in-coast-plane-crash.html | 2 Die in Coast Plane Crash | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/rail-objections-to-be-heard.html | Rail Objections to Be Heard | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/saigon-says-drive-blocked-invasion-of-five-provinces-thieu-declares.html | SAIGON SAYS DRIVE BLOCKED INVASION OF FIVE PROVINCES | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/warning-by-canterbury.html | Warning by Canterbury | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/flood-takes-first-swings-makes-hit-with-senators.html | Flood Takes First Swings, Makes Hit With Senators | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/nixon-to-act-this-week-to-curb-wage-and-price-increases-in-the.html | Nixon to Act This Week to Curb Wage d Price Increases in the Construction Industry | True | By Phillip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/george-d-burrows.html | GEORGE D. BURROWS | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/copper-futures-show-advances-london-warehouses-report-total-tonnage.html | COPPER FUTURES SHOW ADVANCES | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/steel-layoffs-planned.html | Steel Layoffs Planned | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/pacers-top-pros-10299-as-daniels-gets-35-points.html | Pacers Top Pros, 102é3Â‚Â°99, As Daniels Gets 35 Points | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/knicks-and-rockets-play-here-tonight.html | KNICKS AND ROCKETS PLAY HERE TONIGHT | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/ohio-teamster-fined.html | Ohio Teamster Fined | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/dress-to-be-happy-the-invitation-said.html | â€šÂ´Dress to Be Happy,â€šÂ‚Â´ The Invitation Said | True | By Angela Taylor | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/us-reserves-judgment.html | U.S. Reserves Judgment | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/salomon-firm-predicts-a-record-demand-for-credit-this-year-salomon.html | Salomon Firm Predicts a Record Demand for Credit This Year | True | By H. Erich Heinemann | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/capital-rise-set-for-specialists-big-board-to-impose-150-increase.html | CAPITAL RISE SET FOR SPECIALISTS | True | By Terry Robards | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/black-congressmen-leave-south-africa-and-whites-stay.html | Black Congressmen Leave South Africa and Whites Stay | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/drive-with-ads-planned.html | Drive With Ads Planned | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/rockefeller-says-us-aid-could-wipe-out-tax-rises.html | Rockefeller Says. U.S. Aid Could Wipe Out Tax Rises | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/texas-gas-transmission.html | Texas Gas Transmission | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/stocks-supper-a-broad-setback.html | STOCKS SUPPER A BROAD SETBACK | True | By Leonard Sloane | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/states-jobless-rate-increases-to-56-highest-in-5-years.html | State's Jobless Rate Increases to 5.6%, Highest in 5 Years | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/jewish-appeal-will-open-campaign-here-tomorrow.html | Jewish Appeal Will Open Campaign Here Tomorrow | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/reported-crime-rises-82-here-major-gain-is-in-robberies-arrests.html | REPORTED CRIME RISES 8.2% HERE | True | By David Burnham | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/more-pro-raiding-on-colleges-seen.html | MORE PRO RAIDING ON COLLEGES SEEN | True | By Sam Goldaper | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/thieu-and-abrams-confer.html | Thieu and Abrams Confer | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/gov-mandel-saves-guard.html | Gov. Mandel Saves Guard | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/italian-premier-quips-with-mayor-on-fiscal-plight.html | Italian Premier Quips With Mayor On Fiscal Plight | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/att-says-it-is-nearing-time-for-equity-financing-a-t-t-sees-time.html | A.T.&T. Says It Is Nearing Time for Equity Financing | True | By Gene Smith | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/eec-policies-scored-us-banker-hits-policies-of-eec.html | E.E.C. Policies Scored | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/new-art-treasures-shown-at-the-morgan.html | â€šÂ´New Art Treasuresâ€šÂ‚Â´ Shown at the Morgan | True | By John Canaday | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/briton-arrives-to-oppose-new-york-bill-on-jet-noise.html | Briton Arrives to Oppose New York Bill on Jet Noise | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/draft-of-doctors-asked-by-pentagon.html | DRAFT OF DOCTORS ASKED BY PENTAGON | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/hughes-of-flyers-sidelined.html | Hughes of Flyers Sidelined | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/a-profile-of-the-woman-boss-study-finds-some-common-traits-at-top.html | A Profile of the Woman Boss | True | By Marylin Bender Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/drop-the-sst.html | Letters to the Editor | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/dear-daddy-george.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/new-city-u-program-of-study-to-start-next-fall-is-approved.html | New City U. Program of Study To Start Next Fall Is Approved | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/meeting-to-be-in-april-gatt-parley-set-on-freer-trade.html | Meeting to Be in April | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/london-board-closes-easier-in-quiet-trading-day.html | London Board Closes Easier in Quiet Trading Day | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/twoweek-delay-of-trial-is-granted-mrs-crimmins.html | Twoâ€šÃ„Ã¯Week Delay of Trial Is Granted Mrs. Crimmins | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/britain-to-sell-copters-to-south-africans.html | Britain to Sell Copters to South Africans | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/wings-give-injured-howe-week-off-for-florida-rest.html | Wings Give Injured Howe Week Off for Florida Rest | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/dance-two-by-nikolais-structures-and-tent-share-program.html | Dance: Two by Nikolais | True | By Anna Kisselgoff | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/i-christopher-j-murphy.html | CHRISTOPHER J. MURPHY | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/two-new-men-give-rangers-a-big-lift-for-stretch-drive.html | Two New Men Give Rangers a Big Lift For Stretch Drive | True | By Gerald Eskenazi | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/theater-siobhan-mckennas-ladies-irish-actress-recalls-native.html | Theater: Siobhan McKennaâ€šÃ„Ã´Ladiesâ€šÃ„Ã´ | True | By Clive Barnes | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/matuszak-joins-saints-staff.html | Matuszak Joins Saintsâ€šÃ„Ã´ Staff | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/2-cross-atlantic-in-sailboat.html | 2 Cross Atlantic in Sailboat | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/us-troops-in-vietnam-fewest-since-fall-of-66.html | U.S.Troops in Vietnam Fewest Since Fall of '66 | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/washington-for-the-record-feb-23-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/the-proceedings-in-the-un-today-feb-23-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/mrs-cyrus-clark.html | MRS. CYRUS CLARK | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/indians-riot-over-election.html | Indians Riot Over Election | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/a-floor-of-styles-for-the-young-set.html | A Floor of Styles For the Young Set | True | By Joan Cook | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/storms-hit-midwest-tornado-toll-up.html | Storms Hit Midwest | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/james-knowles.html | JAMES KNOWLES | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/trainer-at-bowie-is-banned-30-days.html | TRAINER AT BOWIE IS BANNED 30 DAYS | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/space-experiment-in-esp-is-described.html | SPACE EXPERIMENT IN ESP IS DESCRIBED | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/syrian-leader-says-only-force-will-settle-conflict-in-mideast.html | Syrian Leader Says Only Force Will Settle Conflict in Mideast | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/dyce-hopes-book-on-his-past-races-will-aid-aau-bid.html | Dyce Hopes â€šÃ„Ã´Bookâ€šÃ„Ã´ On His Past Races Will Aid A.A.U. Bid | True | By William N. Wallace | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/jacksonville-wins-no-15.html | Jacksonville Wins No. 15 | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/south-africa-g-m-and-the-episcopal-church.html | Letters to the Editor | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/el-paso-gas-posts-1970-profit-drop-revenues-at-peaks.html | El Paso Gas Posts 1970 Profit Drop; Revenues at Peaks | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/senators-hear-general-got-1000-a-month-from-px-supplier.html | Senators Hear General Got $1,000 a Month From PX Supplier | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/deal-to-buy-a-unit-of-rolls-is-weighed.html | DEAL TO BUY A UNIT OF ROLLS IS WEIGHED | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/new-paltz-triumphs.html | New Paltz Triumphs | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/heady-price-cut-in-wine.html | Heady Price Cut in Wine | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/u-mass-downs-syracuse.html | U. Mass. Downs Syracuse | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/scheuer-advises-high-school-voters-of-future-to-become-involved.html | Scheuer Advises High School Voters of Future to Become Involved | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/puppet-theater-returning.html | Puppet Theater Returning | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/antimanagement-unit-picks-3-to-run-for-gafs-board.html | Antimanagement Unit Picks 3 to Run for GAF's Board | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/hungary-in-move-to-build-public-interest-plans-to-strengthen-local.html | Hungary, in Move to Build Public Interest, Plans to Strengthen Local Councils | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/a-commonwealth-of-palestine-is-suggested-by-4-us-professors.html | A â€˜Â,Â²Commonwealth of Palestineâ€™Â,Â´ Is Suggested by 4 U.S. Professors | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/canucks-canadiens-play-33-deadlock.html | CANUCKS, CANADIENS PLAY 3â€˜Â,Â²3 DEADLOCK | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/white-house-set-to-compromise-on-fund-sharing-aide-expresses.html | WHITE HOUSE SET TO COMPROMISE ON FUND SHARING | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/marguerite-brennan-spolat-o-tw-e-nk-tlat-.html | MARGUERITE BRENNAN | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/the-soviet-jews.html | The Soviet Jews | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/californian-in-race-to-head-democratic-group-in-house.html | Californian in Race to Head Democratic Group in House | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/double-bass-shows-virtues-of-wolfe.html | DOUBLE BASS SHOWS VIRTUES OF WOLFE | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/general-denies-getting-gifts.html | General Denies Getting Gifts | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/uar-delegate-sees-jarring.html | U.A.R. Delegate. Sees Jarring | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/kentucky-rolls-on.html | Kentucky Rolls On | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/elizabeth-pottsoies-at-8i-an-interior-designer-here.html | Elizabeth Potts Dies at 81; An Interior Designer Here | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/top-saigon-general-and-newsweek-man-die-in-copter-crash-top-saigon.html | Top Saigon General And News week Man Die in Copter Crash | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/high-court-lets-stand-ban-on-building-in-bay.html | High Court Lets Stand Ban on Building in Bay | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/ford-fund-gives-103million-for-news-programs.html | Ford Fund Gives $10.3â€˜Â,Â²Million for News Programs | True | By Fred Ferretti | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/fire-closes-brooklyn-school.html | Fire Closes Brooklyn School | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/munson-accepts-yankee-contract-catcher-signs-for-27500-peterson.html | MUNSON ACCEPTS YANKEE CONTRACT | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/fire-kills-officials-children.html | Fire Kills Official's Children | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/hatcher-sees-revenue-sharing-as-a-threat-to-blacks-in-cities.html | Hatcher Sees Revenue Sharing. As a Threat to Blacks in Cities | True | By Tom Johnson Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/lives-in-a-welfare-hotel-go-on-after-a-boy-dies.html | Lives in a Welfare Hotel Go On After a Boy Dies | True | By Martin Arnold | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/class-44-teachers-ponder-union-attitude-on-problems-class-44.html | Class 4â€˜Â,Â²4: Teachers Ponder Union Attitude on Problems | True | By Joseph Lelyveld | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/taxi-chairman.html | Taxi Chairman | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/supreme-court-to-decide-if-free-legal-counsel-must-be-offered-to.html | Supreme Court to Decide if Free Legal Counsel Must Be Offered to the Poor in Trials for Petty Offenses | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/reports-on-cases-of-lead-poisoning-rise-300-here.html | Reports on Cases Of Lead Poisoning Rise 300% Here | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/for-some-in-india-drought-persists.html | For Some in India, Drought Persists | True | By Sydney R. Scranberg Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/tennessee-beats-lsu.html | Tennessee Beats L.S.U. | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/kahane-at-trial-says-police-blocked-access-to-synagogue.html | Kahane, at Trial, Says Police Blocked Access to Synagogue | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/fpc-warns-much-of-nation-faces-summer-power-shortage.html | F. P.C. Warns Much of Nation Faces Summer Power Shortage | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/mcgovern-forms-youth-unit-to-support-his-candidacy.html | McGovern Forms Youth Unit To Support His Candidacy | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/john-s-russell.html | JOHN S. RUSSELL | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/wood-field-and-stream-georgia-farmpreserve-has-everything-even-a.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/controlling-the-cost-of-72.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/tight-pitch-from-machine-breaks-alleys-left-hand.html | Tight Pitch From Machine Breaks Alley's Left Hand | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/retain-equalization-tax-treasury-asks-the-house.html | Retain Equalization Tax, Treasury Asks the House | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/aflcio-spurns-policemens-unit-council-refuses-to-grant-charter-to.html | A.F.L.â€˜Â,Â²C.I.O. SPURNS POLICEMEN'S UNIT | True | By Damon Stetson Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/home-loan-board-sets-liquidity-rise-for-savings-units.html | Home Loan Board Sets Liquidity Rise For Savings Units | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/us-denies-any-connection.html | U.S. Denies Any Connection | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/power-to-make-war.html | Letters to the Editor | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/nasas-publicity-director-resigns.html | NASA's Publicity Director Resigns | True | BY Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/zoo-society-names-an-aide.html | Zoo Society Names an Aide | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/websters-papers-ready-on-microfilm.html | WEBSTER'S PAPERS READY ON MICROFILM | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/us-gets-con-eds-report-on-projected-astoria-plant.html | U.S. Gets Con Ed's Report On Projected Astoria Plant | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/noise-reduction-in-sst-predicted-federal-committee-reports-on.html | NOISE REDUCTION IN SST PREDICTED | True | By Richard Witkin | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/galley-on-stand-tells-of-hatred-he-says-army-taught-him-to-treat.html | GALLEY, ON STAND, TELLS OP HATRED | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/pilots-locked-out-by-french-airlines.html | PILOTS LOCKED OUT | True | BY French Airlines | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/meetings-discuss-lindsays-switch-aurelio-exploring-possible-move-to.html | MEETINGS DISCUSS LINDSAYS SWITCH | True | By Martin Tolchin | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/market-place-block-trading-can-be-costly.html | Market Place: Block Trading Can Be Costly | True | By Robert Metz | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/politics-of-blame.html | â€ŚÂ˘Politics of Blameâ€ŚÂ˘ | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/put-that-in-your-pipeline.html | Put That in Your Pipeline | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/mrs-nixon-to-give-awards.html | Mrs. Nixon to Give Awards | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/west-ham-buys-robson.html | West Ham Buys Robson | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/dartmouth-six-wins-53.html | Dartmouth Six Wins, 5â€ŚÂ˘3 | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/sports-of-the-times-fordham-digs-the-digger.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/bridgeport-tops-ccny-by-7372.html | BRIDGEPORT TOPS C.C.N.Y. BY 73â€ŚÂ˘72 | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/prices-on-amex-take-step-back.html | PRICES ON AMEX TAKE STEP BACK | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/hacker-on-queens-faculty.html | Hacker on Queens Faculty | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/soviet-keeps-up-attack.html | Soviet Keeps Up Attack | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/ge-gives-4year-data-ge-prospectus-gives-new-data.html | G.E. Gives 4â€ŚÂ˘Year Data | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/warner-backing-diversifying.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/all-3-big-eight-contests-postponed-by-snowstorm.html | All 3 Big Eight Contests Postponed by Snowstorm | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/gerald-funds.html | Letters to the Editor | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/gunrd-agken-ofpijrdijeiisdead-thletic-director-since-1942-wts-dean.html | GUY (RED) MACKEY OF PURDUE, IS DEAD; Athletic Director Since 1942 Was Dean of Big Ten | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/aims-in-congress-set-by-democrats-vietnam-troop-withdrawal-heads.html | AIMS IN CONGRESS SET BY DEMOCRATS | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/laxness-nobel-novelist-wants-more-readers.html | Laxness, Nobel Novelist, Wants More Readers | True | By Alden Whitman Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/3d-woman-admits-role-in-slayings-manson-codefendant-tells-of.html | 3D WOMAN ADMITS ROLE IN SLAYINGS | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/more-meningitis-at-base.html | More Meningitis at Base | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/western-kentucky-triumphs.html | Western Kentucky Triumphs | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/city-ready-to-challenge-mandated-welfare-costs-city-is-ready-to.html | City Ready to Challenge Mandated Welfare Costs | True | By Edward C. Burks | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/caso-calls-for-sharein.html | Caso Calls for â€ŚÂ˘Shareâ€ŚÂ˘â€Ťâ€ŚÂ˘Inâ€ŚÂ˘ | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/mets-bursting-with-moundmen-17-in-camp-striving-to-fill-10.html | METS BURSTING WITH MOUNDMEN | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/albert-pledges-house-support-for-us-consumer-agency-bill.html | Albert Pledges House Support For U.S. Consumer Agency Bill | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/neutralize-southeast-asia-now-should-other-powers-intervene-if-a.html | Neutralize Southeast Asia Now | True | By Denis Healey | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/joseph-abramson.html | JOSEPH ABRAMSON | True | | 1999-03-24 | RE0000667880 | B00000651425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/revenuesharing-chief-murray-lew-weidenbaum.html | Revenueâ€šÃ„Â°Sharing Chief Murray Lew Weidenbaum | True | By John Herders Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/assembly-votes-for-audits-of-3-cities.html | Assembly Votes for. Audits of 3 Cities | True | By William E Farrell Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/8-nuns-hurt-in-convent-fire.html | 8 Nuns Hurt in Convent Fire | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/quarter-and-70-at-peak.html | Quarter and â€šÃ„Â°70 at Peak | True | By Clare M. Reckert | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/s-i-school-closed-by-student-fight-13-injured-and-7-arrested-at.html | S. I. SCHOOL CLOSED BY STUDENT FIGHT | True | By Leonard Buder | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/supreme-court-asked-for-stay-by-haywood.html | Supreme Court Asked For Stay by Haywood | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/kellner-and-kost-advance-in-squash-racquets-event.html | Kellner and Kost Advance In Squash Racquets Event | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/columbia-to-raise-its-tuition-by-300-for-most-schools.html | Columbia to Raise Its Tuition by $300 For Most Schools | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/bridge-strasberg-a-double-winner-in-american-association-play.html | Bridge: Strasberg a Double Winner in American Association Play | True | By Alan Truscott | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/heavy-fire-continues-to-slow-saigons-laos-drive.html | Heavy Fire Continues to Slow Saigon's Laos Drive | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/high-court-will-review-fpcs-role-on-utilities-court-to-study-the.html | High Court Will Review F.P.C.'s Role on Utilities | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/we-must-talk-with-moscow-there-is-real-soviet-interest-in-peace-in.html | We Must Talk With Moscow | True | By W. Averell Harriman | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/foes-of-new-airport-face-crucial-battle-near-tokyo.html | Foes of New Airport Face Crucial Battle Near Tokyo | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/j-c-snead-cards-66-for-273-and-beats-douglass-by-stroke-in-tucson.html | J. C. Snead Cards 66 for 273 and Beats Douglass by Stroke in Tucson Open | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/edward-skinner-manager-of-san-francisco-opera.html | Edward Skinner, Manager Of San Francisco Opera | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/stanley-gains-in-court-play.html | Stanley Gains in Court Play | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/lancaster-turns-down-sparring-role-instead-actor-drills-at-fraziers.html | Lancaster Turns Down Sparring Role | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/jersey-names-commissioner.html | Jersey Names Commissioner | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/how-to-treat-addicts-state-panel-is-the-focus-of-criticism-but-has.html | How to Treat Addicts | True | By Richard Severo | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/nina-olivette-63actress-is-de-played-lead-opposite-lahr-in-hold.html | NINA OLIVETTE, 63, ACTRESS, IS DEAD | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/protecting-smut.html | Letters to the Editor | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/fairleigh-rally-pays-off.html | Fairleigh Rally Pays Off | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/body-found-in-fire-slaying-is-suspected.html | BODY FOUND IN FIRE; SLAYING IS SUSPECTED | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/holy-cross-is-victor.html | Holy Cross Is Victor | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/a-towns-luck-ends-as-tornado-hits-a-towns-luck-ends-as-tornado-hits.html | A Town's Luck Ends as Tornado Hits | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/major-us-tornadoes-of-last-two-decades.html | Major U.S. Tornadoes Of Last Two Decades | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/dealers-seek-to-reduce-large-inventories-of-unsold-securities.html | Dealers Seek to Reduce Large Inventories of Unsold Securities | True | By John H. Allan | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/munitions-barge-blown-up.html | Munitions Barge Blown Up | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/further-heavy-assaults-expected-in-laos.html | Further Heavy Assaults Expected in Laos | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/warriors-defeat-braves-by-10991.html | WARRIORS DEFEAT BRAVES BY 109â€šÃ„Â°91 | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/norton-lifts-prices-for-grinding-items.html | NORTON LIFTS PRICES FOR GRINDING ITEMS | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/newark-housing-authority-rejects-h-u-d-charge-that-its-staff-is-too.html | Newark Housing Authority Rejects H.U.D. Charge That Its Staff Is Too Big and Wasteful | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/fire-destroys-brooklyn-club-heights-landmark-since-1816.html | Fire Destroys Brooklyn Club, Heights Landmark Since 1816 | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/old-friend-is-serving-on-nixons-staff-as-liaison-to-business.html | â€šÃ„Â°Old Friendâ€šÃ„Â´ Is Serving on Nixon's Staff as Liaison to Business Community | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/2-panther-defendants-are-missing.html | 2 Panther Defendants Are Missing | True | By Edith Evans Asbury | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/harold-t-larsen.html | HAROLD T. LARSEN | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/ocean-rate-ruling-allowed-to-stand.html | OCEAN RATE RULING ALLOWED TO STAND | True | | 1999-03-24 | RE0000667880 | B00000651425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/us-actor-indicted-in-italian-drug-case.html | U.S. ACTOR INDICTED IN ITALIAN DRUG CASE | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/third-world-cinema-to-make-films-to-get-minorities-jobs.html | Third World Cinema to Make Films to Get Minorities Jobs | True | By A. H Weiler | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/scientist-foresees-a-longer-life-span-mainly-for-the-affluent.html | Scientist Foresees a Longer Life Span, Mainly for the Affluent | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/in-berlin-let-sleeping-dogs-lie.html | Letters to the Editor | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/gilgegr-gegh-i-early-uicepaide.html | GILBERT REDFERN, EARLY UNICEF AIDE | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-23 | 1971-02-23 | https://www.nytimes.com/1971/02/23/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667880 | B00000651425 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/rolls-suspended-by-london-board-step-aims-at-speculation-cole-heads.html | ROLLS SUSPENDED BY LONDON BOARD | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/oshea-of-stars-sent-to-hawks-in-deal-for-two.html | O'Shea of Stars Sent to Hawks In Deal for Two | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/smetona-performs-debut-piano-recital.html | SMETONA PERFORMS DEBUT PIANO RECITAL | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/fontaineyonkers-riff-still-a-mystery.html | Fontaineâ€¦Â°Yonkers Riff Still a Mystery | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/closure-is-beaten-2d-time-in-senate.html | CLOSURE IS BEATEN 2D TIME IN SENATE | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/democrats-seek-war-withdrawal-senators-318-urge-us-end-action-by.html | DEMOCRATS SEEK WAR WITHDRAWAL | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/stage-a-tilt-on-the-pinball-machine.html | Stage: A Tilt on the Pinball Machine | True | By Clive Barnes | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/last-4000-tickets-on-sale-today-for-ramsmarquette.html | Last 4,000 Tickets on Sale Today for Ramsâ€¦Â°Marquette | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/indiana-subdues-michigan-8879.html | INDIANA SUBDUES MICHIGAN, 88â€¦Â°79 | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/rimdo-alfaro-of-pana___ma-dies-ev-president-a-delegate-to-unon.html | RICARDO ALFARO OF PANAMA DIES | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/royal-commission-in-britain-calls-for-quick-steps-to-reduce-noise.html | Royal Commission in Britain Calls for Quick Steps to Reduce Noise and Sea Pollution | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/g-m-held-vague-on-waste-in-river-us-says-company-fails-to-clarify.html | G. M. HELD VAGUE ON WASTE IN RIVER | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/supply-problem-stressed.html | Supply Problem Stressed | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/methods-of-aiding-religious-schools-in-state-studied.html | Methods of Aiding Religious Schools in State Studied | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/the-wellbalanced-agency.html | Advertising: | True | By Philip H. Dougherty | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/snake-river-power-dams-urged-by-fpc-examiner.html | Snake River Power Dams Urged by F.P.C. Examiner | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/senators-hear-of-threat-of-a-dossier-dictatorship-senate-warned-of.html | Senators Hear of Threat of a â€¦Â°Dossier Dictatorshipâ€¦Â° | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/april-1-1972-deadline-set-by-amex-for-using-cusip.html | April 1, 1972, Deadline Set By Amex for Using CUSIP | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/labor-leaders-denounce-wage-action.html | Labor Leaders Denounce Wage Action | True | By Damon Stetson Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/einstein-college-cites-vindication-court-absolves-institution-of.html | EINSTEIN COLLEGE CITES VINDICATION | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/shankers-foes-call-his-rule-autocratic-shankers-foes-call-his-rule.html | Shanker's Foes Call His Rule Autocratic | True | By William K. Stevens | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/astoria-plant-is-needed.html | Letters to the Editor | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/william-b-hartsfield-80-dies-a-tlantas-mayor-for-23-years.html | William B.Hartsfield, 80, Dies; Atlanta's Mayor for 23 Years | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/obote-still-popular-in-uganda-battle-against-new-chief-wanes.html | Obote Still Popular in Uganda; Battle Against New Chief Wanes | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/mathew-mchugh-actor-77-on-stage-and-in-films.html | Mathew McHugh, Actor On Stage and in Films, 77 | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/ford-citing-strikes-rules-out-new-british-plant.html | Ford, Citing Strikes, Rules Out New British Plant | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/reggio-police-enter-bastion-of-rioters.html | REOGIO POLICE ENTER BASTION OF RIOTERS | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/helicopters-for-south-africa.html | Helicopters for South Africa | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/former-mayor-admits-guilt.html | Former Mayor Admits Guilt | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/drive-cuts-mumps-cases.html | Drive Cuts Mumps Cases | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/saigon-says-army-will-not-now-go-deeper-into-laos-penetration-is.html | Stalled Rangers Remove Wounded | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/bill-rates-show-sharp-drop-at-treasurys-monthly-auction.html | Bill Rates Show Sharp Drop At Treasury's Monthly Auction | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/theatertwelfth-night.html | Theater:â€šÃ„Â¹Twelfth Nightâ€šÃ„Â¹ | True | By Mel Gussow | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/a-nothing-benefit-brings-in-something-like-90000.html | A Nothing Benefit Brings In Something Like $90,000 | True | By Virginia Lee Warren | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/sports-of-the-times-a-too-successful-export.html | Sports of The Time | True | By Arthur Daley | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/shippers-indicted-in-deaths-of-cargo-animals.html | Shippers Indicted in Deaths of Cargo Animals | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/filling-the-potholes.html | Filling the Potholes | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/lindsay-and-caso-seek-city-and-county-rapport.html | Lindsay and Caso Seek City and County Rapport | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/j-o-brown-to-marry-mrs-byers.html | J. C. Brown to Marry Mrs. Byers | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/well-they-dont-have-to-look-like-boots-.html | Well, They Don't Have to Look Like Boots... | True | By Mary Ann Crenshaw | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/satellite-mission-ends.html | Satellite Mission Ends | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/raconteurs-arise-in-yankees-camp-tales-of-crosetti-and-mantle-and.html | RACONTEURS ARISE IN YANKEESâ€šÃ„Â´ CAMP | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/warnerlambert-gains-chemical-maker-net-up-chemical-producers-issue.html | Warnerâ€šÃ„Â¹Lambert Gains; | True | By Clare M. Reckert | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/legislator-sells-bank-stock.html | Legislator Sells Bank Stock | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/the-prophets-and-the-politicians.html | NEW YORK | True | By James Reston | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/action-in-cambodia.html | Action in Cambodia | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/mexico-citys-airport-police-seize-53-pounds-of-cocaine.html | Mexico City's Airport Police Seize 53 Pounds of Cocaine | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/us-aides-portray-a-success-in-laos-but-some-concede-drive-must.html | U.S. AIDES PORTRAY A SUCCESS IN LAOS | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/market-wanders-to-a-modest-gain.html | MARKET WANDERS TO A MODEST GAIN | True | By Leonard Sloane | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/t-lewis-moore.html | T. LEWIS MOORE | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/revenue-sharing-threat.html | Letters to the Editor | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/scribner-to-name-unit-to-study-specialschool-entrance-tests.html | Scribner to Name Unit to Study Specialâ€šÃ„Â¹School Entrance Tests | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/why-women-seldom-wear-their-phi-beta-kappa-keys.html | Why Women Seldom Wear Their Phi Beta Kappa Keys | True | By Eleanor Blau | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/laotians-take-hilltop.html | Laotians Take Hilltop | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/justices-curtail-us-courts-role-in-state-trials-prosecutions-to-be.html | JUSTICES CURTAIL U.S. COURTS' | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/nepals-leads-in-figure-skating-as-petkevich-slips-to-5th-place.html | Nepals Leads in Figure Skating As Petkevich Slips to 5th Place | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/argentine-music-presented-here-3-composers-new-works-are-in-strong.html | ARGENTINE MUSIC PRESENTED HERE | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/rinfret-sees-outlays-for-plant-and-equipment-up-by-11-in-1971.html | Orders for Durable Goods Rise Again | True | By Herbert Koshetz | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/report-of-laos-action.html | Report of Laos Action | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/a-hint-of-superheavy-elements-found-british-find-data-on-heavy.html | A Hint of Superheavy Elements Found | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/furor-over-accounting-criticism-of-the-principles-board-grows-as-it.html | Furor Over Accounting | True | By H. Erich Heinemann | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/mayor-and-police-mourn-100-cop-3000-at-rites-for-patrolman-killed.html | MAYOR AND POLICE MOURN '100% COPâ€šÃ„Â¹ | True | By Rudy Johnson | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/court-delays-rail-plan.html | Court Delays Rail Plan | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/habib-bank-enters-us.html | Habib Bank Enters U.S. | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/big-eight-game-put-off-again.html | Big Eight Game Put Off Again | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/israel-said-to-act-on-frontier-maps-3-groups-reported-working-on.html | ISRAEL SAID TO ACT ON FRONTIER MAPS | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/bruins-triumph-over-sabres-63.html | BRUINS TRIUMPH OVER SABRES, 6â€šÃ„Â´3 | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/fairer-farm-subsidies.html | Letters to the Editor | True | | 1999-03-24 | RE0000667748 | B00000648178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/route-9-now-a-cemetery-hanoi-army-paper-asserts.html | Route 9, Now a â€šÃ„Â²Cemeteryâ€šÃ„Â Hanoi Army Paper Asserts | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/no-retreat-in-southeast-asia-south-vietnams-forces-stand-ten-feet.html | No Retreat in Southeast Asia | True | By Mark W. Clark | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/statement-by-jordanian.html | Statement by Jordanian | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/commuting-slowed-by-various-mishaps.html | COMMUTING SLOWED BY VARIOUS MISHAPS | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/mets-training-base-shows-telltale-marks-of-3d-place.html | Metsâ€šÃ„Â´ Training Base Shows Telltale Marks of 3d Place | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/miners-in-capitol-seek-early-trial-demand-us-act-on-suit-against.html | MINERS IN CAPITOL SEEK EARLY TRIAL | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/safeways-investment-plans.html | Safeway's Investment Plans | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/prints-and-photographs-on-view-at-metropolitan.html | Prints and Photographs On View at Metropolitan | True | By David L. Shirey | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/muskie-asks-that-us-troops-quit-indochina-by-end-of-year.html | Muskie Asks That U.S. Troops Quit Indochina by End of Year | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/brannick-77-leaves-giants-after-65-years.html | Brannick, 77, Leaves Giants After 65 Years | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/uconn-upsets-rutgers.html | UConn Upsets Rutgers | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/algerian-official-warns-west-on-oil.html | ALGERIAN OFFICIAL WARNS WEST ON OIL | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/u-s-diplomats-trailed.html | U. S. Diplomats Trailed | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/-and-none-to-negro-colleges.html | ... and None to Negro Colleges | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/nixon-to-name-jerris-leonard-to-head-law-enforcement-unit.html | Nixon to Name Jerris Leonard To Head Law Enforcement Unit | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/druguse-policy-of-schools-scored-by-mrs-shapiro.html | Drugâ€šÃ„Â´Use Policy Of Schools Scored By Mrs. Shapiro | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/revolutionary-modesty.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/mrs-nellie-mcutte.html | MRS. NELLIE M'CUTTE | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/kahane-is-guilty-in-disorder-case-but-jury-dismisses-count-of.html | KAHANE IS GUILTY IN DISORDER CASE | True | By Juan M. Vasquez | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/stars-seals-in-trade.html | Stars, Seals in Trade | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/market-place-realty-trusts-and-leverage.html | Market Place: Realty Trusts and Leverage | True | By Robert Metz | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/us-marshals-to-serve-as-antimugging-escorts.html | U.S. Marshals to Serve As Antimugging Escorts | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/amex-stocks-rise-as-volume-drops.html | Amex Stocks Rise as Volume Drops | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/model-lease-set-in-public-housing-federal-order-establishes.html | MODEL LEASE SET IN PUBLIC HOUSING | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/congolese-christian-sect-is-thriving.html | Congolese Christian Sect Is Thriving | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/samuelson-derides-nixons-forecast-on-the-economy.html | Samuelson Derides Nixon's Forecast on the Economy | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/exchief-of-f-i-dupont-is-joining-bache-dupont-exchief-is-joining.html | Exâ€šÃ„Â²Chief of F. I. duPont Is Joining Bache | True | By Terry Robards | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/studentfaculty-report-urges-hard-line-on-drugs-at-ccny.html | Studentâ€šÃ„Â²Faculty Report Urges Hard Line on Drugs at C.C.N.Y | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/lawyers-for-scale-urge-start-of-trial-with-only-11-jurors.html | Lawyers for Scale Urge Start of Trial With Only 11 Jurors | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/hawaii-five-ripens-a-year-too-soon.html | Hawaii Five Ripens a Year Too Soon | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/channel-13-is-preparing-newsroom-program-for-fall.html | Channel 13 Is Preparing â€šÃ„Â²Newsroomâ€šÃ„Â Program for Fall | True | By Fred Ferretti | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/press-in-south-africa-hails-heath-on-arms.html | Press in South Africa Hails Heath on Arms | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/legislator-assails-welfare-program.html | LEGISLATOR ASSAILS WELFARE PROGRAM | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/commerce-panel-in-house-to-air-penn-central-woes.html | Commerce Panel in House To Air Penn Central Woes | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/james-h-duncan-industrial-aide-head-of-firm-that-advises.html | JAMES II. DUNCAN, INDUSTRIAL AIDE | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/boycott-closes-harlem-school-protest-stirred-by-delay-in-replacing.html | BOYCOTT CLOSES HARLEM SCHOOL | True | By Leonard Ruder | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/screen-making-of-a-bright-dropout.html | Screen: Making of a Bright Dropout | True | By Roger Greenspun | 1999-03-24 | RE0000667748 | B00000648178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/wage-increases.html | Wage Increases | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/air-france-2-other-lines-continue-pilot-lockout.html | Air France, 2 Other Lines Continue Pilot Lockout | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/union-chief-says-offtrack-problems-can-be-settled-in-a-hurry-duffy.html | Union chief Says Offtrack Problems Can Be â€šÃ„Ã²Settled in a Hurryâ€šÃ„Ã´ | True | By Steve Cady | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/joffrey-season-to-include-three-new-productions.html | Joffrey Season to Include Three New Productions | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/joining-exchange-is-being-weighed-by-equitable-life-insurer-ponders.html | Joining Exchange Is Being Weighed By Equitable Life | True | By Robert J. Cole | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/william-j-carry-67-of-ignition-company.html | WILLIAM J. CARRY, 67, OF IGNITION COMPANY | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/film-institute-gets-grant.html | Film Institute Gets Grant | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/76ers-top-blazers-119113.html | 76ers Top Blazers, 119â€šÃ„Ã¹113 | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/singer-co-earnings-fall.html | Singer Co. Earnings Fall | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/inequities-in-the-draft-the-case-against-a-volunteer-army-of-the.html | Inequities in the Draft | True | By Edward M. Kennedy | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/15-youths-cut-7-others-in-chinatown-poolroom.html | 15 Youths Cut 7 Others In Chinatown Poolroom | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/us-tells-of-tayninh-attack.html | U.S. Tells of Tayninh Attack | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/us-command-is-seeking-cause-of-copter-crash-that-killed-saigon.html | U.S. Command Is Seeking Cause of Copter Crash That Killed Saigon General and Newsweek Man | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/a-schumann-concert-marked-by-daring-and-vitality.html | A Schumann Concert Marked by Daring and Vitality | True | By Harold C. Schonberg | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/swedish-army-officers-face-a-lockout.html | Swedish Army Officers Face a Lockout | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/nixon-urges-geneva-arms-conference-to-agree-on-a-treaty-banning.html | Nixon Urges Geneva Arms Conference to Agree on a Treaty Banning Bacteriological Weapons | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/egypt-and-jordan-protest.html | Egypt and Jordan Protest | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/school-construction-funds-argued-at-budget-hearing.html | School Construction Funds Argued at Budget Hearing | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/j-walter-thompson-reports-profit-rise.html | Advertising | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/open-rehearsal-for-jazz-group-orchestra-plays-a-work-in-progress-by.html | OPEN REHEARSAL FOR JAZZ GROUP | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/emergency-job-bill-in-senate-opposed-by-administration.html | Emergency Job Bill in Senate Opposed by Administration | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/ali-stuns-fans-with-silent-drill-then-relents.html | Ali Stuns Fans With Silent Drill, Then Relents | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/censors-at-the-source.html | Censors at the Source | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/governors-urged-to-push-fund-sharing.html | Governors Urged to Push Fund Sharing | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/bridge-4-slain-deals-liven-finals-of-swiss-team-championship.html | Bridge: 4 Slain Deals Liven Finals Of Swiss Team Championship | True | BY Alan Truscott | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/saigons-strategy-meets-obstacles-in-laos.html | Saigon's Strategy Meets Obstacles in Laos | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/lakers-top-bullets.html | Lakers Top Bullets | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/bar-loyalty-rule-in-state-upheld-but-supreme-court-voids-2-other.html | BAR LOYALTY RULE IN STATE UPHELD | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/nixon-foreign-talk-on-radio-tomorrow.html | Nixon Foreign Talk On Radio Tomorrow | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/the-poet-and-the-revolution.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/montclair-state-triumphs.html | Montclair State Triumphs | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/richfield-reports-oil-find-in-alaska.html | RICHFIELD REPORTS OIL FIND IN ALASKA | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/carol-dudek-bride-of-mark-amsterdam.html | Carol Dudek Bride of Mark Amsterdam | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/massey-ferguson-will-lay-off-2450-employes-next-month.html | Masseyâ€šÃ„Ã®Ferguson Will Lay Off 2,460 Employes Next Month | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/union-college-raises-tuition.html | Union College Raises Tuition | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/pearson-court-tennis-victor.html | Pearson Court Tennis Victor | True | | 1999-03-24 | RE0000667748 | B00000648178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/aleandro-breffort-70-author-of-irma-la-douce.html | Aleandro Breffort, 70, Author of â€šÃ„Ã´Irma la Douceâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/excerpts-from-calley-testimony-on-mylai-killings.html | Excerpts From Calley Testimony on My lai Killings | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/tv-cbs-explores-pentagon-propaganda-costs-vast-sums-expended-on.html | TV: C.B.S. Explores Pentagon Propaganda Costs | True | By Jack Gould | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/george-w-elliott.html | GEORGE W. ELLIOTT | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/canada-bank-rate-is-reduced-to-5-14-html | Canada Bank Rate Is Reduced to 5Â¬Â¼% | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/thousand-islands-bridge-panel-is-criticized-by-state-auditors.html | Thousand Islands Bridge Panel Is Criticized by State. Auditors | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/nixon-acts-to-cut-construction-pay-on-us-projects-he-suspends.html | NIXON ACTS TO CUT CONSTRUCTION PAY ON, U.S. PROJECTS | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/3-seized-in-jersey-in-crossburning-arrests-follow-9th-incident-in.html | 3 SEIZED IN JERSEY IN CROSSâ€šÃ„Ã´BURNING | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/hugging-and-kissing-set.html | â€šÃ„Ã´hugging and Kissingâ€šÃ„Â´ Set | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/4-hostages-freed-by-escaped-convict-after-coast-flight.html | 4 Hostages Freed By Escaped Convict After Coast Flight | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/bucks-clinch-tie-for-section-title.html | BUCKS CLINCH TIE FOR SECTION TITLE | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/a-clarification.html | A Clarification | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/g-frederick-reinhardt-dead-ambassador-to-italy-196168-eisenhower-s.html | G. Frederick Reinhardt Dead; Ambassador to Italy, 1061â€šÃ„Ã´68 | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/musicians-stress-likened-to-pilots.html | Musicians' | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/news-summary-and-index-wednesday-february-24-1971.html | News Summary and Index WEDNESDAY, FEBRUARY 24, 1971 | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/wells-raiders-receiver-fined-for-drunken-driving.html | Wells, Raidersâ€šÃ„Ã´ Receiver, Fined for Drunken Driving | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/but-700million-gain-in-january-was-smaller-than-in-december.html | Orders for Durable Goods Rise Again | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/community-police-team-goes-on-midtown-duty.html | Community Police Team Goes on Midtown Duty | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/st-johns-team-captures-metropolitan-track-lead.html | St. John's Team Captures Metropolitan Track Lead | True | By Murray Chass | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/small-aid-to-higher-education-.html | Small Aid to Higher Education... | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/miss-di-niscemi-andaromanoff-are-wed-here.html | Miss di Niscemi And a Romanoff Are Wed Here | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/armless-li-girl-gets-13million-settlement.html | Armless L. I. Girl Gets $1.3â€šÃ„Â´Million Settlement | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/consumers-union-is-accused-in-suit-500000-asked-for-bias-in.html | CONSUMERS UNION IS ACCUSED IN SUIT | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/hirohito-plans-first-trip-abroad-by-reigning-japanese-emperor.html | Hirohito Plans First Trip Abroad by Reigning Japanese Emperor | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/defusing-time-bombs.html | Letters to the Editor | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/willard-von-hagen.html | WILLARD VON HAGEN | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/jottn-r-andtsos-3s-a-brooghvn-lave.html | JOHN F. ANDERSON,38, A BROOKLYN LAWYER | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/pupil-participation-conflicting-currents.html | Letters to the Editor | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/yelverton-on-honor-five.html | Yelverton on Honor Five | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/a-jersey-legislator-cited-on-bar-ethics-2d-guilty-in-us-suit-a.html | A Jersey Legislator Cited on Bar Ethics; 2d Guilty in U.S. Suit | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/a-marooned-town-in-nebraska-aided.html | A MAROONED TOWN IN NEBRASKA AIDED | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/marchesa-quarantotti-72-aided-in-charitable-work.html | Marchesa Quarantotti, 72; Aided in Charitable Work | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/metropolitan-area.html | Metropolitan Area | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/house-panel-backs-equalization-tax.html | HOUSE PANEL BACKS EQUALIZATION TAX | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/nikolais-dance-premiere.html | Nikolais Dance Premiere | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/2-britons-assail-bill-on-jet-noise-they-fear-albany-measure-would.html | 2 BRITONS ASSAIL BILL ON JET NOISE | True | | 1999-03-24 | RE0000667748 | B00000648178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/red-cross-says-aid-is-needed-by-indians-in-amazon-urgently.html | Red Cross Says Aid Is Needed By Indians in Amazon Urgently | True | By Victor Lusinchi Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/riverss-godson-wins-south-carolina-primary.html | Rivers's Godson Wins South Carolina Primary | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/giacomin-sets-goal-for-tonight-keep-flyers-from-early-goals.html | Giacomin Sets Goal for Tonight: Keep Flyers From Early Goals | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/corporate-bonds-advance-in-rate.html | CORPORATE BONDS ADVANCE IN RATE | True | By John H. Allan | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/ozark-seeks-new-routes.html | Ozark Seeks New Routes | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/merle-lister-group-dances-at-cubiculo.html | MERLE LISTER GROUP DANCES AT CUBICULO | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/dave-suckler-56-ev-eagle-fullback.html | DAVE SMUCKLER, 56; EXâ€šÃ„Â²EAGLE FULLBACK | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/senators-told-of-severe-malnutrition-among-migrant-workers-children.html | Senators Told Of Severe Malnutrition Among Migrant. Workersâ€šÃ„Â´ Children | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/detective-kept-cover-jobs-pay-half-of-salary-pocketed-by.html | DETECTIVE KEPT â€šÃ„Â´COVERâ€šÃ„Â´ JOBS PAY | True | By Edith Evans Asbury | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/un-rights-team-reports-on-africa-sees-elements-of-genocide-in.html | U.N. RIGHTS TEAM REPORTS ON AFRICA | True | By Sam Pope Brewer Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/cahill-to-support-kennedy-rail-link-port-authority-funds-sought.html | CAHILL TO SUPPORT KENNEDY RAIL LINK;By ROBERT LINDSEY | True | By Robert Lindsey | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/druggist-chains-planning-merger-rite-aid-slates-acquisition-of.html | DRUGGIST GRAINS PLANNING MERGER | True | By Alexander R. Hammer | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/papal-aide-who-will-visit-soviet-agostino-casaroli.html | Papal Aide Who Will Visit Soviet | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/caution-urged-in-eurobond-borrowings-eurobond-caution-urged.html | Caution Urged in Eurobond Borrowings | True | By Brendan Jones | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/goldmann-stresses-culture.html | Goldmann Stresses Culture | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/valenti-says-films-gross-rose-in-70.html | Valenti Says Filmsâ€šÃ„Â´ Gross Rose in '70 | True | By A. H. Weiler | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/city-planning-convention-center-city-is-planning-convention-area.html | City Planning Convention Center | True | By Edward C. Burks | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/three-jews-who-left-denounce-soviet-and-praise-israel-at-brussels.html | Three Jews Who Left Denounce Soviet And Praise Israel at Brussels Meeting | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/strong-clue-links-virus-to-leukemia.html | Strong Clue Links Virus to Leukemia | True | By Lawrence K. Altman | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/choices-in-the-mideast.html | Letters to the Editor | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/-uncle-vanya-to-move.html | â€šÃ„Â´Uncle Vanyaâ€šÃ„Â´ to Move | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/senators-hear-px-officials-aided-by-general-ordered-oversupply-of.html | Senators Hear PX Officials, Aided by General, Ordered Oversupply of Beer | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/louis-grogin.html | LOUIS GROGIN | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/an-uncertain-remedy-nixon-wage-action-viewed-as-mild-does-fulfill.html | An Uncertain Remedy | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/eximbank-plans-to-borrow-500million-in-eurodollars.html | Eximbank Plans To Borrow 500â€šÃ„Â¢Million in Eurodollars | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/police-arrest-bronx-man-in-death-of-store-owner.html | Police Arrest Bronx Man In Death of Store Owner | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/workers-complete-con-ed-strike-vote.html | WORKERS COMPLETE CON ED STRIKE VOTE | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/record-capital-outlay-at-ppg.html | Record Capital Outlay at PPG | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/hebert-backs-big-pay-increase-for-draftees.html | Hebert Backs Big Pay Increase for Draftees | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/marshals-in-soviet-marking-army-day-see-a-us-threat.html | Marshals in Soviet, Marking Army Day, See a U.S. Threat | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/sun-helmet-sets-hialeah-record.html | SUN HELMET SETS HIALEAH RECORD | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/two-officials-indicted.html | Two Officials Indicted | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/key-witness-against-colombo-recants-his-earlier-testimony-key.html | Key Witness Against Colombo Recants His Earlier Testimony | True | By Morris Kaplan | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/bob-hope-sees-role-for-agnew-as-golfer.html | Bob Hope Sees Role For Agnew as Golfer | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/knicks-lose-16point-lead-and-succum-to-rockets-126109-at-the-garden.html | Knicks Lose 16â€šÃ„Â¢Point Lead and Succum to Rockets, 126â€šÃ„Â¢109, at the Garden | True | By Thomas Rogers | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/nixon-is-criticized-by-auto-union-head-over-health-care.html | Nixon Is Criticized By Auto Union Head Over Health Care | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/sawchuk-to-receive-award-posthumously.html | Sawchuk to Receive Award Posthumously | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/big-board-and-amexâ€šÃ„Â´Ease Rules Affecting fiduciaries.html | Big Board and Amexâ€šÃ„Â´Ease Rules Affecting Fiduciaries | True | | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/calley-concedes-killings-says-he-acted-on-orders-calley-concedes.html | Galley Concedes Killings; Says He Acted on Orders | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-24 | 1971-02-24 | https://www.nytimes.com/1971/02/24/archives/unser-top-driver-according-to-buff-rating-1965-races.html | Unser Top Driver According to Buff Rating 1,965 Races | True | By John S. Radosta | 1999-03-24 | RE0000667748 | B00000648178 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/monetary-reserve-held-by-us-grows.html | MONETARY RESERVE HELD BY U.S. GROWS | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/union-college-names-aides.html | Union College Names Aides | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/calley-testimony-excerpts.html | Calley Testimony Excerpts | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/f-joseph-ohare.html | F. JOSEPH O'HARE | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/palmer-lowball-hitter-in-pga-spotlight-today.html | Palmer, Lowâ€šÃ„Â´Ball Hitter, In P.G.A. Spotlight Today | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/liability-and-serum-hepatitis.html | Letters to the Editor | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/high-vatican-official-arrives-in-soviet-to-endorse-atom-pact.html | High Vatican Official Arrives In Soviet to Endorse Atom Pact | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/increased-pressure-seen.html | Increased Pressure Seen | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/knicks-down-royals.html | Knicks Down Royals | True | By Gerald Eskenazi | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/robert-wilson-play-deafman-opening.html | Robert Wilson Play, â€šÃ„Â´Deafman,â€šÃ„Â´ Opening | True | By Anna Kisselgoff | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/ousted-after-sitting-in-at-coop-relief-families-occupy-church.html | Ousted After Sitting In at Coâ€šÃ„Â´op, Relief Families Occupy Church | True | By Michael Knight | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/prime-rate-is-cut-to-65-in-canada-move-follows-reduction-in-level.html | PRIME RATE IS CUT TO 6.5% IN CANADA | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/chopin-played-by-youra-guller-in-carnegie-hall.html | Chopin Played By Youra Guller In Carnegie Hall | True | By Allen Hughes | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/edwin-h-guest-dies-at-76-f-led-millworking-concern.html | Edwin H. Guest Dies at 76; Led Millworking Concern | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/a-state-rail-unit-sought-in-albany-assembly-committee-urges-step.html | A STATE RAIL UNIT SOUGHT IN ALBANY | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/giving-guests-reason-to-forgo-cocktails.html | Giving Guests Reason to Forgo Cocktails | True | By Craig Claiborne | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/corona-dispute-stirs-up-hearing-two-lawmakers-clash-at-capital.html | CORONA DISPUTE STIRS UP HEARING | True | By Maurice Carroll | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/blues.html | BLUES | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/calley-says-he-never-questioned-mylai-orders-calley-recounts.html | Calley Says He Never Questioned Mylai Orders | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/sees-loss-for-democracy.html | Sees Loss For Democracy | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/israel-to-reply-no-full-pullback-declares-she-will-formally-reject.html | ISRAEL TO REPLY: NO FULL PULLBACK | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/court-extends-convicts-rights-on-appeals-bench-limits-punishment.html | COURT EXTENDS CONVICTSâ€šÃ„Â´ RIGHTS | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/swoons-flower-wins-4615-perfecta.html | Swoon's Flower Wins | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/cardinal-cooke-celebrates-mass-in-the-tombs-as-lent-starts.html | Cardinal Cooke Celebrates Mass in the Tombs as Lent Starts | True | By George Dugan | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/17-queens-teachers-win-reinstatement.html | 17 QUEENS TEACHERS WIN REINST | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/golar-says-city-crime-level-exceeds-that-in-public-housing.html | Golar Says City Crime Level Exceeds That in Public Housing | True | By Steven R. Weisman | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/prices-on-amex-move-ahead-as-rally-continues.html | Prices on Amex Move Ahead as Rally Continues | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/tidal-wave-of-babies-is-forecast-by-an-expert.html | â€šÃ„Â´Tidal Wave of Babiesâ€šÃ„Â´ Is Forecast by an Expert | True | By C. Gerald Fraser | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/industry-urges-eliminating-the-animal-as-middleman-to-get-cheaper.html | Industry Urges Eliminating the Animal as Middleman to Get Cheaper Foods | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/eastern-wrestlers-wind-it-down.html | Eastern Wrestlers Wind it Down | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/lockheed-postpones-talks-with-its-airlines-customers.html | Lockheed Postpones Talks With Its Airlines Customers | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/a-19million-trust-suit-upheld-for-zenith-radio-19million-suit-is.html | A $19â€šÃ„Â²Million Trust Suit Upheld for Zenith Radio | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/wisconsin-town-geared-to-tourism-divides-over-amish-values.html | Wisconsin Town, Geared to Tourism, Divides Over Amish Values | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/drug-users-spur-malaria-revival.html | Drug Users Spur Malaria Revival | True | By Lawrence K. Altman | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/s-carolina-five-subdues-deacons.html | S. CAROLINA FIVE SUBDUES DEACONS | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/hawks-tie-for-second.html | Hawks Tie for Second | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/18-seized-in-hospital-sitin.html | 18 Seized in Hospital Sitâ€šÃ„Â²In | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/a-gain-for-quarter-reported-by-swift.html | A GAIN FOR QUARTER REPORTED BY SWIFT | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/gis-in-vietnam-get-heroin-easily-gis-in-vietnam-obtain-heroin.html | G.I.'s in Vietnam Get Heroin Easily | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/business-warns-city-on-pensions-says-excessive-programs-reduce.html | BUSINESS WARNS CITY ON PENSIONS | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/spanish-court-ruling-curtails-effects-of-scandal.html | Spanish Court Ruling Curtails Effects of Scandal | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/official-asks-rise-in-reagns-budget.html | OFFICIAL ASKS RISE IN REAGAN'S BUDGET | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/actions-by-court.html | Actions | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/stocks-register-strong-advance.html | STOCKS REGISTER STRONG ADVANCE | True | By Leonard Sloane | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/fight-is-pressed-by-homosexuals-group-files-suit-to-require.html | FIGHT IS PRESSED BY HOMOSEXUALS | True | By Walter H. Waggoner | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/wood-field-and-stream-bluewinged-teal-targets-in-yucatan-as-mayan.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/shell-is-fined-340000-for-safety-violations.html | Shell Is Fined $340,000 For Safety Violations | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/politics.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/nixon-proposes-a-job-plan-to-get-225000-off-relief-nixon-proposes-a.html | Nixon Proposes a Job Plan To Get 225,000 Off Relief | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/echo-and-tower-heighten-rapport-in-nikolais-dances.html | â€šÃ„Â´Echoâ€šÃ„Â´ and â€šÃ„Â´Towerâ€šÃ„Â´ Heighten Rapport In Nikolais Dances | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/zeckendorf-offers-new-east-side-plan.html | ZECKENDORF OFFERS NEW EAST SIDE PLAN | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/cairo-warns-of-fighting.html | Cairo Warns of Fighting | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/parity-for-jersey-linked-to-transit-pact.html | Parity for Jersey Linked to Transit Pact | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/gm-names-panel-on-environment-6-scientists-will-advise-on-products.html | G.M. NAMES PANEL ON ENVIRONMENT | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/gov-rockefeller-on-schools.html | Gov. Rockefeller on Schools | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/forest-hills-judge-convinced-crafts-is-the-show-of-shows.html | Forest Hills Judge Convinced Craft's Is the Show of Shows | True | By Walter R. Fletcher | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/fordham-marquette-gives-luster-to-garden-tonight.html | Fordham â€šÃ„Â´Marquette Gives Luster to Garden Tonight | True | By Sam Goldaper | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/stocks-in-london-finish-day-mixed.html | STOCKS IN LONDON FINISH DAY MIXED | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/title-figure-skating-won-by-soviet-pair.html | Title Figure Skating Won By Soviet Pair | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/tuition-charges-are-a-mistake-and-recent-increases-only-aggravate-a.html | Tuition Charges Are a Mistake | True | By Henry Steele Commager | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/max-n-natanson-builder-in-city-major-real-estate-figure-dies-in.html | MAX N. NATANSON, BUILDER IN CITY | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/daley-associates-keep-council-grip.html | DALEY ASSOCIATES KEEP COUNCIL GRIP | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/panther-trial-scheduled.html | Panther Trial Scheduled | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/bucks-triumph-and-clinch-title.html | BUCKS TRIUMPH AND CLINCH TITLE | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/construction-unions-win.html | Construction Unions Win | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/manhattan-track-victor-ending-st-johns-streak.html | Manhattan Track Victor, Ending St. John's Streak | True | By Murray Chass | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/peter-schumanns-giant-puppets-provide-a-spooky-experience.html | Peter Schumann's Giant Puppets Provide a Spooky Experience | True | By Mel Gussow | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/pompidou-calls-advisers.html | Pompidou Calls Advisers | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/enfranchising-the-people.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/vietcong-warn-us-it-risks-pekings-intervention.html | Vietcong Warn U.S It Risks Peking's Intervention | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/two-arrested-on-culebra.html | Two Arrested on Culebra | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/only-radio-will-carry-nixons-message-live.html | Only Radio Will Carry Nixon's Message Live | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/bridge-brilliant-defensive-play-helps-to-defeat-makable-contract.html | Bridge: Brilliant Defensive Play Helps To Defeat Makable Contract | True | By Alan Truscott | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/hews-own-womens-rights-leader.html | H.E.W.'s Own Women's Rights Leader | True | By Nan Randall Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/hanoi-notes-victories.html | Hanoi Notes â€šÃ„Â²Victoriesâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/gore-to-speak-in-tenafly.html | Gore to Speak in Tenafly. | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/nixon-to-fly-to-des-moines-for-first-regional-parley.html | Nixon to Fly to Des Moines For First Regional Parley | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/adolph-weiss-dies-bassoonist-was-79.html | ADOLPH WEISS DIES; BASSOONIST WAS 79 | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/nixons-70-message-on-world-had-a-mixed-reception-abroad.html | Nixon's '70 Message on World Had a Mixed Reception Abroad | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/in-volpe-warns-of-new-nixon-action-on-construction.html | Volpe Warns of New Nixon Action on â€šÃ„Â²Construction | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/followers-here-protest.html | Followers Here Protest | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/environmental-ad-bill.html | Environmental Ad Bill | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/bronx-airman-killed-in-war.html | Bronx Airman Killed in War | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/wageprice-guide-offered.html | Wageâ€šÃ„Â²Price Guide Offered | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/soviet-ousts-bonn-aide.html | Soviet Ousts Bonn Aide | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/suit-here-calls-for-destruction-of-secret-passport-office-file.html | Suit Here Calls For Destruction Of Secret Passport Office File | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/wyoming-legislator-killed.html | Wyoming Legislator Killed | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/harvard-six-triumphs-124.html | Harvard Six Triumphs, 12â€šÃ„Â´4 | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/thant-rebukes-britain-on-south-african-arms.html | Thant Rebukes Britain on South African Arms | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/state-department-pleased.html | State Department â€šÃ„Â²Pleasedâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/an-expert-in-counterintelligence-christopher-howland-pyle.html | An Expert in Counterintelligence | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/mistakes-are-made-to-be-forgotten.html | Mistakes Are Made to Be Forgotten | True | By Robert Lipsyte | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/polaroid-ousts-a-black-leader-of-boycott-over-south-africa.html | Polaroid Ousts a Black Leader of Boycott Over South Africa | True | By Murray Illson | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/west-german-7yearold-held-for-54000-ransom.html | West German 7â€šÃ„Â²Yearâ€šÃ„Â²Old Held for $54,000 Ransom | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/snyder-co-gets-e-award.html | Snyder & | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/republican-assembly-caucus-is-told-of-possible-cuts-in-proposed.html | Republican Assembly Caucus Is Told Of Possible Cuts in Proposed Budget | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/nyu-aide-is-found-slain-in-brooklyn.html | N.Y.U. AIDE IS FOUND SLAIN IN BROOKLYN | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/changes-proposed-for-campaign-spending-and-absentee-voting.html | Changes Proposed for Campaign Spending and Absentee Voting | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/rye-man-is-accused-of-rape-and-murder.html | RYE MAN IS ACCUSED OF RAPE AND MURDER | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/corona-community-unit-upset-by-limits-on-holding-hearings.html | Corona Community Unit Upset By Limits on Holding Hearings | True | By Edward C. Burks | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/big-board-backs-a-shift-in-capital-rules-on-firms-governing-body.html | Big Board Backs a Shift In Capital Rules on Firms | True | By Terry Robards | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/committee-is-endangered.html | Committee Is Endangered | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/an-pioohizka-film-wtitir-dies-czech-met-red-censure-fo-backing-68.html | JAN PROCHAZKA, FILM WRITER, DIES | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/laos-and-the-old-illusions.html | Laos and the Old Illusions | True | By David Halberstam | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/president-urges-us-set-product-safety-standards-forms-consumer.html | President Urges U.S. Set Product Safety Standards | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/rangers-defeat-flyers-42.html | Rangers Defeat Flyers, 4â€3â€‚Â°2; | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/laird-says-laos-drive-adheres-to-plan.html | Laird Says Laos Drive Adheres to Plan | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/informer-to-stand-trial.html | Informer to Stand Trial | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/silver-futures-show-price-dip-trading-increases-sharply-march.html | SEVER FUTURES SHOW PRICE DIP | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/a-shift-reported-in-surveillance-senators-hear-justice-unit-takes.html | A SHIFT REPORTED IN SURVEILLANCE | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/7-negro-leaders-meet-with-nixon.html | 7 NEGRO LEADERS MEET WITH NIXON | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/pentagon-prohibits-dumping-weapons-and-gas-in-ocean.html | Pentagon Prohibits Dumping Weapons And Gas in Ocean | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/justice-for-the-campus.html | Justice for the Campus. | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/looking-for-furniture-lowincome-families-can-afford.html | Looking for Furniture Lowâ€‚Â°Income Families Can Afford | True | By Rita Reif | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/prices-of-bonds-show-resilience.html | PRICES OF BONDS SHOW RESILIENCE | True | By John H. Allan | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/air-reserve-units-to-get-new-planes.html | AIR RESERVE UNITS TO GET NEW PLANES | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/jersey-student-found-dead.html | Jersey Student Found Dead | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/blackout-on-staten-island.html | Blackout on Staten Island | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/states-primary-moved-to-sept-14-from-june-date-governor-expected-to.html | STATE'S PRIMARY MOVED TO SEPT. 14 FROM JUNE DATE | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/through-the-body-with-music.html | Through 'The Body,' With Music | True | ROGER GREENSPUN. | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/dr-jacob-heyman.html | DR. JACOB HEYMAN | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/justices-narrow-a-crime-decision-by-warren-court-vote-54-to-limit.html | JUSTICES NARROW A CRIME DECISION BY WARREN COURT | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/clendenon-signs-75000-met-pact-shamsky-kazmarek-agree-to-terms-also.html | CLENDENON SIGNS $75,000 MET PACT | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/lindsay-is-urged-to-remain-in-gop.html | LINDSAY IS URGED TO REMAIN IN G.O.P. | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/armed-forces-and-the-war.html | Letters to the Editor | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/radio-station-run-by-students-marks-30th-year-at-columbia.html | Radio Station Run by Students Marks 30th Year at Columbia | True | By Fred Ferretti | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/grant-for-computer-work.html | Grant for Computer Work | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/britain-moves-to-keep-out-commonwealth-migrants-britain-planning.html | Britain Moves to Keep Out Commonwealth Migrants | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/richard-ettinger-prenticehall-cofounder-dies-colleagues-1913.html | Richard Ettinger, Prenticeâ€‚Â°Hall Coâ€3Â°â€‚Â°founder, Dies | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/road-to-salina-hitchhiker-enmeshed-in-2-womens-lives.html | Screen: | True | By Vincent CanBY | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/tv-nets-revival-of-paradise-lost-by-odets-drama-to-be-presented-in.html | TV: N.E.T.'s Revival of â€‚Â³Paradise Lostâ€3Â°â€‚Â³ by Odets | True | By Jack Gould | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/us-copter-will-carry-correspondents-to-laos.html | U.S. Copter Will Carry Correspondents to Laos | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/180-die-in-brazils-carnival.html | 180 Die in Brazil's Carnival | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/another-inmate-is-suicide-in-cell-death-2d-on-rikers-island-and.html | ANOTHER INMATE IS SUICIDE IN CELL | True | By Martin Arnold | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/administration-under-pressure-to-take-a-stronger-stand-on-the-white.html | Administration Under Pressure to Take a Stronger Stand on the White Regimes in Southern Africa | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/miss-casals-easy-victor-in-national-indoor-tennis.html | Miss Casals Easy Victor In National Indoor Tennis | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/stanley-court-tennis-victor.html | Stanley Court Tennis Victor | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/main-allied-base-of-laos-drive-hit-shelling-of-quangtri-is-first.html | MAIN ALLIED BASE OF LAOS DRIVE HIT | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/shortline-reports-is-punished-by-sec.html | SHORTLINE REPORTS IS PUNISHED BY S.E.C. | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/swiss-avant-garde-echoes-the-trend.html | â€3Â°â€‚Â³Swiss Avant Gardeâ€3Â°â€‚Â³ Echoes the Trend | True | By Grace Glueck | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/offering-an-entree-to-the-puerto-rican-community.html | Advertising: | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/lucius-d-tompkins-a-uniroyal-officer.html | LUCIUS D. TOMPKINS, A UNIROYAL OFFICER | True | | 1999-03-24 | RE0000667759 | B00000650244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/welfare-vs-human-dignity.html | Letters to the Editor | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/longden-64-announces-retirement-as-trainer.html | Longden, 64, Announces Retirement as Trainer | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/ellis-leach-exchairman-of-textile-manufacturer.html | Ellis Leach, Exâ€šÃ„Â¶Chairman Of Textile Manufacturer | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/ballet-two-by-joffrey-group-presents-contrasting-works-by-ruthanna.html | Ballet: Two by Joffrey | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/seale-loses-his-bid-for-11juror-trial.html | SEALE LOSES HIS BID FOR 11â€šÃ„Â¶JUROR TRIAL | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/miss-ludwig-stars-as-operas-switch.html | Miss Ludwig Stars as Operas Switch | True | By Raymond Ericson | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/stars-defeat-kings-51.html | Stars Defeat Kings, 5â€šÃ„Â¶1 | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/verbanic-adds-irony-to-yanks-camp.html | Verbanic Adds Irony to Yanks' | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/a-panther-lawyer-cited-for-contempt.html | A PANTHER LAWYER CITED FOR CONTEMPT | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/chileans-in-series-at-hunter.html | Chileans In Series At Hunter | True | By Donal Henahan | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/4-cuban-fishing-vessels-are-captured-off-florida.html | 4 Cuban Fishing Vessels Are Captured Off Florida | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/high-court-widens-the-protection-of-the-press-against-libel-suits.html | High Court Widens the Protection of the Press Against Libel Suits by Political Figures | True | By Robert H. Phelps Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/canadian-expert-doubts-china-seeks-expansion.html | Canadian Expert Doubts China Seeks Expansion | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/richard-p-orourke.html | RICHARD P. O'ROURKE | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/so-africa-bars-ashe-3d-time-calls-him-persona-non-grata.html | So. Africa Bars Ashe 3d Time, Calls Him â€šÃ„Â¶Persona Non Grataâ€šÃ„Â¶ | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/us-seizes-54-in-4-cities-in-drive-on-heroin-selling-us-seizes-54-in.html | U.S. Seizes 54 in 4 Cities In Drive on Heroin Selling | True | By Nicholas Gage | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/laos-view-from-the-pentagon.html | Laos: View From the Pentagon | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/three-firms-agree-to-settle-in-suits.html | THREE FIRMS AGREE TO SETTLE IN SUITS | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/lindsay-cautions-runaway-concerns-lindsay-to-runaway-concerns-it.html | Lindsay Cautions Runaway Concerns | True | By Glenn Fowler | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/dance-reflections-has-premiere-joffrey-troupe-offers-light-arpino.html | Dance: â€šÃ„Â¶Reflectionsâ€šÃ„Â¶ Has Premiere | True | By Clive Barnes | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/an-economic-team-from-chile-puts-its-case-in-washington-for.html | An Economic Team From Chile Puts Its Case in Washington for Continued Investment by Foreigners | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/heart-recipient-doing-well.html | Heart Recipient Doing Well | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/l-l-u-beats-c-w-post.html | L. L. U. Beats C. W. Post | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/the-mystery-of-no-990.html | The Mystery of No. 990 | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/kahane-barred-by-parley-is-ousted-from-belgium-kahane-is-barred-by.html | Kahane, Barred by Parley, Is Ousted From Belgium | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/jailed-american-freed-by-prague-served-7-months-of-4year-sentence.html | JAILED AMERICAN FREED BY PRAGUE | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/colonel-amends-remarks.html | Colonel Amends Remarks | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/suit-on-welfare-filed-by-lindsay-mayor-goes-to-foley-sq-to-begin.html | SUIT ON WELFARE FILED BY LINDSAY | True | By Martin Tolchin | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/insiders-stockholdings.html | Insiders' | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/celtics-win-one.html | Celtics Win One | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/market-place-credibility-gap-for-technicon.html | Market Place: Credibility Gap For Technicon | True | By Robert Metz | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/route-9-in-laos-still-closed.html | Route 9 in Laos Still Closed | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/sideshow-at-geneva.html | Sideshow at Geneva | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/tradebloc-talks-proposed-for-us-tradebloc-talks-proposed-for-us.html | Tradeâ€šÃ„Â¶Bloc Talks Proposed for U.S. | True | By Brendan Jones | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/j-c-penney-sales-and-profits-advanced-for-fourth-quarter.html | J. C. Penney Sales and Profits Advanced for Fourth Quarter | True | By Clare M. Reckert | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/economic-index-advances-auto-sales-rose-by-13-feb-1120.html | Economic Index Advances | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/judge-dismisses-perjury-charges-policemans-indictment-in-bribe.html | JUDGE DISMISSES PERJURY CHARGES | True | By Juan M. Vasquez | 1999-03-24 | RE0000667759 | B00000650244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/werner-lehnberg-commodity-broker.html | WERNER LEHNBERG, COMMODITY BROKER | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/more-executives-becoming-workers-for-planned-parenthood.html | More Executives Becoming Workers for Planned Parenthood | True | By Virginia Lee Warren | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/seton-hall-downs-wagner.html | Seton Hall Downs Wagner | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/college-president-named.html | College President Named | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/poland-announces-shifts-in-research-and-apprenticeship.html | Poland Announces Shifts in Research And Apprenticeship | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/indias-fight-on-population-snagged.html | India's Fight on Population Snagged | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/economists-urge-wider-72-deficit-nixon-cautioned-about-full.html | ECONOMISTS URGE WIDER '72 DEFICIT | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/freebies-in-down-economy.html | Advertising: | True | By Philip H. Dougherty | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/van-alen-beats-macdonald-to-advance-in-court-tennis.html | Van Alen Beats MacDonald To Advance in Court Tennis | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/transit-pact-roadblock-62-port-authority-covenant-is-said-to-bar.html | Now Ana!?; Transit Pact Roadblock; %2 Port Authority Covenant Is Said To Bar Accord of Two Governors | True | By Robert Lindsey | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/principals-score-education-board-say-it-and-scribner-permit.html | PRINCIPALS SCORE EDUCATION BOARD | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/governors-rebuffed-on-fund-sharing.html | Governors Rebuffed on Fund Sharing | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/14-uptown-schools-boycotted-to-protest-construction-delay.html | 14 Uptown Schools Boycotted To Protest Construction Delay | True | By Barbara Campbell | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/suit-by-gig-young-denied.html | Suit by Gig Young Denied | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/john-nuveen-co-reports-1970-profit.html | JOHN NUVEEN & | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/ltv-gets-offer-for-okonite-co-congongalpha-led-by-ling-is-offering.html | Lâ€‹â€‹Tâ€‹â€‹Vâ€‹ GETS OFFER FOR OKONITE CO. | True | By Alexander R. Hammer | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/d-b-ratings-get-a-new-look-dun-bradstreet-plans-to-simplify.html | D. & | True | By Isadore Barmash | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/pistons-lose-117115.html | Pistons Lose, 117â€‹â€‹Â°115 | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/pennsy-sees-debt-pact-debt-pact-seen-by-penn-central.html | Pennsy Sees Debt Pact | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/strings-to-school-aid.html | Letters to the Editor | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/mcdonnell-enters-con-edisons-labor-dispute-state-mediation-chief.html | McDonnell Enters Con Edison's Labor Dispute | True | By Peter Kihss | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/castironfront-building-is-heading-for-museum.html | Castâ€‹â€‹Ironâ€‹â€‹Front Building Is Heading for Museum | True | By Will Lissner | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/union-is-fined-50000-in-newark-teacher-strike.html | Union Is Fined $50,000 In Newark Teacher Strike | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/chess-a-repetitive-opening-helps-bilek-in-hungarian-tourney.html | Chess: A Repetitive. Opening Helps Bilek in Hungarian Tourney | True | By Al Horowitz | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/colombo-trial-prosecutor-calls-recanting-by-witness-sinister.html | Colombo Trial Prosecutor Calls Recanting by Witness â€‹â€‹â€‹Sinisterâ€‹â€‹â€‹ | True | By Morris Kaplan | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/pincay-rides-victor-for-17th-day-in-row.html | PINCAY RIDES VICTOR FOR 17TH DAY IN ROW | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/apollo-15-set-for-july-26-mission-will-last-12-days.html | Apollo 15 Set for July 26; Mission Will Last 12 Days | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/dr-thornton-roby-46-dies-tufts-psychology-professor.html | Dr. Thornton Roby, 46, Dies; Tufts Psychology Professor | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/senate-approves-audit-by-state-of-books-of-three-large-cities.html | Senate Approves Audit by State Of Books of Three Large Cities | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/transfixed-by-tiny-superman.html | Books of The Times | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/melee-disrupts-classes-in-brooklyn-high-school.html | Melee Disrupts Classes In Brooklyn High School | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/change-by-us-urged-new-airline-regulatory-policy-urged-by-easterns.html | Change by U.S. Urged | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/schwarzkopf-recital-off.html | Schwarzkopf Recital Off | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-25 | 1971-02-25 | https://www.nytimes.com/1971/02/25/archives/barbara-cochran-wins-cup-slalom-takes-2d-run-after-sister-scores-in.html | BARBARA COCHRAN WINS CUP SLALOM | True | | 1999-03-24 | RE0000667759 | B00000650244 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/street-academy-faces-new-loss-urban-league-head-says-3-sponsors-may.html | STREET ACADEMY FACES NEW LOSS | True | By Charlayne Bunter | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/suffolk-housewives-educated-as-detergent-ban-nears.html | Suffolk Housewives Educatedâ€‹â€‹Â' as Detergent Ban Nears | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/soviet-scores-art-at-show-in-london.html | Soviet Scores Art At Show in London | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/reform-rabbis-here-elect.html | Reform Rabbis Here Elect | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/british-ready-for-talks-with-lockheed-on-rolls.html | British Ready for Talks With Lockheed on Rolls | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/big-four-at-un-discuss-mideast-peace-guarantees.html | Big Four at U.N. Discuss Mideast Peace Guarantees | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/7-sons-in-naval-service.html | 7 Sons in Naval Service | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/west-europe-urged-not-to-let-efforts-for-accord-with-east-mar.html | West Europe Urged Not to Let Efforts for Accord With East Mar Allied Unity | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nixon-proposes-fundflow-study-examination-of-shortterm-movements-of.html | NIXON PROPOSES FUNDâ€¢Â¬Â°FLOW STUDY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/reforms-in-prison-rules.html | Letters to the Editor | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/colette-boky-sings-first-met-rosina-gail-robinson-is-ill.html | Colette Boky Sings First Met Rosina; Gail Robinson Is Ill | True | By Allen Hughes | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/miranda-juan-wed-in-taipei-to-john-woodruff-ewell-jr.html | Miranda Juan Wed in Taipei To John Woodruff Ewell jr. | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/invasion-of-north-foreseen-by-thieu.html | INVASION OF NORTH FORESEEN BY THIEU | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/four-jump-victors-ridden-by-jenkins.html | FOUR JUMP VICTORS RIDDEN BY JENKINS | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/obscenity-charges-faced-by-library-in-magazine-furor.html | Obscenity Charges Faced by Library In Magazine Furor | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/high-schools-head-seeks-better-transit-to-ease-tensions.html | High School's Head Seeks Better Transit To Ease Tensions | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/doctors-testify-calley-was-sane-believe-his-strain-at-mylai-did-not.html | DOCTORS TESTIFY CALLEY WAS SANE | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/its-business-as-usual-at-the-garden.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/dining-out-in-what-may-be-the-citys-tiniest-restaurant-.html | Dining Out in What May Be the City's Tiniest Restaurant... | True | By Craig Claiborne | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/new-message-old-doctrines.html | New Message Old Doctrines | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/stocks-continue-to-move-upward.html | STOCKS CONTINUE TO MOVE UPWARD | True | By Leonard Sloane | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/polish-unions-oust-3-high-executives.html | POLISH UNIONS OUST 3 HIGH EXECUTIVES | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/hogan-denounces-ruling-by-judge-calls-dismissal-of-police.html | HOGAN DENOUNCES RULING BY JUDGE | True | By Juan M. Vasquez | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/bet-unit-makes-a-new-move-forward.html | Bet Unit Makes a New Move: Forward | True | By Steve Cady | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/screen-argentine-epic.html | Screen: Argentine Epic | True | By Vincent Canby | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/johnglairjr-62-skiin6-0fficial-olympiccommitteeman-dies-in-sports.html | JOHN CLAIR JR., 62, SKIING OFFICIAL | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nixon-seeks-to-end-loan-ban-on-those-in-strife-on-campus.html | Nixon Seeks to End Loan Ban on Those In Strife on Campus | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/commodity-price-index-up-02-from-weekago-level.html | Commodity Price Index Up 0.2 From Weekâ€¢Â¬Â°Ago Level | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/women-pricks-finger-in-test-of-moon-dust.html | Women Pricks Finger In Test of Moon Dust | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/vietnamization-termed-no-quick-path-to-peace.html | Vietnamization Termed No Quick Path to Peace | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/partner-in-deboer-barred-as-member-by-stock-exchange.html | Partner in DeBoer Barred as Member By Stock Exchange | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/chinas-response-to-laos.html | Letters to the Editor | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/other-key-points-in-review-of-us-foreign-policy.html | Other Key Points in Review of U.S. Foreign Policy | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/white-elephant-with-wings.html | White Elephant With Wings | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/7-missed-short-putts-jolt-bolt-after-his-72.html | 7 Missed Short Putts. Jolt Bolt After His 72 | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/front-page-1-no-title.html | Front Page 1 â€¢Â¬â€¢Â¬Â¬Â°Â° No Title | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/thoeni-captures-slalom-on-coast-italian-keeps-15point-lead-in-world.html | THOENI CAPTURES SLALOM ON COAST | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/leaders-in-texas-are-seized-in-raid-500-taken-in-custody-at-a.html | LEADERS IN TEXAS ARE SEIZED IN RAID | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/chick-gandil-82-white-sox-star-who-threw-1919-series-dies.html | Chick Gandil, 82, White Sox Star Who Threw 1919 Series, Dies | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/frazier-out-of-a-line-of-fire.html | Frazier Out of a Line of Fire | True | By Dave Anderson | 1999-03-24 | RE0000667758 | B00000650243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/murcer-and-kenney-sign-contracts-with-yankees-murcer-kenney-sign.html | Murcer and Kenney Sign Contracts With Yankees | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/fcc-revises-tests-of-emergency-alerts.html | F.C.C. Revises Tests Of Emergency Alerts | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nepela-of-czechoslovakia-wins-figureskating-title.html | Nepela of Czechoslovakia Wins Figureâ€šÃ„Â°Skating Title | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/service-costs-cited-utilities-report-operations-data.html | Service Costs Cited | True | By Gene Smith | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/dgar-saunger-s3-aidedwar-victims.html | EDGAR SALINGER, 83, AIDED WAR VICTIMS | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/jack-walker-48-manager-of-radio-station-wlbies.html | Jack Walker, 48, Manager Of Radio Station WLJB, Dies | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/reaction-in-london.html | Reaction in London | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/plane-carrying-army-inductees-hijacked-from-us-to-canada.html | Plane Carrying Army Inductees Hijacked From U.S. to Canada | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/hanoi-delegation-at-paris-says-message-lies-about-indochina.html | Hanoi Delegation at Paris Says Message Lies About Indochina | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/oeo-overrides-a-veto-by-mississippi-governor.html | O.E.O. Overrides a Veto By Mississippi Governor | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/laotians-report-clashes.html | Laotians Report Clashes | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/7-drop-is-reported.html | 7% Drop Is Reported | True | By Clare M. Reckert | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/retreat-on-welfare.html | Retreat on Welfare | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/world-jews-make-a-plea-to-moscow-parley-in-brussels-calls-for.html | WORLD JEWS MAKE A PLEA TO MOSCOW | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/brussels-declaration-on-soviet-jews.html | Brussels Declaration on Soviet Jews | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nasalike-approach-to-urban-ills-urged.html | NASAâ€šÃ„Â°LIKE APPROACH TO URBAN ILLS URGED | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/national-program-seeks-to-encourage-those-who-give-a-helping-hand.html | National Program Seeks to Encourage Those Who Give A Helping Hand | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/panel-approves-nomination.html | Panel Approves Nomination | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/industrial-wholesale-prices-edge-up-but-overall-index-rise-of-08.html | Industrial Wholesale Prices Edge Up | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/l-harry-hubbel-k-classicist-dies-emeritus-talco-professor.html | HARRY M. HUBBELL, A CLASSICIST, DIES | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/learning-to-live-with-fcc-tv-rule.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/grassroots-elderly-call-for-reforms.html | â€šÃ„Â°Grassrootsâ€šÃ„Â° Elderly Call for Reforms | True | By Barbara Campbell | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/an-alternative-to-revenue-sharing-states-and-cities-could-turn-to-a.html | An. Alternative to Revenue Sharing | True | By Charles M. Haar | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/chile-announces-she-will-sell-copper-directly-to-red-china.html | Chile Announces She Will Sell Copper Directly to Red China | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/market-place-trust-advisers-facing-a-battle.html | Market Place: Trust Advisers Facing A Battle | True | By Robert Metz | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/reporters-aid-charity.html | Reporters Aid Charity | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/stocks-decline-on-london-board.html | STOCKS DECLINE ON LONDON BOARD | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/dr-walter-ford-96-i-xmath-professor.html | DR. WALTER FORD, 96, EXâ€šÃ„Â°MATH PROFESSOR | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/textile-leaders-in-japan-plan-to-restrict-exports.html | Textile Leaders in Japan Plan to Restrict Exports | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/austin-m-fisher.html | AUSTIN M. FISHER | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/blues-clip-wings-31.html | Blues Clip Wings, 3â€šÃ„Â°1 | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/ionesco-changes-camps-at-academie-francaise.html | Ionesco Changes Camps At Academie Francaise | True | By Andreas Freund Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/stars-and-leafs-tie.html | Stars and Leafs Tie | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nikolais-unit-dances-a-somniloquy-debut.html | Nikolais Unit Dances A â€šÃ„Â°Somniloquyâ€šÃ„Â° Debut | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/pragmatic-partnership.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667758 | B00000650243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/john-ryaiv-lawyer-and-ooul.veilman-711.html | JOHN RYAN, LAWYER AND COUNCILMAN, 71 | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/balanceofpayments-policy.html | Letters to the Editor | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/70000-hungry-cattle-bombed-with-hay-after-kansas-storm-air-forces.html | 70,000 Hungry Cattle â€šÃ„Ã´Bombedâ€šÃ„Ã´ With Hay After Kansas Storm | True | By B. Drummond Ayres Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/liza-polakovaa-wolker-j-for-jewish-labor-bund.html | Liza Polakova, a Worker For Jewish Labor Bund | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/security-police-raid-the-homes-of-churchmen-in-south-africa.html | Security Police Raid the Homes Of Churchmen in South Africa | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/oil-delegation-leaves-libya.html | Oil Delegation Leaves Libya | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/president-says-arms-pact-should-limit-all-missiles-nixon-asks-pact.html | President Says Arms Pact Should Limit All Missiles | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/newsmen-going-into-laos-by-helicopter-will-be-without-us-military.html | Newsmen Going Into Laos by Helicopter Will Be Without U.S. Military Escorts | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/3d-suit-disclosed-by-sec-nominee-casey-tells-senate-of-case.html | 3D SUIT DISCLOSED BY S. E. C. NOMINEE | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/michigan-u-post-filled.html | Michigan U. Post Filled | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/david-black-to-present-songs-to-assist-club.html | David Black to Present Songs to Assist Club | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/ford-sets-a-bond-issue-corporates-up-sharply-credit-markets.html | Ford Sets a Bond Issue; | True | By John H. Allan | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/housing-on-the-waterfront-urged-by-planning-agency.html | Housing on the Waterfront Urged by Planning Agency | True | By Steven R. Weisman | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/san-diego-mayor-to-run.html | San Diego Mayor to Run | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/wood-field-and-stream-fish-are-plentiful-but-hard-to-boat-at-tarpon.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/jersey-rate-rise-asked.html | Jersey Rate Rise Asked | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/tibetans-in-city-guard-tradition-mark-new-year-as-part-of.html | TIBETANS IN CITY GUARD TRADITION | True | By Rudy Johnson | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/canadiens-beat-kings-53-as-mahovlich-gets-3-goals.html | Canadiens Beat Kings. 5â€šÃ„Ã´3, As Mahovlich Gets 3 Goals | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nixons-to-fete-astronauts.html | Nixons to Fete Astronauts | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/columbia-to-build-a-housing-project.html | Columbia to Build a Housing Project | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/virginia-realigns-house-districts-plan-threatens-seats-of-five.html | VIRGINIA REALIGNS HOUSE DISTRICTS | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/aggressive-oil-manager-john-godfrey-mclean.html | Aggressive Oil Manager | True | By Robert Walker | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/good-news-about-the-future.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/anaconda-announces-a-slash-of-almost-50-in-dividend-rate.html | Anaconda Announces a Slash Of Almost 50% in Dividend Rate | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/mystery-of-vermont-miler-adds-new-chapter-to-aau-track.html | Mystery of Vermont Miler Adds New Chapter to A.A.U. Track | True | By Neil Amdur | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/lindsay-pays-visit-to-queens-to-open-pothole-campaign.html | Lindsay Pays Visit To Queens to Open Pothole Campaign | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/178-rise-in-blue-cross-rate-to-affect-34-million-in-area.html | 17.8% Rise in Blue Cross Rate To Affect 3.4 Million in Area | True | By Linda Charlton | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/big-ed.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/excerpts-from-presidents-report-on-indochina-in-his-state-of-the.html | Excerpts From President's Report on Indochina in His State of the World Message | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/mcgovern-to-shun-gridiron.html | McGovern to Shun Gridiron | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/executive-predicts-more-reruns-on-tv.html | EXECUTIVE PREDICTS MORE RERUNS ON TV | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/faneuil-hall-7-sets-dash-mark-bracciales-mount-defeats-delta-sal-by.html | PARR, HALL, $7, SETS DASH MARK | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/quotas-may-die-mills-hints-textile-leaders-in-japan-set-curb.html | Quotas May Die, Mills Hints | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/excerpts-from-nixons-address.html | Excerpts From Nixon's Address | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/hebert-denounces-cbs-pentagon-show.html | HEBERT DENOUNCES C.B.S.PENT AGONSOW | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/new-hampshire-bid-begun-by-mgovern.html | NEW HAMPSHIRE BID BEGUN BY M'GOVERN | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/police-triple-anticorruption-forces.html | Police Triple Anticorruption Forces | True | By David Burnham | 1999-03-24 | RE0000667758 | B00000650243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/miscellany-caps-structure-of-color-show.html | Miscellany Caps â€šÃ„Â¯Structure of Colorâ€šÃ„Â¯ Show | True | By Hilton Kramer | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/governor-seeks-more-parking-on-periphery-of-urban-areas.html | Governor Seeks More Parking On Periphery of Urban Areas | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/ishii-leads-philippine-golf.html | Ishii Leads Philippine Golf | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/congressional-criticism-on-vietnam-policy-flaring-up-again.html | Congressional Criticism on Vietnam Policy Flaring Up Again | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/state-democratic-chiefs-urge-payprice-controls.html | State Democratic Chiefs Urge Payâ€šÃ„Â¯Price. Controls | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/faster-money-rise-sought.html | Faster Money Rise Sought | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/appointments-to-10-vacant-us-judgeships-in-new-york-area-bogged.html | Appointments to 10 Vacant U.S. Judgeships in New York Area Bogged Down in Politics | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/bp-reply-is-cool-to-burmah-offer-trade-of-british-petroleum-stock.html | B.P. REPLY IS COOL TO BURMAH OFFER | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/suspect-78-held-in-ranch-ambush-accused-of-slaying-artist-who-moved.html | SUSPECT, 78, HELD IN RANCH AMBUSH | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/subway-repairs-criticized-anew-councilman-declares-shop-has-archaic.html | SUBWAY REPAIRS CRITICIZED ANEW | True | By Edward Hudson | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/prices-of-liquor-scrutinized-here-state-panel-is-told-of-cuts-to.html | PRICES OF LIQUOR SCRUTINIZED HERE | True | By Richard Phalon | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/merger-negotiations-disclosed-by-continental-and-burmah-oil.html | Merger Negotiations Disclosed By Continental and Burmah Oil | True | By William D. Smith | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/fda-is-criticized-on-listing-contents.html | F.D.A. IS CRITICIZED ON LISTING CONTENTS | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/air-france-talks-to-resume.html | Air France Talks to Resume | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/paris-bids-algeria-take-all-oil-holdings-not-51.html | Paris Bids Algeria Take All Oil Holdings, Not 51% | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/a-hepatitis-test-licensed-by-u-s-substance-used-to-screen-blood.html | A HEPATITIS TEST LICENSED BY U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/an-italianamerican-group-clashes-with-police-on-si.html | An Italianâ€šÃ„Â¯American Group Clashes With Police on S.I. | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/theater-reardon-sisters-arrive.html | Theater: Reardon Sisters Arrive | True | By Clive Barnes | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/gertrude-r-brigham.html | GERTRUDE R. BRIGHAM | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/san-juan-bus-strike-ends.html | San Juan Bus Strike Ends | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/exagents-tell-of-duplication-and-competition-in-army-watch-on.html | Exâ€šÃ„Â¯Agents Tell of Duplication and Competition in Army â€šÃ„Â¯Watchâ€šÃ„Â¯ on Civilians | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/warming-up-in-winter.html | Warming Up in Winter | True | By John K. Hutchens | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nixons-pledge-to-shun-politics-being-questioned.html | Nixon's Pledge to Shun Politics Being Questioned | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/tcherepnin-cello-music-performed.html | Tcherepnin Cello Music Performed | True | By Raymond Ericson | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/separate-votes-are-set-on-bill-on-bond-interest.html | Separate Votes Are Set On Bill on Bond Interest | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/kellogg-fund-to-help-negroes-prepare-for-medical-careers.html | Kellogg Fund to Help Negroes Prepare for Medical Careers | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/canada-calls-for-curbs-on-underground-nuclear-tests.html | Canada Calls for Curbs on Underground Nuclear Tests | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/adolf-berle-recalled.html | Letters to the Editor | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/council-overrides-mayors-first-veto-of-2d-term-acts-on-school-buses.html | Council Overrides Mayor's First Veto of 2d Term | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/unwed-mother-loses-her-plea-baby-given-to-adoptive-parents.html | Unwed Mother Loses Her Plea; Baby Given to Adoptive Parents | True | By Walter H. Waggoner | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/highlights-of-the-message.html | Highlights of the Message | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/narcotics-arrests-rose-492-in-1970.html | NARCOTICS ARRESTS ROSE 49.2% IN 1970 | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/airlines-appoint-a-security-chief-former-cia-aide-named-to-combat.html | AIRLINES APPOINT A SECURITY CHIEF | True | Former C.i.a. Aide. Named to Combat Crimes | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/soviet-scores-his-vietnam-plan-warning-issued-moscow-says-stepup-in.html | SOVIET SCORES HIS VIETNAM PLAN | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/spartansarlen-merger-cleared-step-approved-at-a-stormy-meeting.html | Spartansâ€šÃ„Â¯Arlen Merger Cleared | True | By Isadore Darmash | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/4-new-works-given-in-concert-series.html | 4 NEW WORKS GIVEN IN CONCERT SERIES | True | | 1999-03-24 | RE0000667758 | B00000650243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nixon-sees-risk-of-isolationism-if-disengagement-is-too-swift-state.html | NIXON SEES RISK OF ISOLATIONISM IF DISENGAGEMENT IS TOO SWIFT; | True | By Robert B. SempleJr. Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/where-the-elderly-try-to-escape-and-be-young-once-more.html | Where the Elderly Try to Escape and Be Young Once More | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/falstaffs-marketing-chief-plans-a-few-changes.html | Advertising | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/barred-russian.html | Letters to the Editor | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/-white-collar-strike-forces-swedes-to-question-welfare-states.html | â€šÃ„Â"White Collar Strikeâ€šÃ„Â' Forces Swedes To Question Welfare State's Future | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/-unless-youd-rather-cook-at-home.html | ... Unless You'd Rather Cook at Home | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/the-medals-pour-in-on-a-surprised-veteran.html | The Medals Pour In On a Surprised Veteran | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/at-the-piano.html | At the Piano | True | By Harold C. Schonberg | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/briton-here-assails-the-concorde-sst.html | BRITON HERE ASSAILS THE CONCORDE SST | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/german-reds-ease-position-on-berlin-premier-in-letter-to-mayor.html | GERMAN REDS EASE POSITION ON BERLIN | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/anaconda-cuts-dividend.html | Anaconda Cuts Dividend | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/flyers-down-sabres-32.html | Flyers Down Sabres. 3â€šÃ„Â'2 | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/mills-reported-for-us-control-of-all-welfare-key-foe-of-revenue.html | MILLS REPORTED FOR U.S. CONTROL OF ALL WELFARE | True | By Warren WeaverJr. Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/4-seized-cuban-boats-held-at-key-west.html | 4 Seized Cuban Boats Held at Key West | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/new-nevada-law-bars-brothels-in-las-vegas.html | New Nevada Law Bars Brothels in Las Vegas | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/amex-prices-gain-as-trading-dips-index-moves-ahead-by-002-in.html | AMEX PRICES GAIN AS TRADING DIPS | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/on-defense-options-are-urged-in-response-to-nuclear-attack.html | On Defense, Options Are Urged In Response to Nuclear Attack | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/bill-by-magnuson-would-permit-el-paso-gas-to-keep-a-pipeline-it.html | Bill by Magnuson Would Permit El Paso Gas to Keep, a Pipeline It Acquired Illegally | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/soviet-cars-vandalized.html | Soviet Cars Vandalized | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/tunnel-escape-foiled.html | Tunnel Escape Foiled | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nicklaus-gets-69-leads-by-stroke-goalby-charles-mitchell-share-2d.html | NICKLAUS GETS 69, LEADS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/she-stooped-to-conquer.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/girl-21-is-raped-boyfriend-attacked-in-a-queens-park.html | Girl, 21, Is Raped; Boyfriend Attacked In a Queens Park | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/school-accountability.html | School Accountability | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/col-albert-gilmor-fought-in-philippine-insurrectioni.html | Col. Albert Gilmor, Fought In Philippine Insurrection | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/ama-presents-its-plan-for-health-insurance-proposal-similar-to.html | A.M.A. Presents Its Plan for Health Insurance | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/west-virginia-plan.html | West Virginia Plan | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/south-vietnamese-base-in-laos-reported-under-heavy-attack-heavy.html | South Vietnamese Base in Laos Reported Under Heavy Attack | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/mario-merola-the-man-who-makes-budget-numbers-game-add-up-merola.html | Mario Merola, the Man Who Makes Budget Numbers Game Add Up | True | By Maurice Carroll | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/japans-gold-reserves-up.html | Japan's Gold Reserves Up | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/rail-tonmileage-off-from-70-level.html | RAIL TOâ€šÃ„Â"MILEAGE OFF FROM '70 LEVEL | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/irish-primate-confers-with-ulsters-leader.html | Irish Primate Confers With Ulster's Leader | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/examiner-clears-shiner-principal-promotion-also-urged-for-suspended.html | EXAMINER CLEARS SHINER PRINCIPAL | True | By Gene Currivan | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/an-open-letter-to-mayor-kollek.html | An Open Letter to Mayor Kollek | True | By Philip Johnson | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/monetary-ease-pressed.html | Monetary Ease Pressed | True | By H. Erich Heinemann | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/baseball-subtleties-force-mets-into-whos-on-first-act.html | Baseball Subtleties Force Mets Into Who's on First Act | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/silver-futures-register-a-gain-anticipated-selling-absent-on.html | SILVER FUTURES REGISTER A GAIN | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667758 | B00000650243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/police-battle-with-1000-at-airport-site-in-japan.html | Police Battle With 1,000 At. Airport Site in Japan | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/court-allows-state-to-bar-areas-on-thruway-to-charter-buses.html | Court Allows State to Bar Areas On Thruway to Charter Buses | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/judge-asked-to-free-2-women-panthers.html | JUDGE ASKED TO FREE 2 WOMEN PANTHERS | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/7000-gis-to-get-vaccine.html | 7,000 G.I.'s to Get Vaccine | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/changes-advocated-in-bank-supervision.html | CHANGES ADVOCATED IN BANK SUPERVISION | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/boy-and-girl-slain-in-jersey-third-youth-injured-in-escape.html | Boy and Girl Slain, in Jersey; Third Youth Injured in Escape | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/justice-black-85-tomorrow-has-no-plans-to-leave-court.html | Justice Black, 85 Tomorrow, Has No Plans to Leave Court | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/hijacker-pleads-guilty.html | Hijacker Pleads Guilty | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/atticus-in-albany.html | Letters to the Editor | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/sections-of-the-presidents-foreign-policy-report-on-other-areas-of.html | Sections of the President's Foreign Policy Report on Other Areas of the World | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/sammy-gallop-lyricist-dead-wrote-there-must-be-a-way.html | Sammy Gallop, Lyricist, Dead; Wrote â€˜â€™There Must Be a Wayâ€˜â€™ | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/geiger-named-to-post-at-brown.html | Geiger Named to Post at Brown | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/williams-signs-for-100000-top-salary-in-cub-history.html | Williams Signs for $100,000; Top Salary in Cub History | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/white-motor-terminates-white-consolidated-deal-companies-take.html | White Motor Terminates White Consolidated Deal | True | By Alexander R. Hammer | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/debt-plan-issued-by-penn-central-refinancing-is-scheduled-oil.html | DEBT PLAN ISSUED BY PENN CENTRAL | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/rebuttal-witness-barred-colombo-trial-nears-end.html | Rebuttal Witness Barred, Colombo Trial Nears End | True | By Morris Kaplan | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/bridgt-belladonna-and-garozzo-open-twoweek-us-tour-today.html | Bridge: | True | By Alan Truscott | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/2-gop-bills-urge-election-reform-scotts-plan-shuns-limits-on.html | 2 G.O.P. BILLS URGE ELECTION REFORM | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/2-youths-guilty-in-riot-at-rikers-remand-shelter.html | 2 Youths Guilty in Riot At Rikers Remand Shelter | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/bruins-win-83-and-et-3-marks.html | BRUINS WIN, 8â€™â€™3â€˜â€™3, AND ET 3 MARKS | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/university-medical-teacher-76.html | Dr. George H. Roberts Jr. Dead; University Medical Teacher, 76 | True | | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/nixon-joins-in-naming-a-fivemember-panel-with-power-to-discipline.html | Nixon Joins in Naming a Fiveâ€˜â€™Member Panel With Power to Discipline or Oust Capital Judges | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/boat-dealers-warming-to-miami.html | Boat Dealers Warming to Miami | True | By Parton Keese Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-26 | 1971-02-26 | https://www.nytimes.com/1971/02/26/archives/subtle-shifts-by-the-president-new-mood-is-shown-by-word-by-nuance.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667758 | B00000650243 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/amex-stocks-off-in-quiet-trading.html | AMEX STOCKS OFF IN QUIET TRADING | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/a-newspaper-truck-burned-on-staten-i.html | A NEWSPAPER TRUCK BURNED ON STATEN I. | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/teacher-here-beaten-and-robbed-in-school.html | Teacher Here Beaten And Robbed in School | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/idith-zvi-stresses-pianos-somber-side.html | WITH ZVI STRESSES PIANO'S SOMBER SIDE | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/student-killed-in-france.html | Student Killed in France | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/joe-layton-dance-given-in-england-royal-ballets-grand-tour-evokes.html | JOE LAYTON DANCE GIVEN IN ENGLAND | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/colombo-denies-us-interferes-in-it-aly.html | COLOMBO DENIES U.S. INTERFERES IN ITALY | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/new-issue-offers-stay-on-even-keel-in-an-active-week.html | New Issue Offers Stay on Even Keel In an Active Week | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/volunteer-army.html | Letters to the Editor | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/peterson-agrees-to-yankee-terms-pitcher-gets-55000-pact-and-works.html | PETERSON AGREES TO YANKEE TERMS | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/a-collage-of-anthems.html | A Collage of Anthems | True | By Harold C. Schonberg | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/if-he-wants-to-be-a-lover-ok.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/colonel-faces-mylai-trial-over-charge-of-coverup-colonel-to-face.html | Colonel Faces Mylai Trial Over Charge of Coverâ€˜â€™Up | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/catherine-under-on-churchs-staff.html | CATHERINE LINDER, ON CHURCH'S STAFF | True | | 1999-03-24 | RE0000667756 | B00000650241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/weatherman-case-dropped-in-bronx-inquiry-continues.html | Weatherman Case Dropped in Bronx; Inquiry Continues | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/calley-trial-suspended-because-of-tornado-alert.html | Calley Trial Suspended Because of Tornado Alert | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/us-at-un-parley-attacks-soviet-policy-on-jews.html | U.S., at U.N. Parley, Attacks Soviet Policy on Jews | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/antiques-vizcaya-is-open-to-public-furnishings-are-from-16th-to.html | Antiques: Vizcaya is Open to Public | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/local-school-funds-to-be-discussed.html | Local School Funds to Be Discussed | True | By Will Lissner | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/garden-adds-to-roosevelt-stock-now-holds-80-interest-companies-take.html | Garden Adds to Roosevelt Stock | True | By Alexander R. Hammer | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/kent-v-lukingbeal-lawyer-dies-at-53.html | KENT V. LUKINGBEAL, LAWYER, DIES AT 53 | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/pistons-overtime-victors.html | Pistons Overtime Victors | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/blackfriars-group-gives-and-the-devil-makes-5.html | Blackfriarsâ€šÃ„Â´ Group Gives â€šÃ„Â²And the Devil Makes 5â€šÃ„Â´ | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/stocks-weaken-as-trading-gains.html | STOCKS WEAKEN AS TRADING GAINS | True | By Leonard Sloane | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/slump-worst-in-new-england.html | Slump Worst in New England | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/teddi-king-is-heard-in-downbeat-series.html | TEDDI KING IS HEARD IN DOWNBEAT SERIES | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/tullio-carminati-actor-dies-sitar-in-strictly-dishonorable.html | Tullio Carminati, Actor, Dies; Star in â€šÃ„Â²Strictly Dishonorableâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/legal-monstrosity-for-students.html | Legal Monstrosity for Students | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/an-open-letter-to-yales-president-a-onetime-supporter-wonders-if.html | An Open Letter to Yale's President;A Oneâ€šÃ„Â²Time Supporter Wonders if the School Is Worth Saving | True | By Paul R. Trumpler | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/dartmouth-skiers-capture-two-events-at-middlebury.html | Dartmouth Skiers Capture Two Events at Middlebury | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/census-finds-rise-in-negro-families-headed-by-women-families-headed.html | Census Finds Rise In Negro Families Headed by Women | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/5-postal-unions-plan-merger-of-300000.html | 5 Postal Unions Plan Merger of 300,000 | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/us-jury-indicts-two-leaders-of-rebel-unit-of-miners.html | U.S. Jury Indicts Two Leaders Of Rebel Unit of Miners' | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/greek-owners-planning-yards-for-building-ships.html | Greek Owners Planning Yards for Building Ships | True | By Mario S. Modiano Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/for-the-moment-home-is-where-a-hindu-goddess-is-painted-on-the-wall.html | For the Moment, Home is Where a Hindu Goddess Is Painted on the Wall | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/subpoenaed-film-used-by-newark-in-teachers-trial.html | Subpoenaed Film Used by Newark In Teachersâ€šÃ„Â´ Trial | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/market-place-glen-alden-bid-irks-schenleyite.html | Market Place: | True | By Robert Metz | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/frank-robinson-accepts-130000-oriole-contract.html | Frank Robinson Accepts $130,000 Oriole Contract | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/hanoi-dismisses-message-by-nixon.html | Hanoi Dismisses Message by Nixon | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/us-and-france-sign-antidrug-accord-pact-sets-cooperation-by-police.html | U.S. and France Sign Antidrug Accord | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/nicklaus-widens-edge-to-2-shots-leader-shoots-another-69-for-138-in.html | NICKLAUS WIDENS EDGE TO 2 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/japan-short-of-labor-is-seeking-older-workers.html | Japan, Short of Labor, Is Seeking Older Workers | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/cambodian-asks-invasion.html | Cambodian Asks Invasion | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/economic-growth-in-7172-is-seen-economic-growth-in-7172-is-seen.html | Economic Growth In '71â€šÃ„Â''72 Is Seen | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/daniel-boone-on-campus-some-students-with-the-pioneer-spirit-are.html | Daniel Boone on Campus | True | By Michael Kinsley | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/salvatore-bonanno-given-years-term-in-conspiracy.html | Salvatore Bonanno Given Year's Term in Conspiracy | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/miss-schuba-gains-commanding-lead-in-figure-skating.html | Miss Schuba Gains Commanding Lead In Figure Skating | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/dartmouth-on-top-9998.html | Dartmouth on Top, 99â€šÃ„Â'98 | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/textile-accord-gaining-in-japan-exportrestraint-plan-stirs-hopes-of.html | TEXTILE ACCORD GAINING IN JAPAN | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/safeguard-urged-in-aid-to-schools-mondale-warns-of-misuse-of.html | SAFEGUARD URGED IN AID TO SCHOOLS | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/a-skating-party-for-brooklyn-benefit-lures-the-young.html | A Skating Party for Brooklyn Benefit Lures the Young | True | By Bernadine Morris | 1999-03-24 | RE0000667756 | B00000650241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/students-at-stanford-urge-lindsay-for-72.html | Students at Stanford Urge Lindsay for '72 | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/title-ski-flying-put-off.html | Title Ski Flying Put Off | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/lefkowitz-vows-abortion-action-urges-outlawing-or-stricter.html | LEFKOWITZ VOWS ABORTION ACTION | True | By John Sibley | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/air-fare-increases-sought.html | Air Fare Increases Sought | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/we-need-radicals.html | We Need Radicals | True | By Harold Taylor | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/abraham-wiener-chemicals-maker-founder-and-president-of-standard.html | ABRAHAM WIENER, CHEMICALS MAKER | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/transit-authority-agrees-to-modify-central-park-plan-transit.html | Transit Authority Agrees to Modify Central Park Plan | True | By Edward Ranzal | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/plainfield-rink-advances-in-eddison-medal-bonspiel.html | Plainfield Rink Advances In Eddison Medal Bonspiel | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/fire-set-on-campus-in-texas-disorders.html | FIRE SET ON CAMPUS IN TEXAS DISORDERS | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/13-experts-unite-to-aid-consumers-group-seeks-ways-to-settle.html | 13 EXPERTS UNITE TO AID CONSUMERS | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/problems-listed-by-puerto-ricans-youths-stress-education-to-white.html | PROBLEMS LISTED BY PUERTO RICANS | True | By Barbara Campbell | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/wide-gains-seen-in-world-drug-pact.html | Wide Gains Seen in World Drug Pact | True | By Kathleen Teltsch Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/improving-city-council.html | Improving City Council | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/nixon-picks-aide-in-lockheed-plan-treasury-chief-will-watch-us-role.html | NIXON PICKS AIDE IN LOCKHEED PLAN | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/-traditional-indian-art-is-exhibited.html | â€šÃ„Â°Traditional Indian Artâ€šÃ„Â´ Is Exhibited | True | By David L. Shirey | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/bridge-blackwood-managd-league-as-well-he-managd-play.html | Bridge: Blackwood Managd League As Well He Managd Play | True | By Alan Truscott | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/school-disorders-worry-city-aides-queens-junior-high-incident-is.html | SCHOOL DISORDERS WORRY CITY AIDES | True | By Paul L. Montgomery | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/warner-swasey-expands.html | Warner & | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/mayors-bid-state-raise-school-aid-say-drastic-cuts-in-service.html | MAYORS BID STATE RAISE SCHOOL AID | True | By Martin Tolchin | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/prices-to-farmers-up-5-for-month-farmers-prices-up-5-in-month.html | Prices to Farmers Up 5% for Month | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/11-are-arrested-in-relief-protest-apartment-house-occupied.html | 11 ARE ARRESTED IN RELIEF PROTEST | True | By C. Gerald Fraser | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/richard-rush-shows-his-investment.html | Richard Rush Shows His â€šÃ„Â°Investmentâ€šÃ„Â´ | True | By Grace Glueck | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/a-job-where-time-with-ones-family-becomes-very-scarce.html | A Job Where Time With One's Family Becomes Very Scarce | True | By Judy Harkison Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/barn-at-roosevelt-home-in-hyde-park-destroyed.html | Barn at Roosevelt Home In Hyde Park Destroyed | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/new-factory-to-build-mississippi-homes.html | New Factory to Build Mississippi Homes | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/thieu-said-to-be-misquoted.html | Thieu Said to Be Misquoted | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/governor-of-rhode-island-signs-income-tax-measure.html | Governor of Rhode Island Signs Income Tax Measure | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/skepticism-in-moscow.html | Skepticism in Moscow | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/lockheed-gets-20million-from-navy-toward-claims.html | Lockheed Gets $20â€šÃ„Â°Million From Navy Toward Claims | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/privatecollege-applications-decrease-sharply-applications-at.html | Privateâ€šÃ„Â°College Applications Decrease Sharply | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/south-vietnamese-battered-by-foe-at-a-base-in-laos-officials-deny.html | MIDI VIETNAMESE BATTERED BY FOE AT A BASE IN LAOS | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/auto-production-declines-in-week.html | AUTO PRODUCTION DECLINES IN WEEK | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/un-peacekeeping.html | U.N. Peacekeeping | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/gitmo-7500-americans-on-a-hostile-shore.html | Gitmo: 7,500 Americans on a Hostile Shore | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/college-magazines-short-of-humor-and-funds-oncerobust-college.html | College Magazines Short of Humor and Funds | True | By Israel Shenker | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/richard-w-clarke-dies-at-74-a-former-editor-of-daily-news-executive.html | Richard W. Clarke Dies at 74; A Former Editor of Daily News | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/earl-l-lawit.html | EARL L. LAWIT | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/theater-alwin-nikolaiss-scenario.html | Theater: Alwin Nikolais's â€šÃ„Â°Scenarioâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667756 | B00000650241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/nixon-given-dav-stamps.html | Nixon Given D.A.V. Stamps | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/clayton-rand-79-editor-publisher-mississippi-newsman-dies.html | CLAYTON RAND, 79, EDITOR, PUBLISHER | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/bucks-take-14th-in-row.html | Bucks Take 14th in Row | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/l-s-pratt-marries-mrs-kremer.html | L. S. Pratt Marries Mrs. Kremer | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/alleged-top-heroin-importer-convicted-on-15count-charge.html | Alleged Top Heroin Importer Convicted on 15â€‹Ã‚Â¢Count Charge | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/barbara-cochran-is-first-in-cup-giant-slalom.html | Barbara Cochran Is First In Cup Giant Slalom | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/real-estate-expert-urges-variable-mortgage-rates-rate-bid-is-made.html | Real Estate Expert Urges Variable Mortgage Rates | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/dropping-of-lines-proposed.html | Dropping of Lines Proposed | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/us-steel-raising-a-price.html | U.S. Steel Raising a Price | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/dissenting-views.html | Letters to the Editor | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/article-1-no-title-registers-13106-2d-fastest-for-race-indoors.html | Shorter Wins A.A.U. 3â€‹Ã‚Â°Mile Run | True | By Neil Amdur | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/colombo-acquitted-in-conspiracy-case-colombo-witness-held-on.html | Colombo Acquitted In Conspiracy Case | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/foster-a-johnson-arms-aide-now-favors-a-total-test-ban.html | Foster, a Johnson Arms Aide, Now Favors a Total Test Ban | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/bureau-declines-to-comment.html | Bureau Declines to Comment | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/princeton-routs-yale.html | Princeton Routs Yale | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/developer-of-silicones-honored-chemists-research-for-4-decades-led.html | Developer of Silicones Honored | True | By John Noble Wilford | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/reagan-rebuffed-on-bid-to-unveil-welfare-program.html | Reagan Rebuffed on Bid To Unveil Welfare Program | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/unfulfilled-gop-promise.html | Letters to the Editor | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/boeing-steps-up-profit-for-year.html | BOEING STEPS UP PROFIT FOR YEAR | True | By William D. Smith | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/15-reported-killed-as-students-battle-colombian-troops.html | 15 Reported Killed As Students Battle Colombian Troops | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/rollsroyce-extension.html | Rollsâ€‹Ã‚ÂRoyce Extension | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/jordan-welcomes-speech.html | Jordan Welcomes Speech | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/wheat-futures-higher-at-close-reports-of-foreign-buyers-in-market.html | WHEAT FUTURES HIGHER AT CLOSE | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/us-hijacker-asks-to-stay-in-canada.html | U.S. HIJACKER ASKS TO STAY IN CANADA | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/us-bars-soviet-film-crew-in-retaliatory-step.html | U.S. Bars Soviet Film Crew in Retaliatory Step | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/thurmond-still-urges-quota-textile-accord-gaining-in-japan.html | Thurmond Still Urges Quota. | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/nixon-to-propose-option-on-4th-site-in-missile-shield-would-make-a.html | NIXON TO PROPOSE OPTION ON 4TH SITE IN MISSILE SHIELD | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/six-indicted-here-on-drug-selling-two-connected-with-police-among.html | SIX INDICTED HERE ON DRUG SELLING | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/the-great-electrolysis-debate-should-operators-be-licensed.html | The Great Electrolysis Debate: Should Operators Be Licensed? | True | By Enid Nemy | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/connally-balks-on-tax-revisions-tells-congress-he-opposes-several.html | CONNALLY BALKS ON TAX REVISIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/larger-loss-than-in-1969-forecast-by-zanuck-for-fox.html | Larger Loss Than in 1969 Forecast by Zanuck for Fox | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/the-conservation-of-oil-industry-critics-would-increase-imports-and.html | News Analysis | True | By Gladwin Hill Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/eagle-quickly-steps-her-mast-to-defend-oceanracing-title.html | Eagle Quickly Steps Her Mast To Defend Oceanâ€‹Ã‚ÂRacing Title | True | By Parton Keese Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/cerro-seeks-great-southwest-pennoco-stake-sought.html | Cerro Seeks Great Southwest; | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/france-protests-nationalizing-of-oil-interest-by-algerians.html | France Protests Nationalizing Of Oil Interests by Algerians | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/israel-fears-clash-with-us.html | Israel Fears Clash With U.S. | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/plane-crash-kills-eight-in-a-south-carolina-fog.html | Plane Crash Kills Eight In a South Carolina Fog | True | | 1999-03-24 | RE0000667756 | B00000650241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/bullets-rout-blazers-11497.html | Bullets Rout Blazers, 114ã63Ã„Â*97 | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/harvard-downs-columbia.html | Harvard Downs Columbia | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/state-mediation-head-enters-contract-talks-at-con-edison.html | State Mediation Head Enters Contract Talks at. Con Edison | True | By Damon Stetson | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/japanese-textile-offer.html | Japanese Textile Offer | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/democrats-say-president-indicates-an-endless-war-democrats-say.html | Democrats Say President Indicates an Endless War | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/pounding-a-beat-in-a-car-pound.html | Pounding a Beat in a Car Pound | True | By Douglas Robinson | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/film-mastroianni-and-loren-team-up.html | Film: Mastroianni and Loren Team Up | True | By Vincent Canby | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/israeli-message-given-to-jarring-it-is-said-to-show-readiness-to.html | ISRAELI MESSAGE GIVEN TO JARRING | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/students-are-not-oatmeal.html | Students Are Not Oatmeal | True | By Richard Galant | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/januarys-trade-surplus-below-any-month-in-70.html | January's Trade Surplus Below Any Month in '70 | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/art-poetic-drawings-by-masurovsky.html | Art: Poetic Drawings by Masurovsky | True | By Hilton Kramer | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/us-approves-reply.html | U.S. Approves Reply | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/dr-carl-deuber-director-of-research-laboratory.html | Dr. Carl Deuber, Director Of Research Laboratory | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/oil-stocks-drop-on-london-board.html | OIL STOCKS DROP ON LONDON BOARD | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/20-die-in-gold-mine-blast.html | 20 Die in Gold Mine Blast | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/sex-frustration-theme-in-britain-new-play-mister-treats-subject-in.html | SEX FRUSTRATION THEME IN BRITAIN | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/harvard-six-tops-yale-114.html | Harvard Six Tops Yale, 11ã63Ã„Â*4 | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/westinghouse-meeting-set.html | Westinghouse Meeting Set | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/blazers-seek-split-with-knicks.html | Blazers Seek Split With Knicks | True | By Thomas Rogers | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/national-steel-is-sued-by-us-accused-of-reciprocal-dealings.html | National Steel Is Sued by U.S.; Accused of Reciprocal Dealings | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/six-exassino-aides-indicted-in-nevada.html | SIX EXã63Ã„Â°CASINO AIDES INDICTED IN NEVADA | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/bankruptcy-filed-by-transogram-copeland-company-says-its-creditors.html | BANKRUPTCY FILED BY TRANSOGRANI | True | By Michael C. Jensen | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/equity-library-gets-grant.html | Equity Library Gets Grant | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/mrs-edgar-j-boggs.html | MRS. EDGAR J. BOGGS | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/penn-earns-ivy-title-tie.html | Penn Earns Ivy Title Tie; | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/jamaica-bay-half-saved.html | Jamaica Bay Half Saved | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/deerfields-tuition-raised.html | Deerfield's Tuition Raised | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/dr-theodor-vedberg-is-dead-nobel-laureate-in-chemistry.html | Dr. Theodor Svedberg Is Dead; Nobel Laureate in Chemistry | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/cosmos-398-is-launched.html | Cosmos 398 Is Launched | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/mrs-king-and-mrs-jones-reach-tennis-semifinals.html | Mrs. King and Mrs. Jones Reach Tennis Semifinals | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/chancellor-of-regents-joseph-washington-mcgovern.html | Chancellor of Regents Joseph Washington McGovern | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/a-mail-test-finds-zip-code-is-no-help.html | A MAIL TEST FINDS ZIP CODE IS NO HELP | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/cairo-hints-extension-of-truce.html | Cairo Hints Extension of Truce | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/report-criticizes-council-makeup-powers-of-majority-leader-decried.html | REPORT CRITICIZES COUNCIL MAKEã63Ã„Â°UP | True | By Maurice Carroll | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/education-board-citing-fiscal-gap-plans-sharp-cuts-bergram-says.html | EDUCATION BOARD, CITING FISCAL GAP, PLANS SHARP CUTS | True | By William K. Stevens | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/west-point-head-offers-plans-for-16million-jewish-chapel.html | West Point Head Offers Plans For $1.6ã63Ã„Â*Million Jewish Chapel | True | By George Dugan | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/books-of-the-times-ok-manny-drop-that-gun.html | Books of The Times | True | By Richard Locke | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/alaska-pipeline-backed.html | Alaska Pipeline Backed | True | | 1999-03-24 | RE0000667756 | B00000650241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/sonya-watson-sings-with-a-trio-at-muse.html | SONYA WATSON SINGS WITH A TRIO AT MUSE | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/creating-new-cities.html | Letters to the Editor | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/egypt-reacts-favorably.html | Egypt Reacts Favorably | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/celtics-top-hawks-136129.html | Celtics Top Hawks, 136â€šÃ„Â¹129 | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/bonnmoscow-trade-talks-under-way.html | Bonnâ€šÃ„Â®Moscow Trade Talks Under Way | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/shouting-jordanian-seized-on-swissair-jet-to-israel.html | Shouting Jordanian Seized On Swissair Jet to Israel | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/white-house-ready-to-talk.html | White House Ready to Talk | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/intermedia-work-by-subotnick-for-quintet-flickers-at-hunter.html | Intermedia Work by Subotnick for Quintet Flickers at Hunter | True | By Donal Henahan | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/a-woman-lawyer-alleging-sex-bias-sues-city-bar-unit.html | A Woman Lawyer Alleging Sex Bias, Sues City Bar Unit | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/tv-industry-layoffs-continue-despite-1970-profit.html | TV Industry Layoffs Continue Despite 1970 Profit | True | By Fred Ferretti | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/oil-ashore-at-cape-cod.html | Oil Ashore at Cape Cod | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/taxfree-role-lost-by-wolfson-fund.html | TAXâ€šÃ„Â²FREE ROLE LOST BY WOLFSON FUND | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/administration-reported-split-on-us-carrier-visit-to-chile.html | Administration Reported Split On U.S. Carrier Visit to Chile | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/a-fault-in-reality.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/esso-research-co-ends-jobs-of-250-scientists-included.html | Esso Research Co. Ends Jobs of 250; Scientists Included | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/british-seize-marijuana.html | British Seize Marijuana | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/catarina-ligendza-has-fidelio-debut.html | CATARINA LIGENDZA HAS TIDELIOâ€šÃ„Â´ DEBUT | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/taiwan-is-critical.html | Taiwan Is Critical | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/regents-approve-teaching-degree-doctor-of-arts-with-stress-ability.html | REGENTS APPROVE TEACHING DEGREE | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/partner-for-gateway.html | Letters to the Editor | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/queens-five-upsets-hunter-to-join-ccny-in-final.html | Queens Five Upsets Hunter To Join C.C.N.Y. in Final | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/cholesterol-treatment-devised-ultrasonic-method-utilized-to-detect.html | Cholesterol Treatment Devised | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/desecrating-the-flag.html | Letters to the Editor | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/top-fives-keep-city-bouncing-today.html | Top Fives Keep City Bouncing Today | True | By Sam Goldaper | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/us-helpless-on-clambed-pollution-off-jersey.html | U.S. Helpless on Clamâ€šÃ„Â²Bed Pollution Oil Jersey | True | By David Bird Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/graebner-sets-back-koch-gains-macon-net-semifinals.html | Graebner Sets Back Koch, Gains Macon Net Semifinals | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/students-recruit-antidrug-patrol-80-to-seek-out-pushers-at-bronx.html | STUDENTS RECRUIT ANTIDRUG PATROL | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/union-calls-plan-a-farce.html | Union Calls Plan a â€šÃ„Â²Farceâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/us-aides-reject-move-into-north-say-gis-will-not-be-sent-and-doubt.html | U.S. AIDES REJECT MOVE INTO NORTH | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/new-zealands-hopes-roused-by-mineral-prospects.html | New Zealand's Hopes Roused by Mineral Prospects | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/louis-s-weeks-90-architect-is-dead.html | LOUIS S. WEEKS, 90, ARCHITECT, IS DEAD | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/expos-bring-bailey-home.html | Expos Bring Bailey Home | True | | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-27 | 1971-02-27 | https://www.nytimes.com/1971/02/27/archives/fort-marcy-to-carry-128-today.html | Fort Marcy to Carry 128 Today | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667756 | B00000650241 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/134-years-of-growth-brothersinlaw-put-ivory-company-afloat.html | 134 Years of Growth | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/can-a-humorous-author-be-illustrious-yes-the-most-illustrious-the-g.html | Can a humorous author be illustrious? Yes, the most illustrious; The Girl in Blue By P. G. Wodehouse. 190 pp. New York: Simon & Schuster. $5.95. | True | By Colin MacInnes | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/freezing-down-by-anders-bodelsen-translated-from-the-danish-by-joan.html | Freezing Down | True | | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK. | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/troland-link-lawyer-weds-lee-auchincloss.html | Troland S. Link, Lawyer, Weds Lee Auchincloss | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/4-weatherpeople-placed-on-probation-in-chicago.html | 4 Weatherpeople Placed On Probation in Chicago | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/james-c-fletcher-utah-college-head-named-nasa-chief.html | James C. Fletcher, Utah College Head, Named NASA Chief | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/nofrill-furniture-selling-clearance-stores-prosper-throughout.html | Noâ€‹Â°Frill Furniture Selling | True | By Isadore Barmash | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/temple-emanuel-names-three-to-trustees-board.html | Temple Emanuâ€‹Â°El Names Three to Trustees' | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/leading-man-named-zalman.html | Television | True | By Bob Shayne HOLLYWOOD. | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/new-twist-at-roosevelt-triple.html | New Twist at Roosevelt: Triple | True | By Louis Effrat | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/8c-missouri-for-trumans-birthday.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/your-environment-and-what-you-can-do-about-it-by-richard.html | Your Environment | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/city-opera-to-give-a-new-maschera-during-5th-week.html | City Opera to Give A New Wascheraâ€‹Â´ During 5th Week | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/dreaming-for-tomorrow.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/rentacars-also-sell.html | Rentâ€‹Â°aâ€‹Â°Cars Also Sell | True | By Alexander R. Hammer | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-falck-sets-run-mark.html | Miss Falck Sets Run Mark | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/african-defector-joins-portuguese-exmozambique-nationalist-cites.html | AFRICAN DEFECTOR JOINS PORTUGUESE | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/bonns-farm-policy-protested-at-rally.html | BONN'S FARM POLICY PROTESTED AT RALLY | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-enduring-illusions.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/harvard-plans-alumni-week.html | Harvard Plans Alumni Week | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-pleasures-of-helen-by-lawrence-sanders-251-pp-new-york-g-p.html | The Pleasures Of Helen | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/risk-capital-european-inventors-find-funds-to-stay-at-home.html | Risk Capital | True | By Clyde H. Farnsworth | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/florida-ban-on-closed-meetings-merges-candor-and-confusion.html | Florida Ban on Closed Meetings Merges Candor and Confusion | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-carol-louise-kemp-fiancee.html | Miss Carol Louise Kemp Fiancee | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/recurring-themes.html | RECURRING THEMES | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/must-one-read-the-idiot-first.html | Kerr on â€‹â€‹Â°Subject to Fitsâ€‹Â´ | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/infiltration-by-the-fbi.html | Letters to the Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/beame-says-lag-on-medicaid-cost-the-city-over-2million.html | Beame Says Lag on Medicaid Cost the City Over $2â€‹Â°Million | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/bush-begins-job-at-un-tomorrow-former-congressman-is-9th-us.html | BUSH BEGINS JOB AT U.N. TOMORROW | True | By Kathleen Teltsch Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-challengers.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/florida-prison-shootings-called-effort-to-protect-the-inmates.html | Florida Prison Shootings Called Effort â€‹â€‹Â°to Protect the Inmatesâ€‹â€‹Â´ | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/patriots-surviving-economic-pinch.html | Patriots Surviving Economic Pinch | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/st-john-wrestlers-win.html | St. John Wrestlers Win | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-prospects-for-revolution-by-ralph-w-conant-290-pp-new-york.html | In Brief | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/rosemarie-fay-wed-to-p-d-osullivan.html | Rosemarie Fay Wed to P. D. O'Sullivan | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/arkansas.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/sees-understatement.html | Letters: | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/bridge-when-opponents-are-in-the-soup-dont-upset-the-pot.html | Bridge | True | By Alan Truscott | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/political-leader-kidnapped.html | Political Leader Kidnapped | True | | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/courtesy-everywhere.html | Letters To The Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/yalta-lack-of-communication-on-bomb.html | Letters to the Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/kennedy-flies-to-south-carolina-for-address-to-states-jaycees.html | Kennedy Flies to South Carolina For Address to State's Jaycees | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/venezuela-receiving-signals-for-change-venezuela.html | Venezuela Receiving Signals for Change | True | By H. J. Maidenberg | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/davids-sling-by-shimon-peres-322-pp-new-york-random-house-895.html | In Brief | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/in-defense-of-a-growing-gnp.html | POINT OF VIEW | True | By Harold C. Passer | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/cut-ordered-in-us-funds-for-child-health-study.html | Cut Ordered in U.S. Funds for Child Health Study | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/our-literary-miss-rheingolds.html | Our Literary Miss Rheingolds | True | By Hilton Kramer | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ocarsberlin-70-producer-isdead-stage-hit-life-with-father-i-made-him.html | OSCAR SERLIN, 70, PRODUCER, IS DEAD | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/mr-crum-how-to-succeed-in-business-in-vietnam.html | The Nation | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/soviet-increasing-aid-to-cuba-under-new-trade-agreement.html | Soviet Increasing Aid to Cuba Under New Trade Agreement | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/samples-ticket-agency-clipped-by-fight-fans.html | Sample's Ticket Agency Clipped by Fight Fans | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/theyre-young-theyre-in-love-theyre-the-macbeths.html | Movies | True | By Mark Shivas;London | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/letter-to-the-editor-7-no-title.html | Letters | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/h-ross-perot-pays-his-dues-he-pays-his-dues.html | H. Ross Perot Pays His Dues | True | By Fred Powledchs | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/two-views-on-stand-of-official-on-housing.html | Letters | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/gaslight-classic.html | Gaslight classic | True | By Rita Reif | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/technical-training-expands-s-carolina-industry.html | U.S. BUSINESS ROUNDUP | True | By Douglas W. Cray | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/joel-pocockwed-to-paul-mitchell.html | Joel Pocock Wed to Paul Mitchell | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/rep-hebert-assails-cbs-on-film-use.html | REP. HEBERT ASSAILS C.B.S. ON FILM USE | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/liking-ike-then-and-now.html | Letters | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/protest-diverts-telephone-taxes-antiwar-bostonians-donate-them-to.html | PROTEST DIVERTS TELEPHONE TAXES | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/for-japan-the-future-is-now-for-japan-the-future-is-now.html | For Japan, the Future Is Now | True | By A. M. Rosenthal Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/kentucky-clinches-title-tie.html | Kentucky Clinches Title Tie | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/cairo-awaits-messages.html | Cairo Awaits Messages | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/nonprofit-institutions-seen-in-decline.html | Nonprofit Institutions Seen in Decline | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/defiant-newsmen-in-uruguay-plan-new-leftist-daily.html | Defiant Newsmen in Uruguay Plan New Leftist Daily | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/massachusetts-six-victor.html | Massachusetts Six Victor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/doctor-aims-at-keeping-mets-in-pink.html | Doctor Aims at Keeping Mets in Pink | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/barry-paces-nets-to-122115-score.html | BARRY PACES NETS TO 122â€“115 SCORE | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/readers-report-lives-to-give-by-sanche-de-gramont-320-pp-new-york-g.html | Reader's Report Lives to Give By Sanche de Gramont. 320 pp. New York: | True | By Martin Levin | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/alice-i-angelo-plans-wedding.html | Alice I. Angelo Plans Wedding | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-arabs-and-the-israelis-suspicion-fear-and-ignorance-keep.html | The Arabs and the Israelis: Suspicion, Fear and Ignorance Keep Neighboring Peoples Worlds Apart | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/roumanises-have-son.html | Roumanises Have Son | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/hoffmans-have-child.html | Hoffmans Have Child | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/western-ky-retains-title.html | Western Ky. Retains Title | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/senior-golf-to-melnyk-team.html | Senior Golf to Melnyk Team | True | | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/knicks-defeat-blazers-113102.html | KNICKS DEFEAT BLAZERS, 113â€‹Â‹Â‹102; | True | By Thomas Rogers | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/40-us-airmen-in-vietnam-held-in-drug-investigation.html | 40 U.S. Airmen in Vietnam Held in Drug Investigation | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/invasion-rumor-spreads-in-saigon-recurrent-talk-of-a-thrust-into.html | INVASION RUMOR SPREADS IN SAIGON | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/princeton-tops-brown-7252.html | Princeton Tops Brown, 72â€‹Â‹Â‹52 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/letter-to-the-editor-8-no-title.html | Letters | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/antimalarial-drug-scarce-for-us-civilian-users.html | Antimalarial Drug Scarce for U.S. Civilian Users | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/st-lawrence-again-wins-conference-wrestling-title.html | St. Lawrence Again Wins Conference Wrestling Title | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/snowmobiles-bring-roaring-arrogance-of-power-to-lake-tahoe-racers.html | Snowmobiles Bring Roaring Arrogance of Power to Lake Tahoe | True | By James Tuite Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/hofstra-9060-victor.html | Hofstra 90â€‹Â‹Â‹60 Victor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/political-scientists-elect-pennsylvanian-as-chief.html | Political Scientists Elect Pennsylvanidn as Chief | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/economy-the-very-ticklish-issue-of-controls.html | The Nation | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ferdinand-holcomb-brewer-3d-is-fiance-of-pamela-a-pefers.html | Ferdinand Holcomb Brewer 3d Is Fiance of Pamela A. Peters. | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/plainfield-triumphs-by-105-gains-curling-semifinals.html | Plainfield Triumphs by 10â€‹Â‹Â‹5, Gains Curling Semifinals | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/fun-city.html | Art Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/101million-in-state-aid-given-religious-schools-in-new-plan.html | $10.1 Million in State Aid Given Religious Schools in New Plan | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-realist-of-the-breakfast-table.html | Art | True | By James R. Mellow | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/study-compares-subway-noise-level-here-with-other-systems.html | Study Compares Subway Noise Level Here With Other Systems | True | By Edward Hudson | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-changing-view-of-homosexuality.html | The Changing View Of Homosexuality | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-embodiment-of-poor-white-power-the-embodiment-of-poor-white.html | The Embodiment Of Poor White Power | True | By Robert Sherrill | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/a-14man-presidency-is-planned-to-succeed-tito-group-would-also-be.html | A 14â€‹Â‹Â‹Man Presidency Is Planned to Succeed Tito | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/cornell-six-93-victor.html | Cornell Six 9â€‹Â‹Â‹3 Victor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-man-who-gave-us-inferiority-complex-compensation.html | The Man Who Gave Us â€‹Â‹Â‹Inferiority Complex,â€‹Â‹Â‹ â€‹Â‹Â‹Compensation,â€‹Â‹Â‹ â€‹Â‹Â‹Overcompensation,â€‹Â‹Â‹ â€‹Â‹Â‹Aggressive Driveâ€‹Â‹Â‹ And â€‹Â‹Â‹Style of Lifeâ€‹Â‹Â‹ | True | By Maggie Scarf | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/valerie-dickerson-wed.html | Valerie Dickerson Wed | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/calley-trial-the-man-of-mylai-tells-his-story.html | Law | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/st-johns-swimmers-bow-to-la-salle-here-64-to-49-e-64-to-491.html | St. John's Swimmers Bow To La Salle Here, 64 to 49 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/nyu-heat-and-food-curtailed-by-a-strike-of-maintenance-men.html | N.Y. U. Heat and Food Curtailed By a Strike of Maintenance Men | True | By David A. Andelman | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/high-space-costs-backed-in-soviet-expert-says-big-outlays-for.html | HIGH SPACE COSTS BACKED IN SOVIET | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/mclaren-team-in-ml6-aims-for-triple-crown.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/3year-marriages-asked-in-maryland.html | 3â€‹Â‹Â‹YEAR MARRIAGES ASKED IN MARYLAND | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/its-saw-snip-and-clip-time-for-greenery-saw-snip-and-clip.html | It's Saw, Snip and Clip Time for Greenery | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/single-file-by-norman-fruchter.html | Single File By Norman Fruchter. | True | By Nora Sayre | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/legend-of-gael-a-gordon-setter-is-judged-best-at-providence-k-c.html | Legend of Gael, a Gordon Setter, Is Judged Best at Providence K. C. Show | True | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/sure-sure-shirley-next-sure-sure-shirley.html | Sure, Sure, Shirleyâ€‹Â‹Â‹ | True | By Fram Giordano | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/article-3-no-title.html | Article 90678949 -- No Title | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/movies-to-miller-to-sesame-street.html | TV Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/massachusetts-duke-fives-triumph-in-garden-games.html | Massachusetts, Duke Fives Triumph in Garden Games | True | By Arn Goldaper | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/manhattan-wins-8578.html | Manhattan Wins, 85⅔â,Â*78 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/readers-comment-on-black-power-in-the-caribbean-is-travel-mindless.html | Letters: | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/felony-suspects-aided-in-nassau-some-get-pretrial-chance-for.html | FELONY SUSPECTS AIDED IN NASSAU | True | By Ann McCallum Specie bo The New York Mom | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/good-and-cheap.html | Good and cheap | True | By Jean Hewitt | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/harvards-hairy-five-makes-some-foes-bristle.html | Harvard's Hairy Five Makes Some Foes Bristle | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/he-wanted-to-reach-us.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/editorial-cartoon-2-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/daley-maintains-council-control-but-independents-in-chicago-find.html | DALEY MAINTAINS COUNCIL CONTROL | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/boldwood-1980-triumphs.html | Boldwood, $19.80, Triumphs | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-chase-i-wed-to-john-hager.html | Miss Chase Is Wed to John Hager | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/when-the-bay-freezes-the-iceboatmen-cometh.html | When the Bay Freezes, the Iceboatmen Cometh | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/not-the-end-of-the-drama-review.html | Drama Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/us-rejects-citys-bid-to-house-welfare-cases-at-bennett-field.html | U.S. Rejects City's Bid to House Welfare Cases at Bennett Field | True | By Maurice Carroll | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/mrs-king-in-final.html | Mrs. King in Final | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/stocks-why-fractions-eighths-a-plague-for-both-man-and-computer.html | Stocks: Why Fractions,?; Eighths A Plague For Both Man and. Computer | True | By John J. Maloney | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/that-cosmo-girl-on-romance-and-the-single-traveler-that-cosmo-girl.html | That Cosmo Girl On Romance and The Single Traveler | True | By Wallace White | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-mohlman-bride-ou-robert-watson.html | Miss Mohlman Bride of Robert Watson | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/offtrack-unit-weighs-small-highodds-bet-new-betting-plan-is-studied.html | Offtrack Unit Weighs Small, HighâŠÂ,Â*Odds Bet | True | By Thomas A. Johnson | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/arkansas-hires-bennett.html | Arkansas Hires Bennett | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/a-touch-of-spring-in-the-city-brings-out-a-touch-of-the-poet-in-us.html | A Touch of Spring in the City Brings Out a Touch of the Poet in U.S. Weather Service's Forecaster | True | By Murray Schumach | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/wintertime-in-montauk-bleak-beauty-along-the-shore-wintertime-in.html | Wintertime in Montauk: Bleak Beauty Along the Shore | True | By McCandlish Phillips Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/nixons-message-the-many-shades-of-meaning-in-his-doctrine.html | The World | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-english-and-their-dutch-uncles.html | Art in London | True | By PETER QUENNELL LONDON. | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/a-star-in-the-family-an-autobiography-in-diary-form-by-james.html | In Brief | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/easterns-shuttle-riders-cool-toward-cocktails.html | Eastern's Shuttle Riders Cool. Toward Cocktails | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ivy-crown-clinched.html | Ivy Crown Clinched | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/lawrence-cranston.html | LAWRENCE CRANSTON | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/anne-gram-is-betrothed-to-edward-t-shean-it.html | Anne Gram Is Betrothed To Edward T. Shear Jr. | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/boston-college-triumphs.html | Roston College Triumphs | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/their-dreamboat-was-a-freighter-until-their-dreamboat-was-a.html | Their Dreamboat as a Freighter Until... | True | By Grace Lichtenstein | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/state-agency-predicts-growth-of-li-areas-water-problems.html | State Agency Predicts Growth Of L.I. Area's Water Problems | True | By Peter Kihss | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/experts-question-use-of-data-bank-effects-of-computer-files-on.html | EXPERTS QUESTION USE OF DATA BANK | True | By Grace Lichtenstein | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/riessen-turns-back-okker-in-30000-london-tennis.html | Riessen Turns Back Okker In $30.000 London Tennis | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/comeback.html | Comeback | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/leafs-shut-out-sabres.html | Leafs Shut Out Sabres | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/us-declines-chiles-invitation-for-visit-by-warship.html | U.S. Declines Chile's Invitation for Visit by Warship | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/iowa-state-names-john.html | Iowa State Names John | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/colleges-plans-stir-opposition-westchester-residents-fight-against.html | COLLEGE'S PLANS STIR OPPOSITION | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/1200-marines-face-a-demotion-in-rank.html | 1,200 MARINES FACE A DEMOTION IN RANK | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/army-in-68-feared-civil-insurgency-directive-links-surveillance-of.html | ARMY IN â€šÃ„Â´ 68 FEARED CIVIL â€šÃ„Â´INSURGENCYâ€šÃ„Â´ | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/lieutenant-calley-and-the-war.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/lis-orchestra-da-camera-is-a-state-showcase.html | L.I.'s Orchestra da Camera Is a State Showcase | True | By Raymond Ericson | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/harvard-routs-cornell-by-10490-after-tallying-61-points-in-first.html | Harvard Routs Cornell by 104â€šÃ„Â·90 After Tallying 61 Points in First Half | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/mrs-siedler-wed-to-milton-c-beard.html | Mrs. Siedler Wed To Milton C. Beard | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/california-agents-halt-cancer-shuttle-on-border.html | California Agents Halt Cancer Shuttle on Border | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/books-filling-a-business-gap.html | POINT OF VIEW | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/career-apparel-could-change-buying.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/this-is-not-circus-this-is-life-in-marrakesh-this-is-life-in.html | â€šÃ„Â¥This Is Not Circus. This Is Li fe an Marrakeshâ€šÃ„Â´ | True | By David Saltman | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/terrier-symposium-listed-wednesday-by-ramapo-club.html | Terrier Symposium Listed Wednesday by Ramapo Club | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/stephens-pilots-2-jump-victors-scores-with-sky-twist-and-minnesota.html | STEPHENS PILOTS 2 JUMP VICTORS | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ever-want-to-commit-murder.html | Movie Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/amistad-2-edited-by-john-a-williams-and-charles-f-harris.html | Amistad 2 Edited by John A. Williams and Charles F. Harris. Illustrated. 338 pp. New York: Random House. Cloth, $5.95. Paper, $1.95. New African Literature And the Arts Volume 2. Edited by Joseph Okpaku. Illustrated. 251 pp. New York: Thomas Y. Crowell in association with the Third Press. $8.95. The Black Aesthetic Edited by Addison Gayle, Jr. 432 pp. New York: Doubleday & | True | By Toni Morrison | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/chicago-7-defense-files-appeal-brief.html | Chicago 7 Defense Files Appeal Brief | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/city-to-repair-old-singer-bowl-on-fair-grounds.html | City to Repair Old Singer Bowl on Fair Grounds | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/national-health-are-we-spending-money-for-the-wrong-care.html | Medicine | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/houston-upsets-jacksonville-8382-in-fast-seconds-for-28th-in-row-at.html | Houston Upsets Jacksonville, 83â€šÃ„Â·82, in fast Seconds for 28th in Row at Home | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/joe-torre-accepts-115000-contract.html | JOE TORRE ACCEPTS $115,000 CONTRACT | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/alaska-and-oil-tough-questions.html | Alaska and Oil: Tough Questions | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/power-and-put-on-the-law-in-america-by-joseph-s-lobenthal-jr-187-pp.html | In Brief | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/buried-utility-lines-in-all-of-the-state-proposed-by-psc.html | Buried Utility Lines In All of the State Proposed by P.S.C. | True | By Peter Kihss | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/prospect-parks-future-is-pondered-a-place-to-play-or-a-place-to.html | Prospect Park's Future Is Pondered: A Place to Play or a Place to Find Tranquility? | True | By Michael Knight | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/liberal-arts-dean-named.html | Liberal Arts Dean Named | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/italian-regional-decision-stirs-disorders-in-laquila.html | Italian Regional Decision Stirs Disorders in L'Aquila | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/winning-is-secondary-to-250-doityourself-skiers-who-find-enjoyment.html | Winning Is Secondary to 25o Doâ€šÃ„Â·Itâ€šÃ„Â·Yourself Skiers Who Find Enjoyment in Togetherness | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/students-seek-voting-power-in-alabama.html | Students Seek Voting Power in Alabamat | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/city-acts-to-save-brooklyn-piers-city-acts-to-save-thousands-of.html | City Acts to Save Brooklyn Piers | True | By Edward Hudson | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/pollution-curb-voted.html | Pollution Curb Voted | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/dr-rd-bloomstein-to-wed-linda-zients.html | Dr. R. D., Bloomstein To Wed Linda Zients | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/eban-indicates-map-changes.html | Eban Indicates Map Changes | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/taipei-is-braced-on-date-of-revolt.html | TAIPEI IS BRACED ON DATE OF REVOLT | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/munich-ensemble-displays-solidity-chamber-orchestra-heard-at.html | MUNICH ENSEMBLE DISPLAYS SOLIDITY | True | By Raymond Ericson | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/up-the-escalator.html | Up the Escalator | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/social-accounts.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/9yearold-intruder-mars-kaffeeklatsch.html | 9â€šÃ„Â°Yearâ€šÃ„Â°Old Intruder Mars Kaffeeklatsch | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/merger-in-attleboro.html | Merger in Attleboro | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/study-calls-the-citys-social-services-inadequate.html | Study Calls the City's Social Services Inadequate | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/la-salle-scores-in-chsaa-meet.html | LA SALLE SCORES IN C.H.S.A.A. MEET | True | By William J. Miller | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/tapped-for-top-job-at-chemical-bank.html | MAN IN BUSINESS | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ftc-gets-reports-of-sale-of-tax-data.html | F.T.C. GETS REPORTS OF SALE OF TAX DATA | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/philadelphia-jobless-up.html | Philadelphia Jobless Up | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/fruit-pruning-points.html | Fruit Pruning Points | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/take-our-land-take-our-life.html | â€šÃ„Â°Take Our Land, Take Our Lifeâ€šÃ„Â° | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/not-so-dumb.html | NOT SO DUMB? | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/cojy-m-og-plans-nuptials.html | Carolyn Hogan Plans Nuptials | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/headliners.html | Headliners | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-rise-of-warren-gamaliel-harding-18651920-by-randolph-c-downes.html | In Brief | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/volpe-tells-governors-to-move-on-billboards.html | Volpe Tells Governors To Move on Billboards | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/love-and-liberation-up-front-with-the-feminists-by-lisa-hobbs-161.html | In Brief | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/greyhound-in-south-korean-venture.html | Greyhound in South Korean Venture | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/boy-scout-saved-after-fall-of-120-feet-in-palisades.html | Boy Scout Saved After Fall Of 120 Feet in Palisades | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/saigon-says-army-has-won-control-of-hill-31-in-laos-heavy-fighting.html | SAIGON SAYS ARMY HAS WON CONTROL OF HILL 31 IN LAOS | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/when-nanette-becomes-a-nono.html | hen â€šÃ„Â°Nanetteâ€šÃ„Â° Becomes A Noâ€šÃ„Â°No | True | By John S. Wilson | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/bacallao-gains-semifinals-in-casino-squash-tennis.html | Bacallao Gains Semifinals in Casino Squash Tennis | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/new-fight-dimension-seems-open-to-debate.html | New Fight Dimension Seems Open to Debate | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/real-articles.html | Letters To The Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/allende-replies-to-nixon.html | Allende Replies to Nixon | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/japans-selfdefense-force-wins-a-skirmish-with-the-past-japans.html | Japan's Selfâ€šÃ„Â°Defense Force Wins A Skirmish With the Past | True | By Takashi Oka | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/william-hard-jr.html | WILLIAM HARD JR. | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/stalins-town-to-honor-him.html | Stalin's Town to Honor Him | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/teacher-wins-fight-over-flag-salute.html | TEACHER WINS FIGHT OVER FLAG SALUTE | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/heptagonal-title-captured-by-penn-quakers-tally-4612-points-blair.html | HEPTAGONAL TITLE CAPERED BY PENN | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/school-officials-meet-on-savings-district-needs-set-forth-in-face.html | SCHOOL OFFICIALS MEET ON SAVINGS | True | By Martin Gansberg | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/vandenberg-333-pp-new-york-stein-day-695.html | Vandenberg | True | By Peter Sourian | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/lewis-key-figure-in-umw-lawsuit-late-leader-of-coal-union-called.html | LEWIS KEY FIGURE IN U.M.W. LAWSUIT | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/flyers-rout-canucks-81.html | Flyers Rout Canucks, 8â€šÃ„Â°1 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/family-planning-funds.html | Letters to the Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/religious-groups-seek-peace-in-71-campaign-for-end-to-the-war.html | RELIGIOUS GROUPS SEEK PEACE IN '71 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/margot-jones-will-be-bride-of-j-t-mabie.html | Margot Jones Will Be Bride Of J. T. Mabie | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/clarkson-conquers-dartmouth-six-53.html | CLARKSON CONQUERS DARTMOUTH SIX, 5â€šÃ„Â°3 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/pete-maravich-problems-of-adjustment-over-he-would-like-to-make.html | Pete Maravich: Problems of Adjustment Over, He Would Like to Make Hawks Soarâ€šÃ„Ã´Instead of Sore | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/italian-group-puts-pickets-at-si-paper-for-the-fourth-day.html | Italian Group Puts Picketsat S.I. Paper For the Fourth Day | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/nicklaus-takes-4stroke-pga-lead.html | NICKLAUS TAKES 4â€šÃ„Ã´STROKE P.G.A. LEAD; | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/frances-b-tripp-wed-to-law.html | Frances B. Tripp Wed to Lawyer | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/400-battle-police-in-ulster-rioting-football-fans-are-attacked-by.html | 400 BATTLE POLICE IN ULSTER RIOTING | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/march.html | March | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/irony-in-protests.html | Letters to the Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/eastern-thaw-on-berlin.html | Eastern Thaw on Berlin? | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-war-in-vietnam-preliminary-prospectus-by-burton-r-rauber-15-pp.html | The War In Vietnam | True | By Marcia Seligson | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/britains-quagmire-inflation-and-near-recession.html | WASHINGTON REPORT | True | By John M. Lee | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/boris-karloff-too-dark.html | Movies | True | By Charles Allen | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-watermanfiancee-oiedzcott-peabody-it-.html | Miss Waterman Fiancee Of Endicott Peabody Jr. | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/study-says-space-for-courts-exists-renovation-plan-suggested-for.html | STUDY SAYS SPACE FOR COURTS EXISTS | True | By Paul L. Montgomery | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/witness-accepted-by-calleys-judge-may-testify-on-allegation-of.html | WITNESS ACCEPTED BY CALLEY'S JUDGE | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/modzelewski-coach-now.html | Modzelewski Coach Now | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/which-should-dominate-man-or-landscape.html | Photography | True | By A. D. Coleman | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/in-finland-the-skiing-may-be-different-but-snow-is-guaranteed.html | In Finland the Skiing May Be Different, but Snow Is Guaranteed | True | By Robert Deardorff | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/he-took-a-closeup-of-claires-knee-closeup-of-claires-knee.html | He Took a Closeâ€šÃ„Ã´Up of â€šÃ„Ã²Claire's Kneeâ€šÃ„Ã´ | True | By Vincent CanBY | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/theater-alwin-nikolaiss-scenario-bows-at-anta-with-screens-and.html | Theater: Alwin Nikolais's â€šÃ„Ã²Scenarioâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/sas-transnational-success.html | SAS: Transnational Success | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/orthodox-albanians-here-attend-queens-church.html | Orthodox Albanians Here Attend Queens Church | True | By George Dugan | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/optimistic-economic-forecast-arouses-disbelief.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/royals-to-dedicate-baseball-academy.html | Royals to Dedicate Baseball Academy | True | By Harry V. Forgeron Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/middlebury-takes-eastern-ski-title.html | Middlebury Takes Eastern Ski Title | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/indochina-war-laos-foray-may-answer-some-very-important-questions.html | The World | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/campaigner-killed-in-france.html | Campaigner Killed in France | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/mideast-why-some-israelis-may-be-missing-nasser.html | The World | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/auctioneer-sells-art-by-the-crate-operates-from-former-car-showroom.html | AUCTIONEERSELLS ART BY THE CRATE | True | By Fred Ferretti | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/joe-yancey-pioneer-club-cofounder-is-still-going-strong-after-35.html | Joe Yancey: Pioneer Club Coâ€šÃ„Ã´Founder Is Still Going Strong After 35 Years at the Track Teamís Helm | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/some-phone-gains-seen-in-brooklyn-and-queens.html | Some Phone Gains Seen In Brooklyn and Queens | True | By Martin Gansberg | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/nixon-drops-plan-to-cut-off-funds-for-model-cities-mayors-with-help.html | NIXON DROPS PLAN TO CUT OFF FUNDS FOR MODEL CITIES | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/space-network-urged-by-comsat-satellites-would-serve-tv-phone-and.html | SPACE NETWORK URGED BY COMSAT | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/carolinas-mace-recovered.html | Carolina's Mace Recovered | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-sims-wed-tojamesdavin-attended-by-7.html | Miss Sims Wed To James Davin. Attended by 7 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/state-bars-entry-of-horses-as-caribbean-is-hit-by-flu.html | State Bars Entry of Horses As Caribbean Is Hit by Flu | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/catastrophe.html | Movie Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/evans-phelps-to-be-a-bride.html | Evans Phelps To Be a Bride | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/thoeni-is-victor-in-giant-slalom-triumph-puts-italian-closer-to.html | THOENI IS VICTOR IN GIANT SLALOM | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/support-for-war-decisions.html | Letters to the Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/no-problem-too-small-for-village-managers.html | No Problem Too Small for village Managers | True | By David A. Andelman Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/misunderstanding.html | Letters: | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/parochial-shools-a-dispute-with-a-new-twist-almost-every-day.html | Education | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/electronic-music-heard-in-program-hiller-includes-made-couple-in-7.html | ELECTRONIC MUSIC HEARD IN PROGRAM | True | By Allen Hughes | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/yales-real-strength.html | Letters | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/inconsistent-conservative.html | Letters to the Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/drive-for-labor-unity-in-japan-is-set-back-as-an-advocate-is-forced.html | Drive for Labor Unity in Japan Is Set Back as an Advocate Is Forced From Post | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/letter-to-the-editor-5-no-title.html | Art Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/tornadoes-the-lord-was-looking-after-me.html | The Nation | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/c-w-post-wins-7372.html | C. W. Post Wins, 73â€¢Â¸Â²72 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/increase-in-gas-explosions-raises-fears-of-more-disasters.html | Increase in Gas Explosions Raises Fears of More Disasters | True | By Richard Phalon | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/a-democratic-question.html | Letters to the Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/india-the-only-real-issue-for-voters-is-indira-gandhi.html | The World | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/toyland-71-industrys-big-name-this-year-is-agnew-a-toy-fad.html | Toyland '71 | True | By Leonard Sloane | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/sport-camping-show-opens-here-saturday.html | Sport, Camping Show Opens Here Saturday | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/paul-taylor-then-back-to-bejart.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ford-mckinstry-fraker-fiance-of-miss-annahaye-s-a-teacher.html | Ford McKinstry. Fraker, Fiance Of Miss Anna Hayes, a Teacher | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/yellow-yellow-by-frank-asch-illustrated-by-mark-alan-stamaty.html | For Young Readers; Yellow Yellow; By Frank Asch. Illustrated by Mark Alan Stamaty. Unpagd. New York: McGrawâ€¢Â¸Â²Hill Book Company. $3.95. (Ages 4 to 7) | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/army-teams-win-in-three-sports-defeat-navy-in-swimming-gymnastics.html | ARE TEAMS WIN IN THREE SPORTS | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/andree-lillian-brulatour-wed-to-douglas-c-litman-bngineer.html | Andree Lillian Brulatour Wed To Douglas C. Eitman, Engineer | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/pressure-on-legislators-rises-for-more-aid-to-schools-on-li.html | Pressure on Legislators Rises For More Aid to Schools on L.I. | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/son-of-otto-graham-signs-with-packers.html | Son of Otto Graham Signs With Packers | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/soviet-jews-the-big-question-at-brussels-was-how-to-help-them.html | The World | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/sea-cliff-man-will-direct-antiquities-society-on-li.html | Sea Cliff Man Will Direct Antiquities Society on L.I. | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/governor-scores-system.html | Governor Scores System | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/panel-of-catholics-endorses-concept-of-women-deacons.html | Panel of Catholics Endorses Concept Of Women Deacons | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/norman-rockwell-is-exactly-like-a-norman-rockwell-norman-rockwell.html | Norman Rockwell Is Exactly Like A Norman Rockwell | True | By Richard Reeves | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/stars-beat-wings-42.html | Stars Beat Wings, 4â€¢Â¸Â²2 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/legacy-of-abandoned-canal.html | Legacy of Abandoned Canal | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/bostwick-is-victor-in-us-court-tennis.html | BOSTWICK IS VICTOR IN U.S. COURT TENNIS | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/boys-find-dynamite-on-house-roof-here.html | Boys Find Dynamite On House Roof Here | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-elizabeth-sidar-fiancee-of-c-l-hall.html | Miss Elizabeth Sidar Fiancee of C. L. Hall | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/mrs-thesieres-gains-final-in-squash-racquets-event.html | Mrs. Thesieres Gains Final In Squash Racquets Event | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-certificate.html | LETTERS | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/national-notes.html | National Notes | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/staunch-avenger-upset.html | Staunch Avenger Upset | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/vermont-sextet-triumphs.html | Vermont Sextet Triumphs | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/poll-finds-majority-believe-laos-drive-will-lengthen-war.html | Poll Finds Majority Believe Laos Drive Will Lengthen War | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/incomes-policy-needed.html | Incomes Policy Needed | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/training-by-us-of-allies-studied-thais-instructed-in-weapon.html | TRAINING BY U.S. OF ALLIES STUDIED | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/insulin.html | Insulin | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/supreme-court-chipping-away-at-decisions-of-warren-era.html | Law | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/plan-to-use-rescue-troops-is-denounced-by-vietcong.html | Plan to Use Rescue Troops Is Denounced by Vietcong | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/special-sunday-sections-making-good-gains.html | MADISON AVE. | True | By Pup H. Dougherty | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/in-nassau-27-women-play-an-everyday-role-in-fight-on-crime.html | In Nassau, 47 Women Play an Everyday Role in Fight on Crime | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/action-priest-the-story-of-father-joe-lauro-by-joseph-lauro-and.html | Action Priest | True | By Malcolm Boyd | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/price-hikes-for-oil.html | Letters to the Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/nyu-beaten-10287.html | N.Y.U. Beaten, 102â€¹Â¸Â°87 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/reagan-may-face-fight-on-budget-opposition-growing-to-his-calls-for.html | REAGAN MAY FACE FIGHT ON BUDGET | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/pointers-on-mounting-traverse-rods.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/-baby-bouncers-called-a-threat-to-children.html | â€¹Â¸Â¨'Baby Bouncersâ€¹Â¸Â¨' Called A Threat to Children | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ray-is-denied-a-new-trial.html | Ray Is Denied a New Trial | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/in-sudan-womens-lib-wears-a-veil.html | In Sudan, Women's Lib Wears a Veil | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/assignedrisk-insurance-to-cost-20-more-in-state-minimumcoverage.html | Assignedâ€¹Â¸Â¨'Risk Insurance To Cost 20% More in State | True | By Robert J. Cole | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/norways-cabinet-judging-premier-who-admits-lie-cabinet-judging.html | Norway's Cabinet Judging Premier, Who Admits Lie | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/dissents-shaking-bonns-socialists-youths-press-leftist-views-wide.html | DISSENTS SHAKING BONN'S SOCIALISTS | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/more-homosexuals-aided-to-become-heterosexual-more-homosexuals-are.html | More Homosexuals Aided To Become Heterosexual | True | By Jane E. Brody | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/chen-holds-oneshot-lead-in-philippine-golf-with-212.html | Chen Holds Oneâ€¹Â¸Â¨'Shot Lead In Philippine Golf With 212 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/subway-car-fund-may-be-expanded-leaders-of-city-council-talk-of-rise.html | SUBWAYâ€¹Â¸Â¨'CAR FUND MAY BE EXPANDED | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/representative-hamilton-fish-it-towed-mrs-billy-lasfer-cline.html | Representative Hamilton Fish Jr. ToWed Mrs. Billy Laster Cline | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/victoriahodel-to-be-bride.html | Victoria Hodel To Be Bride | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/serina-martin-will-be-bride-ofj-a-sanchez.html | Serina Martin Will Be Bride Of J. A. Sanchez | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/rangers-triumph.html | RANGERS TRIUMPH; | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/helen-h-smith-68-retired-missionary.html | HELEN H. SMITH, 68, RETIRED MISSIONARY | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-structure-of-art-by-jack-burnham-assisted-by-charles-harper-and.html | The Structure Of Art | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/after-the-computer-maintenance.html | After the Computerâ€¹Â¸Â®Maintenance | True | By William D. Smith | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/lebanon-seeks-new-foreign-capital.html | Lebanon Seeks New Foreign Capital | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/rome-film-studio-destroyed.html | Rome Film Studio Destroyed | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/soutar-is-victor-in-pba-bowling-johnson-is-victim-209160-in-miller.html | SOUTAR IS VICTOR IN P.B.A. BOWLING | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/interpex-souvenir.html | Interpex Souvenir | True | | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/wood-field-and-stream-quail-hunt-under-a-hot-sun.html | Wood, Field and Stream: Quail Hunt Under a Hot Sun | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/sabich-wins-opening-race-of-rainier-cup-slalom.html | Sabich Wins Opening Race Of Rainier Cup Slalom | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/but-finding-phosphate-substitute-will-be-expensive-will-phosphates.html | But Finding Phosphate Substitute Will Be Expensive | True | By Michael C. Jensen | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/old-bushwick-hospital-to-be-used-to-house-homeless-families.html | Old Bushwick Hospital to Be Used to House Homeless Families | True | By Steven R. Weisman | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/future-of-flushing-airport-is-debated-by-city-officials.html | Future of Flushing Airport Is Debated by City Officials | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/frazier-gleams-in-dawns-early-light.html | Frazier Gleams, in Dawn's Early Light | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/four-months-of-social-whirl-eight-months-of-sheer-bliss.html | Four Months of Social Whirl; Eight Months of â€šÃ„Â'Sheer Blissâ€šÃ„Â‚ | True | By Enid Nemy Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/a-modest-proposal-racing-official-feels-only-tracks-can-run.html | A Modest Proposal | True | By Steve Cady | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/li-erosion-plans-caught-in-storm-future-of-projects-cloudy-in-face.html | L.I. EROSION PLANS CAUGHT IN STORM | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/wife-doubts-guerrillas-captive-in-uruguay-signed-latest-note.html | Wife Doubts Guerrillasâ€šÃ„Â‚ Captive In Uruguay Signed Latest Note | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/thant-signs-proclamation-for-earth-bay-march-21.html | Thant Signs Proclamation For Earth.Day, March 21 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/sallys-psyche-on-a-journey.html | Pop | True | By Don Heckman | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/selassie-opens-drive-on-red-sea-pollution.html | Selassie Opens Drive On Red Sea Pollution | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/son-to-the-metzgers.html | Son to the Metzgers | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/franulovic-tops-graebner-62-61.html | FRANULOVIC TOPS GRAEBNER, 6â€šÃ„Â'2, 6â€šÃ„Â'1 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-summer-of-the-swans-by-betsy-byars-illustrated-by-ted-coconis.html | For Young Readers; The Summer of the Swans; By Betsy Byars, Illustrated by Ted CoConis. 142 pp. New York: The Viking Press. $3.95. (Ages 10 to 14) | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/federal-aid-nixon-plan-is-small-comfort-to-colleges.html | Education | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/nassau-in-a-recruiting-effort-gives-foster-parents-increases.html | Nassau, in a Recruiting Effort, Gives Foster Parents Increases | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-norwood-marries-in-spring.html | Miss Norwood Marries in Spring | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/letter-to-the-editor-6-no-title.html | Art Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/maritime-captures-title-in-wrestling-4th-year-in-a-row.html | Maritime Captures Title in Wrestling 4th Year in a Row | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/barbara-hillyard-is-fiancee-oi-thomas-baird-campion-jr.html | Barbara Hillyard Is Fiancee Of Thomas Baird Campion Jr. | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/nostalgia.html | Movie Mailbag â€šÃ„Â'NOSTALGIA?â€šÃ„Â¹ | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/on-arthur-miller.html | TV Mailbag | True | On Arthur Miller | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/us-matmen-excel-in-soviet-tourney.html | U.S. MATMEN EXCEL IN SOVIET TOURNEY | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/towzie-tyke-rallies-to-take-bowie-handicap-by-threequarters-of-a.html | Towzie Tyke Rallies to Take Bowie Handicap by Threeâ€šÃ„Â'Quarters of a Length | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-funny-girl-in-brooks-dream.html | The Funny Girl In Brook's â€šÃ„Â'Dreamâ€šÃ„Â‚ | True | By Robert Berkvist | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/5-men-on-the-ground-are-hailed-by-nasa.html | 5 Men on the Ground Are Hailed by NASA | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/marker-missed-by-class-a-yachts-brews-tempest-in-lipton-cup-race-16.html | Marker Missed by Class A Yachts Brews Tempest in Lipton Cup Race | True | By Pahton Kease Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/surveillance-when-we-get-all-the-data-in-one-place.html | The Nation | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/gloriac-jones-is-married.html | Gloria C. Jones Is Married | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/road-deaths-decline-first-time-in-decade.html | Road Deaths Decline First Time in Decade | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ithaca-picks-crew-captain.html | Ithaca Picks Crew Captain | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/d-f-sextonweds-ann-hemelright.html | D. F. Sexton Weds Ann Hemelright | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-augustinus-to-wed.html | Miss Augustinus to Wed | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/wide-changes-due-at-the-top-in-un-thant-and-hoffman-to-go-bunche.html | WIDE CHANGES DUE AT THE TOP IN U.N. | True | By Sam Pope Brewer Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ack-ack-4-posts-easy-victory-in-88200-san-antonio-stakes.html | Ack Ack, $4, Posts Easy Victory In $88,200 San Antonio Stakes | True | | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/child-to-the-s-l-patts.html | Child to the S. L. Patts | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/neighborhood-bar-in-freeport-swings-with-big-names-in-jazz.html | City to Repair Old Singer Bowl on Fair Grounds | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/where-are-the-cantors-where-are-the-cantors.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/city-center-childrens-theater-draws-200-actorparticipants.html | City Center Children's Theater Draws 200 ActorsÃâ,Ã®Participants | True | By Howard Thompson | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/mcgovern-fights-to-look-like-a-winner-he-must-persuade-the-faint-of.html | McGovern Fights to Look Like a Winner | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/britain-2-a-shadow-of-racism-in-a-proposal-on-migrants.html | The World | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/decrepit-and-crowded-schools-bring-complaints-in-brooklyn.html | Decrepit and Crowded Schools Bring Complaints in Brooklyn | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-kelley-wed-tot-j-wenz-jr.html | Miss Kelley Wed to T. J. Wenz Jr. | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/jittery-industrialists-in-india-seek-office.html | Jittery Industrialists in India Seek Office | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-order-of-things-an-archaeology-of-the-human-sciences-by-michel.html | The Order Of Things | True | By George Steiner | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/drumtop-wins.html | DRUMTOP WINS | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/she-cant-get-greece-out-of-her-mind.html | She Can't Get Greece Out of Her Mind | True | By Judy Klemesrud | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/queens-homeowners-make-annual-tax-queries.html | Queens Homeowners Make Annual Tax Queries | True | By Charles Friedman | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/family-fights-to-stay-on-an-army-base.html | Family Fights to Stay on an Army Base | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/unsafe-at-any-height-by-john-godson-191-pp-new-york-simon-shuster.html | Unsafe at Any Height | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/hanois-account-of-battle.html | Hanoi's Account of Battle | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/social-workers-from-catholic-charities-help-the-elderly-in-the-st.html | Social Workers From Catholic Charities Help the Elderly in the St. George Hotel to Regain Confidence | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-third-man.html | C. G. Jung. | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/elm-city-kennel-club-is-not-barking-up-wrong-tree-show-today-lures.html | Elm City Kennel Club Is Not Barking Up Wrong Tree | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/wadsworths-have-child.html | Wadsworths Have Child | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/letter-to-the-editor-4-no-title.html | Drama Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/boston-gets-us-aid-for-study-of-transit.html | Boston Gets U.S. Aid For Study of Transit | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/that-irreverent-eccentric-satie.html | Recordings | True | By Allen Hughes | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/news-of-the-camera-world.html | Photography | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/eastern-churches-to-begin-lenten-season-tomorrow.html | Eastern Churches to Begin Lenten Season Tomorrow | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/sports-of-the-times-the-missing-ingredient.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 âÃâ€šÃ®âÃâ€šÃ® No Title | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/st-francis-wins-6563-on-dottrinas-foul-shots.html | St. Francis Wins. 65âÃâ€šÃ®63, On Dottrina's Foul Shots | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/illinois-relay-teams-break-2-marks-at-ohio-state-meet.html | Illinois Relay Teams Break 2 Marks at Ohio State Meet | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/budget-hearings-strain-emotions-much-is-said-and-tempers-flare-but.html | BUDGET BEARINGS STRAIN EMOTIONS | True | By Edward C. Burks | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/queen-mary-ties-up-for-last-time-as-dispute-flares-anew.html | Queen Mary Ties Up for Last Time as Dispute Flares Anew | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/whos-condescending.html | WHO'S CONDESCENDING? | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/thinking-ahead.html | Thinking Ahead | True | By Olive E. Allen | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/war-coverage-the-high-price-of-trying-to-tell-whats-happening.html | The World | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/article-4-no-title.html | Article 4 âÃâ€šÃ®âÃâ€šÃ® No Title | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/suspect-seized-in-murder-in-brooklyn-of-nyu-aide.html | Suspect Seized in Murder In Brooklyn of N.Y.U. Aide | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/whos-afraid-of-classics.html | Who's Afraid of Classics? | True | By Walter Kerr | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/texas.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/hard-hats-seethe-over-wage-curb-workers-score-nixon-step-on.html | HARD HATS SEETHE OVER WAGE CURB | True | By James F. Clarity | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-mcdevltt-to-be-wed.html | Miss McDevitt to Be Wed | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/49ers-add-preseason-game.html | 49ers Add Preseason Game | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/cornell-wrestlers-win.html | Cornell Wrestlers Win | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/bogota-calls-a-state-of-siege-after-riots.html | Bogota Calls a State of Siege After Riots | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/condors-win-127116.html | Condors Win, 127â€¦Â°116 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/frederick-osborn-3d-ispiance-of-annehampton-de-p-todd.html | Frederick Osborn 3d Is Fiance Of Anne Hampton de P. Todd | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/flamingo-day-is-for-birds-and-horses.html | Flamingo Day Is for Birds and Horses | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/historical-pieces-in-sale-here.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/anne-hennings-4402-wins-in-500meter-speed-skating.html | Anne Henning's 44.02 Wins In 500â€¦Â°Meter Speed Skating | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/soviet-farmer-finds-coins.html | Soviet Farmer Finds Coins | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/miss-bromley-davenport-is-bride-of-basil-keiser.html | Miss Bromleyâ€¦Â°Davenport Is Bride of Basil Keiser | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/child-to-mrs-freund.html | Child to Mrs. Freund | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/i-take-thee-with-option-to-renew.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/agriculture-aide-to-quit.html | Agriculture Aide to Quit | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/dupree-is-halted-by-rondon-in-6th-referee-stops-fight-for.html | DUPREE IS HALTED BY RONDON IN 6TH | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/players-union-prepares-for-next-cycle-of-talks.html | Players Union Prepares For Next Cycle of Talks | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/philadelphia-to-honor-greer-of-76ers-today.html | Philadelphia to Honor Greer of 76ers Today | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/derision-noted.html | Letters To The Editor | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/gilbert-sets-mark-in-winning-104mile-long-beachcatalina-boat-race.html | Gilbert Sets Mark in Winning 104â€¦Â°Mile Long Beachâ€¦Â°Catalina Boat Race | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/carolyn-hecht-fiancee.html | Carolyn Hecht Fiancee | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-dream-joy-and-beauty-or-ugliness.html | Drama Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/foreign-notes.html | Foreign Notes | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/aspects-of-religion-in-the-soviet-union-19171967-edited-by-richard.html | Aspects of Religion In the Soviet Union 1917â€¦Â°1967 Edited by Richard H. Marshall Jr. 489 pp. Chicago: University of Chicago Press. $19.75. Icon and Swastika The Russian Orthodox Church Under Nazi and Soviet Control. By Harvey Fireside. 245 pp. Cambridge, Mass: Harvard University Press. $8. | True | By Walter Laqueur | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/jet-rookies-visit-the-big-apple-and-learn-its-not-kansas-city-big.html | Jet Rookies Visit the Big Apple and Learn It's Not Kansas City | True | By Murray Chass | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/spinning-wheels-that-shaped-a-towns-destiny.html | Spinning Wheels That Shaped a Town's Destiny | True | By Barnard Law Collier | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/hawks-trounce-braves.html | Hawks Trounce Braves | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/making-rock-respectable-blood-sweat-tears.html | Music | True | By James Lichtenberg | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/birds-are-saved-from-oil-spills-california-accidents-spur-research.html | Birds Are Saved From Oil Spills | True | By Sandra Blakeslee Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/suffolk-college-is-helping-freshmen.html | Suffolk College Is Helping Freshmen; | True | By Irvin Molotsky Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/maybe-fat-cats-shouldnt-yowl-in-lean-times.html | Television | True | By Jack Gould | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/britain-1-heath-and-unions-in-an-ugly-test-of-strength.html | The World | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/chess.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ohio-state-upsets-michigan.html | Ohio State Upsets Michigan | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/news-from-thrush-green-by-miss-read-240-pp-boston-houghton-mifflin.html | News From Thrush Green | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/brock-calls-baseballs-drug-program-neither-preventive-nor.html | Brock Calls Baseball's Drug Program Neither Preventive Nor Corrective | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/theater-dirtiest-show-reappraised.html | Theater: â€šÃ„Â²Dirtiest Showâ€šÃ„Â¨ Reappraised | True | By Clive Barnes | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/she-knew-she-was-right-by-ivy-litvinov-247-pp-new-york-the-viking.html | She Knew She Was Right | True | By Peter Rowley | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/jane-printon-wed-to-george-e-dunn.html | Jane Printon Wed To George E. Dunn | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/sees-overemphasis.html | Letters: | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/oceanography-head-named.html | Oceanography Head Named | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-green-pope-by-miguel-angel-asturias-translated-by-gregory.html | The Green Pope | True | By Emir Rodriguez Monegal | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/mortimer-d-simpson.html | MORTIMER D. SIMPSON | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/somebody-nice-is-waiting-to-meet-you-said-the-cruise-ad-singles.html | â€šÃ„Â²Somebody Nice Is Waiting to Meet You,â€šÃ„Â¨ Said the Cruise Ad | True | By Lael Scott | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/pitt-anchored-by-richeys-3597-mile-sets-indoor-mark-in-distance.html | Pitt, Anchored by Richey's 3:59.7 Mile, Sets Indoor Mark in Distance Relay | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/asian-nations-stress-social-justice-goal-under-colombo-plan.html | Asian Nations Stress Social Justice Goal Under Colombo Plan | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/gail-cummings-plans-may-bridal.html | Gail Cummings Plans May Bridal | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/the-travelers-world-insurance-against-that-rainy-day.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/m0gen-cahill-becomes-bride-0u-ec-caren.html | Moreen Cahill Becomes Bride Of E. C. Carey | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/corinne-marshall-is-enaged-to-john-r-babson-jr-engineer.html | Corinne Marshall Is Engaged To John R. Babson Jr, Engineer | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/chile-and-cuba-in-a-new-trade-deal.html | Chile and Cuba in a New Trade Deal | True | By H. Erich Heinemann | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/in-desolate-cambodian-town-noodleandmeat-soup-for-sale.html | In Desolate Cambodian Town, Noodleâ€šÃ„Â¨andâ€šÃ„Â¨Meat Soup for Sale | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/jarrings-report-may-tell-of-snag-israels-stand-on-pullback-said-to.html | JARRING'S REPORT MAY TELL OF SNAG Israel's Stand on Pullback Said to Slow Peace Bid | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/dartmouth-beat-columbia.html | Dartmouth Beat Columbia | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/soviet-seeking-us-patents.html | Soviet Seeking U.S. Patents | True | By Stacy V. Jones | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/policeman-is-killed-by-two-hitrun-cars.html | POLICEMAN IS KILLED BY TWO HITâ€šÃ„Â¨RUN CARS | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/massachusetts-pay-bill-loses.html | Massachusetts Pay BillLoses | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/gossip.html | Art Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/begnard-widann-a-radiologist-dies.html | BERNARD WIDMANN, A RADIOLOGIST, DIES | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/skiflying-meet-put-off.html | Skiflying Meet Put Off | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/belgian-fights-a-draw.html | Belgian Fights a Draw | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/blames-poor-pay.html | Letters: | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/brilliant-movies-to-miller-to-sesame-street.html | TV Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/st-johns-bows-9279.html | St. John's Bows, 92â€šÃ„Â²79 | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/msgr-jean-m-castex.html | MSGR. JEAN M. CASTEX | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/beatrix-schuba-of-austria-captures-world-figureskating-crown-at.html | Beatrix Schuba of Austria Captures World Figureâ€šÃ„Â¨Skating Crown at Lyons | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/pucci-checks.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/marxist-group-urges-guerrillas-to-foil-any-middle-east-accord.html | Marxist Group Urges Guerrillas To Foil Any Middle East Accord | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/article-1-no-title.html | Home Improvement | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/a-jewish-jewish-museum.html | Art Mailbag | True | | 1999-03-24 | RE0000667755 | B00000650240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ„Â³â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/dunlap-wins-second-race-gains-in-sled-dog-series.html | Dunlap Wins Second Race, Gains in Sled Dog Series | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/fernandel-comedian-67-dies-he-was-amonk-most-popular-figures-in.html | Fernandel, Comedian, 67, Dies | True | By Henry Giniger Special to The New York Innate | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/ccny-conquers-queens-for-title.html | C.C.N.Y. CONQUERS QUEENS FOR TITLE | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/theyve-gotta-be-free-theyve-gotta-be-free.html | Music | True | By Donal Henahan | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/john-marin-at-100-the-awkward-age.html | Art | True | By John Canaday | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/narcotics-centers-guards-ordered-to-end-sick-calls.html | Narcotics Centersâ€šÃ„Â´ Guards Ordered to End â€šÃ„Â´Sick Callsâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-02-28 | 1971-02-28 | https://www.nytimes.com/1971/02/28/archives/judges-try-new-scoring-system-of-flashing-cards-in-florida.html | Judges Try New Scoring System Of Flashing Cards in Florida | True | By Ed Corrigan | 1999-03-24 | RE0000667755 | B00000650240 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/clark-wins-squash-racquets.html | Clark Wins Squash Racquets | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/miss-devlin-to-join-protest.html | Miss Devlin to Join Protest | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/ryan-wins-5mile-run.html | Ryan Wins 5â€šÃ„Â´Mile Run | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/havana-denounces-seizure-of-fishing-boats-off-florida.html | Havana Denounces Seizure Of Fishing Boats Off Florida. | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/cast-changes-spur-2-sparkling-debuts-with-joffrey-ballet.html | Cast Changes Spur 2 Sparkling Debuts With Joffrey Ballet | True | By Anna Kisselgoff | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â³â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/no-hazard-found-in-mercury-in-air-state-conservation-agency-calls.html | NO HAZARD FOUND IN MERCURY IN AIR | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/dixie-howell-in-hospital.html | Dixie Howell in Hospital | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/americas-moral-egocentrism.html | America's Moral Egocentrism | True | By J. Enoch Powell | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/plantier-14-takes-honors-in-swim-at-lawrenceville.html | Plantier, 14, Takes Honors In Swim at Lawrenceville | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/next-nuclear-alert.html | Letters to the Editor | True | Alexander Witold Rudzinski | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/sabol-takes-pro-slalom.html | Sabol Takes Pro Slalom | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/cooper-bows-here-with-french-horn.html | COOPER BOWS HERE WITH FRENCH HORN | True | Robert Sherman | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-5-no-title.html | Article 5 â€šÃ„Â³â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/and-now-the-instant-courtroom.html | And, Now, the Instant Courtroom | True | By Irving Spiegel | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/ilya-lopertdies-film-0ffigial-65-etired-head-of-european-operacions.html | ILYA LOPERT DIES; FILM OFFICIAL, 65 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-6-no-title.html | Article 6 â€šÃ„Â³â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/franulovic-wins-tiebreaker.html | Franulovic Wins Tiebreaker | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/celler-asks-a-civilian-draft-of-young-men-and-women.html | Celler Asks a Civilian Draft Of Young Men and Women | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/rioters-battle-police-in-a-second-revolt-in-an-italian-city-rioters.html | Rioters Battle Police In a Second Revolt In an Italian City | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/frances-mood-growing-uneasy-frances-mood-growing-uneasy-under-the.html | France's Mood Growing Uneasy | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/livingstone-group-joins-linhart-trio.html | LIVINGSTONE GROUP JOINS LINHART TRIO | True | John'S. Wilson | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/firkusny-exceeds-his-own-enviable-standards.html | Firkusny Exceeds His Own Enviable Standards | True | Donal Henahan. | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/nixon-pushing-old-plan-to-sell-federal-airports-near-capital.html | Nixon Pushing Old Plan to Sell Federal Airports Near Capital | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/al-mcguire-was-in-town-last-week.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/fulbright-hopes-to-force-nixons-advisers-to-testify-fulbright-prods.html | Fulbright Hopes to Force Nixon's Advisers to Testify | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/chienchung-scores-282-to-win-philippines-open.html | Chienâ€šÃ„Â´Chung Scores 282 To Win Philippines Open | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/can-fifth-avenue-be-saved.html | Can Fifth Avenue Be Saved? | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/apples-oranges-and-arabs.html | Letters to the Editor | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/transit-clicks-merrily-along.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667760 | B00000650245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/penney-is-broadening-the-scope-of-its-operations-j-c-penney-begins.html | Penney Is Broadening the Scope of Its Operations | True | By Isadore Barmash | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/for-a-single-school-commissioner.html | Letters to the Editor | True | Max J. Rubin | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/texan-named-to-panel.html | Texan Named to Panel | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/foyt-wins-207000-race-baker-petty-close-behind.html | Foyt Wins $207,000 Race; | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/salant-cbss-man-behind-selling-of-the-pentagon.html | Salant, C.B.S.'s Man Behind. Selling of the Pentagon | True | By Jack Gould | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/young-wife-fulfills-herself-as-a-robberbarbara-lodens-film-opens-at.html | Young Wife Fulfills Herself as a Robber:Barbara Loden's Film Opens at Cinema II ' Wanda' Improves With Its Turn to Action | True | By Roger Greenspun | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/rio-de-janeiro-rains-kill-96.html | Rio de Janeiro Rains Kill 96 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/us-terms-advisers-call-for-nuclear-ban-not-policy.html | U.S. Terms Adviser's Call For Nuclear Ban Not Policy | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/sporting-club-opens.html | Sporting Club' Opens | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/soviet-denounces-israels-position-says-refusal-of-a-complete.html | SOVIET DENOUNCES ISRAEL'S POSITION | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-7-no-title.html | Article 7 â€¦ Â³â€¦ Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/archbishop-hopeful-after-soviet-talks.html | ARCHBISHOP HOPEFUL AFTER SOVIET TALKS | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/durham-demanding-a-referee-who-can-control-ali.html | Durham Demanding a Referee Who Can â€¦ Â³Control â€¦ Â³ Ali | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/wringer-washers-seen-likely-as-target-of-safety-proposal.html | Wringer Washers Seen Likely As Target of Safety Proposal | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/gain-by-churches-sets-a-new-low-membership-up-003-in-year-to.html | GAIN BY CHURCHES SETS A NEW LOW | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/pistons-edge-hawks.html | Pistons Edge Hawks | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/harold-braverman-dead-at57-led-bnai-b-britih-ias-crusade.html | Harold Braverman Dead at 57; Led B'nai B'rith Bias Crusade | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/ira-official-beaten.html | I.R.A. Official Beaten | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/detroit-imposes-a-limit-on-places-to-fill-er-up.html | Detroit Imposes a Limit On Places to Fill'er Up | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/hotel-thefts-up-sharply-across-nation-rise-here-is-stemmed.html | Hotel Thefts Up Sharply Across Nation | True | By Michael Knight | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/supporters-of-supersonic-airliner-making-comeback-as-issue-shifts.html | Supporters of Supersonic Airliner Making Comeback as Issue Shifts From Environment to Economics | True | Dy Christopher Lydon Special to The New York Them | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/18-arrested-at-church-as-squatters-are-ousted.html | 18 Arrested at Church As Squatters Are Ousted | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/fire-kills-two-children.html | Fire Kills Two Children | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/nixon-aides-reported-to-debate-setting-of-a-definite-date-for.html | Nixon Aides Reported to Debate Setting Of a Definite Date for Ending War Role | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/india-starts-voting-in-10day-poll.html | India Starts Voting in 10â€¦ Â³ Day Poll | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/housewives-who-set-out-to-look-better-a-beauty-salon-that-did-the.html | Shop Talk | True | By Bernadine Morris | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/knicks-paced-by-frazier-conquer-bullets-110104-knicks-conquer.html | Knicks, Paced by Frazier, Conquer Bullets, 110â€¦ Â³ 104 | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/personal-finance-pensions-possible-for-more-employes-as-smaller.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/figureskating-queen-hailed-by-peers.html | Figureâ€¦ Â³ Skating Queen Hailed by Peers | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/bruins-turn-back-maple-leafs-43-esposito-after-operation-nets-52d.html | BRUINS TURN BACK MAPLE LEAFS, 4â€¦ Â³ 3 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/mr-heaths-immigration-bill.html | Mr. Heath's Immigration Bill | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/men-not-laws.html | AT HOME ABROAP | True | By Anthony Lewis | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/wagner-leads-mass-by-choral-society.html | WAGNER LEADS MASS BY CHORAL SOCIETY | True | Theodore Strongin. | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/currier-captures-stratton-slalom-dartmouth-freshman-takes-new.html | CURRIER CAPTURES STRATTON SLALOM | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/postage-hike-and-inflation.html | Letters to the Editor | True | Taghi Thomas Kermani | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/bridge-new-order-takes-over-today-at-contract-league-offices.html | Bridge: New Order Takes Over Today At Contract League Offices | True | By Alan Truscott | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/albert-sets-retirement.html | Albert Sets Retirement | True | | 1999-03-24 | RE0000667760 | B00000650245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/romes-first-divorce-won.html | Rome's First Divorce Won | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/f-t-c-aide-backs-identification-plan-for-sellers-at-door.html | F. T. C. Aide Backs Identification Plan For Sellers at Door | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/action-by-big-four-sought-on-mideast-as-talks-stall-jarring-in.html | Action by Big Four Sought On Mideast as Talks Stall | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/dutch-woman-wins-twice-and-takes-speed-skating.html | Dutch Woman Wins Twice And Takes Speed Skating | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/neediest-cases-drive-finishes-with-105587791-a-record.html | Neediest Cases Drive Finishes With $1,055,877.91, a Record | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/polish-consumers-will-begin-to-pay-lower-food-prices-today.html | Polish Consumers Will Begin to Pay Lower Food Prices Today | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/miriam-craig.html | MIRIAM CRAIG | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/railroads-press-contract-talks-strike-ban-ends-but-union-walkout-is.html | RAILROADS PRESS CONTRACT TALKS | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/theres-a-time-they-say-to-let-people-die.html | There's a Time, They Say, to Let People Die | True | By Judy Klemesrud | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/tv-queen-of-spades-in-miniature-nets-opera-theater-shows-melodrama.html | TV: â€šÃ„Â²Queen of Spadesâ€šÃ„Â´ in Miniature | True | By Donal Henahan | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/israeli-cabinet-meets.html | Israeli Cabinet Meets | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/drought-parches-cape-verde-isles-dry-spell-in-3d-year-ruins-crops.html | DROUGHT PARCHES | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/theater-survival-of-st-joan-rock-opera-opens.html | Theater: â€šÃ„Â²Survival of St. Joan,â€šÃ„Â´ Rock Opera, Opens | True | By Clive Barnes | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/dog-owners-may-have-to-clean-up-after-pets.html | Dog Owners May Have to Clean Up After Pets | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/young-conductors-join-to-lead-philharmonic.html | Young Conductors Join To Lead Philharmonic | True | Allen Hughes. | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/jules-r-timmins-82-began-iron-projects.html | JULES R. TIMMINS, 82, BEGAN IRON PROJECTS | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/us-moves-tanks-to-seal-frontier-to-enemy-in-laos-an-eastward-push.html | U.S. MOVES TANKS TO SEAL FRONTIER TO ENEMY IN LAOS | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/a-british-soldier-is-burned-to-death-in-attack-in-ulster.html | A British Soldier Is Burned to Death In Attack in Ulster | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/relevance-on-middle-east.html | Letters to the Editor | True | Franklin H. Littell | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/harken-triumphs-for-hunter-title-gelding-beats-black-irish-by-point.html | HARKEN TRIUMPHS FOR HUNTER TITLE | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/penguins-beaten-by-red-wings-42-lajeunesse-of-detroit-posts-first.html | PENGUINS BEATEN | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/duncan-phillipss-delightful-duty-in-introducing-artists-and-their.html | Duncan Phillips's â€šÃ„Â²Delightful Dutyâ€šÃ„Â´ in Introducing Artists and Their Art Noted in Capital | True | By Rosemary Donihi Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/li-prisoner-hanged.html | L.I. Prisoner Hanged | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/duquesne-defeats-niagara-for-20th-triumph-9969.html | Duquesne Defeats Niagara For 20th Triumph, 99â€šÃ„Â´69. | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/corporate-bonds-face-huge-slate-but-market-is-confident-it-can.html | CORPORATE BONDS | True | By John H. Allan | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/chance-likes-his-chances-with-mets.html | Chance Likes His Chances With Mets | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/the-panthers-dead-or-regrouping-the-black-panther-party-finished-or.html | The Panthers: Dead or Regrouping | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/education-board-bows-to-protests-and-puts-off-cuts-gives-union.html | EDUCATION BOARD BOWS TO PROTESTS AND PUTS OFF CUTS | True | By Martin Gansberg | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/benedetti-recital-at-best-in-chopin.html | BENEDETTI RECITAL AT BEST IN CHOPIN | True | Peter G. Davis. | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/liechtensteins-male-electorate-refuses-to-give-women-the-vote-women.html | Liechtenstein's Male Electorate Refuses to Give Women the Vote | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/karen-balzer-betters-mark-in-50meter-indoor-hurdles.html | Karen Balzer Betters Mark In 50â€šÃ„Â²Meter Indoor Hurdles | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/statement-denied.html | Letters to the Editor | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/irish-dayton-two-problems-atlarge.html | Irish, Dayton: Two Problems Atâ€šÃ„Â´Large | True | By Sam Goldaper | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/mrs-king-takes-final.html | Mrs. King Takes Final | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/unser-first-in-argentina-easy-usac-victory.html | Unser First in Argentina | True | | 1999-03-24 | RE0000667760 | B00000650245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/criticism-of-hoover-by-agents-alleged.html | CRITICISM OF HOOVER BY AGENTS ALLEGED | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/tokyo-airport-plan-delayed.html | Tokyo Airport Plan Delayed | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/bucks-down-celtics.html | Bucks Down Celtics | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/mrs-thesieres-triumphs.html | Mrs. Thesieres Triumphs | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/egypt-seizes-narcotics.html | Egypt Seizes Narcotics | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/state-transportation-unit-gets-control-of-private-lines-today.html | State Transportation Unit Gets | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/rwilliam-l-rich-dead-at-70-led-stevedoring-concerns.html | William L. Rich Dead at 70; Led Stevedoring Concerns | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/car-accident-leads-to-mans-shooting.html | CAR ACCIDENT LEADS TO MAN'S SHOOTING | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/55-swedes-protest-to-soviet.html | 55 Swedes Protest to Soviet | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/e-german-sledders-win.html | E. German Sledders Win | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/decision-on-premier-delayed-in-norway.html | DECISION ON PREMIER DELAYED IN NORWAY | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/sadat-assures-palestinians-no-separate-peace-with-israelis.html | Sadat Assures Palestinians: No Separate Peace With Israelis | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/odds-on-numbers-favor-banker.html | Odds on Numbers Favor Banker | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/50000-in-war-relics-stolen.html | $50,000 in War Relics Stolen | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/rangers-capture-5th-straight-42-park-injures-knee-in-spill-balon.html | RANGERS CAPTURE 5TH STRAIGHT, 4â€šÃ„Â¢2 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/helpful-policeman-hurt-by-attackers.html | HELPFUL POLICEMAN HURT BY ATTACKERS | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/kennedy-in-visit-to-carolina-cites-calhoun-but-not-sherman.html | Kennedy, in Visit to Carolina, Cites Calhoun But Notâ€šÃ„Â¢Sherman | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/can-the-senate-act.html | Can the Senate Act? | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/not-another-trend-please.html | Books of The Times | True | By Christopher Lehmann‗8208;HAUPT | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/car-pollution-stirs-useuropean-friction-american-law-held-bar-to.html | Car Pollution Stirs U.Sâ€šÃ„Â¢European Friction | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/carrier-model-brings-3500.html | Carrier Model Brings $3,500 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/the-thrust-into-laos-next-few-weeks-will-provide-a-verdict.html | News Analysis | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/castillo-winner.html | Castillo Winner | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/mozart-ensemble-plays-pilgrims-and-pioneers.html | Mozart Ensemble Plays â€šÃ„Â¹Pilgrims and Pioneersâ€šÃ„Â¨ | True | Robert Sherman | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/judge-challenges-memory-of-casey-sec-nominee-judge-challenges.html | Judge Challenges Memory Of Casey, S. E. C. Nominee | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/sammis-gray-win-again.html | Sammis, Gray Win Again | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/st-sebastians-church-here-ordered-closed-on-march-31.html | St. Sebastian's Church Here Ordered Closed on March 31. | True | By George Dugan | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/simon-blumenthal-dead-at-91-oldest-stock-exchange-member.html | Simon Blumenthal Dead at 91; Oldest Stock Exchange Member | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/eralbanian-envoy-seized-with-revolver-on-plane.html | Eâ€šÃ„Â¹Albanian Envoy Seized With Revolver on Plane | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/frank-aranow.html | FRANK ARANOW | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/narcotics-raids-on-coast.html | Narcotics Raids on Coast | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/unused-inflation-curb.html | Unused Inflation Curb | True | By A. H. Raskin | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/bryan-resigns-fcc-post.html | Bryan Resigns F.C.C. Post | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-10-no-title.html | Article 10 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/pros-drop-7th-in-row.html | Pros Drop 7th in Row | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/stockholm-a-new-architectural-era.html | Arts Abroad | True | By Lars Gustafsson Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/laver-trounces-hewitt-by-61-61-aussie-moves-to-semifinals-with.html | LAVER TROUNCES HEWITT BY 6â€šÃ„Â¹1,6â€šÃ„Â¹1 | True | | 1999-03-24 | RE0000667760 | B00000650245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/albany-bill-asks-schoolaid-data-parochial-institutions-would-get.html | ALBANY BILL ASKS SCHOOLâ€‹Â‏Â'AID DATA | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/penn-trackmen-once-a-joke-are-erasing-opponents-smiles.html | Penn Trackmen, Once a Joke, Are Erasing Opponents' Smiles | True | By Neil Amdur | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/deputy-sheriff-slain-in-jail.html | Deputy Sheriff Slain in Jail | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/unionmanagement-conference-in-coal-industry-is-dissolved.html | Unionâ€‹Â'Management Conference in Coal Industry Is Dissolved | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/shortrun-taxis-due-at-kennedy-union-to-begin-60day-plan-for-air.html | SHORTâ€‹Â'RUN TAXIS DUE AT KENNEDY | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/lakers-rout-cavaliers.html | Lakers Rout Cavaliers | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/nicklaus-wins-pga-crown-2d-time-casper-is-2-shots-back-at-283-and.html | Nicklaus Wins P.G.A. Crown 2d Time | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/la-boheme-presents-new-skilled-leader.html | â€‹Â'La Bohemeâ€‹Â' Presents New, Skilled Leader | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/unwanted-us-dollars-sharpen-european-monetary-difficulties-discord.html | Unwanted U.S. Dollars Sharpen European Monetary Difficulties | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/royals-defeated-by-76ers-131121-cunningham-jones-combine-to-lead.html | ROYALS DEFEATED | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/pension-funds-lead-rise-in-institutional-trading-institutions-lift.html | Pension Funds Lead Rise In Institutional Trading | True | By Terry Robards | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/israeli-watchman-59-is-released-by-arabs.html | Israeli Watchman, 59, Is Released by Arabs | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/certificate-immobilization-is-foremost-basic-goal.html | Certificate Immobilization Is Foremost BASIC Goal | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-12-no-title.html | Article 12 â€‹Â²â€‹Â²â€‹Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/israeli-company-young-and-lively-musicians-and-dancers-join-with.html | ISRAELI COMPANY YOUNG AND LIVELY | True | Howard Thompson. | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/stockhausen-primes-audience-with-explanations.html | Stockhausen Primes Audience With Explanations | True | By Harold C. Schonberg | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/stars-set-back-chaparrals-on-robbinss-shot-125123.html | Stars Set Back Chaparrals On Robbins's Shot, 125â€‹Â‏Â'123 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/panacea-is-ruled-lipton-cup-victor-class-b-boats-victory-will-count.html | PANACEA IS RULED LIPTON CUP VICTOR | True | By Parton Reese Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/topics-heating-up-at-latin-aid-bank-meeting-to-install-president.html | TOPICS HEATING UP AT LATIN AID BANK | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/cruelty-at-sea.html | Cruelty at Sea | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-9-no-title.html | Article 9 â€‹Â²â€‹Â²â€‹Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/catholic-schools-today-challenged-and-changing.html | Catholic Schools Today: Challenged and Changing | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/egypt-accuses-israel.html | Egypt Accuses Israel | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/ontarios-new-premier-william-grenville-davis.html | Man in the News | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/jawboning-television.html | â€‹Â'Jawboningâ€‹Â' Television | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/14-rothko-works-adorn-new-chapel-in-houston.html | 14 Rothko Works Adorn New Chapel in Houston | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/scribner-after-6-months-is-still-controversial-scribner-after-6.html | Scribner, After 6 Months, Is Still Controversial | True | By Leonard Buder | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/football-players-on-snowmobiles-after-spills-they-prefer-safety.html | Football Players on Snowmobiles: After Spills, They Prefer Safety Blitzes | True | By James Tuite Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/five-brokerage-concerns-are-punished-by-nasd.html | Five Brokerage Concerns Are Punished by N.A.S.D. | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/barrage-by-kings-routs-seals-83-marotte-and-lonsberry-get-two-goals.html | BARRAGE BY KINGS ROUTS SEALS, 8â€‹Â‏Â'3 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/caledonian-club-no-2-rink-beats-ardsley-for-medal.html | Caledonian Club No 2 Rink Beats Ardsley for Medal | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/floridians-down-squires-136128-calvin-pours-in-32-points-to-pace.html | FLORIDIANS DOWN SQUIRES, 136â€‹Â‏Â'128 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/lots-of-us-cash-is-described-as-only-way-to-save-rolls-jet.html | Lots of U.S. Cash Is Described As Only Way to Save Rolls Jet | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/sabres-triumph-3-for-atkinson-north-stars-succumb-53-last.html | SABRES TRIUMPH; 3 FOR ATKINSON | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/tully-recital-given.html | Tully Recital Given | True | By Pianist Goode | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/carl-c-isaacson.html | CARL C. ISAACSON | True | | 1999-03-24 | RE0000667760 | B00000650245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/busy-day-in-van-cortlandt-park-hurling-and-cricket-attract-devotees.html | Busy Day in Van Cortlandt Park | True | By Paul L. Montgomery | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/state-of-our-asia-policy.html | The American Way in Asia as seen by Robert Osborn | True | By O. Edmund Clubs | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/spanishamericans-total-92-million.html | SPANISHâ€¦Â„Â¢AMERICANS TOTAL 9.2 MILLION | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/red-cross-to-study-rules-on-warfare.html | RED CROSS TO STUDY RULES ON WARFARE | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/grahamclaytor-utility-engineer-retired-vice-president-of-american.html | GRAHAM CLAYTOR, UTILITY ENGINEER | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-13-no-title.html | Article 13 â€¦Â„â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/new-pillows-that-may-suit-your-taste.html | Shop Talk | True | By Rita Reif | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/eastman-dillon-realigns-officers-and-incorporates.html | Eastman Dillon Realigns Officers and Incorporates | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/bench-signs-contract-with-reds-for-80000.html | Bench Signs Contract With Reds for $80,000 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/myungwhun-chung-heard-with-the-little-orchestra.html | Myungâ€¦Â„Â°Whun Chung Heard With the Little Orchestra | True | Peter G. Davis. | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/kriegsspiel-out-of-context.html | Letters to the Editor | True | Edmund Stillman | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-2-no-title.html | Article 2 â€¦Â„â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/ecologists-battle-catholic-land-plan.html | Ecologists Battle Catholic Land Plan | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/panel-to-study-change-in-pollution-bill.html | Panel to Study Change in Pollution Bill | True | By E. W. Ken Worthy Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/colonels-defeat-cougars.html | Colonels Defeat Cougars | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-8-no-title.html | Article 8 â€¦Â„â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-4-no-title.html | Article 4 â€¦Â„â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/condors-beat-pacers-113110.html | Condors Beat Pacers, 113.110 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/nationals-down-elizabeth-1-to-0-horton-nets-philadelphias-goal-in.html | NATIONALS DOWN ELIZABETH, 1 TOO | True | By Alex Yannis | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/chess-unusual-perception-marks-hills-victory-over-coleman.html | Chess: Unusual Perception Marks Hill's Victory Over Coleman | True | By Al Horowitz | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/new-haven-best-to-cocker-spaniel-mrs-westphals-sagamore-toccoa.html | NEW HAVEN BEST | True | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/ethridge-tully-triumph.html | Ethridge, Tully Triumph | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/saijo-retains-title-beating-crawford-in-15round-fight.html | Saijo Retains Title, Beating Crawford In 15â€¦Â„Â°Round Fight | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/germans-finish-1-2.html | Germans Finish 1, 2 | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/numbers-called-harlems-balm-numbers-are-called-the-balm-of-harlem.html | Numbers Called Harlem's Balm | True | By Thomas A. Johnson | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/college-building-on-a-base-of-hope.html | College Building on a Base of Hope | True | By C. Gerald Fraser | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/general-manager-title-revived-by-bbdo.html | Advertising. | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/problems-loom-in-us-payments-federal-reserve-bank-here-says-dollar.html | PROBLEMS LOOM IN U.S. PAYMENTS | True | By H. Erich Heinemann | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/global-monitoring-of-pollution-urged.html | GLOBAL MONITORING OF POLLUTION URGED | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/newark-teachers-press-their-strike.html | NEWARK TEACHERS PRESS THEIR STRIKE | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/2-us-wrestlers-ousted-one-gains-at-soviet-meet.html | 2 U.S. Wrestlers Ousted, One Gains in Soviet Meet | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/dream-plans-a-stay-at-brooklyn-academy.html | â€¦Â„Â°Dreamâ€¦Â„Â¨ Plans a Stay At Brooklyn Academy | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/new-radar-trainer-designed-to-curb-collisions-at-sea.html | New Radar Trainer Designed to Curb Collisions at Sea | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/article-11-no-title.html | Article 11 â€¦Â„â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/calls-for-steel-continue-strong-but-no-evidence-is-found-of-any.html | CALLS FOR STEEL CONTINUE STRONG | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-01 | 1971-03-01 | https://www.nytimes.com/1971/03/01/archives/amoco-trinidad-finds-oil.html | Amoco Trinidad Finds Oil | True | | 1999-03-24 | RE0000667760 | B00000650245 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/governor-assails-steingut-on-talk-of-budgetcutting.html | Governor Assails Steingut On Talk of Budgetâ€¦Â„Â¨Cutting | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/talks-on-passes-open.html | Talks on Passes Open | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/agent-is-queried-at-panther-trial-defendant-crossexamines-detective.html | AGENT IS QUERIED AT PANTHER TRIAL | True | By Edith Evans Asbury | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/ira-kapenstein-democratic-aide-dead.html | Ira Kapenstein, Democratic Aide, Dead | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/equalservice-edict-irks-town-equalservice-edict-stuns-delta-town.html | Equalâ€¦Â°Service Edict Irks Town | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/nixon-awards-medals.html | Nixon Awards Medals | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/bulls-extend-streak-to-7.html | Bulls Extend Streak to 7 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/essex-urges-court-to-open-way-to-jail-3-newark-teachers.html | Essex Urges Court To Open Way to Jail 3 Newark Teachers | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Charles Sheldon | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/store-sales-here-rose-in-february-washingtons-birthday-shift-had-no.html | STORE SALES HERE ROSE IN FEBRUARY | True | By Herbert Koshetz | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/syrians-nominate-assad.html | Syrians Nominate Assad | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/city-scores-state-on-movers-code-miss-myerson-says-public-needs.html | CITY SCORES STATE ON MOVERS' CODE | True | By Richard Phalon | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/scientists-detect-a-fermium-isotope.html | SCIENTISTS DETECT A FERMIUM ISOTOPE | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/high-court-ruling-favors-haywood-douglas-gives-sonics-right-to-use.html | HIGH COURT RULING FAVORS HAYWOOD | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/giants-give-mays-twoseason-pact-amount-is-155000-a-year-howard-gets.html | GIANTS GIVE MAYS TWOâ€¦Â°SEASON PACT | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/iola-schedule-annoys-coaches-close-timing-of-trials-and-finals-to.html | I.C.4â€¦Â°A SCHEDULE ANNOYS COACHES | True | By Neil Amdur | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/bill-rates-show-a-sharp-drop-at-treasurys-weekly-auction.html | Bill Rates Show a Sharp Drop at Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/mayor-signs-bill-for-50-cab-rise-beginning-today-chart-will-compute.html | MAYOR SIGNS BILL FOR 50% CAB RISE, BEGINNING TODAY | True | By Edward Ranzal | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Louis Wolf | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/atlanta-airport-renamed.html | Atlanta Airport Renamed | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/vietcong-hit-4-oil-tanks-at-cambodian-refinery.html | Vietcong Hit 4 Oil Tanks At Cambodian Refinery | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/daniel-mguire-82-headed-gm_____-units.html | DANIEL M'GUIRE, 82, HEADED G.M. UNITS | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/giants-and-jets-shuffle-coaching-aides.html | Giants and Jets Shuffle Coaching Aides | True | By William N. Wallace | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/deficit-expected-in-hospital-funds-loss-put-at-10million-by-beame.html | DEFICT EXPECTED IN HOSPITAL FUNDS | True | By John Sibley | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/the-pilots-mother-expects-him-home.html | The Pilot's Mother Expects Him Home | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/world-trade-grew-in-70.html | World Trade Grew in '70 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-12-no-title.html | Article 12 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/queens-board-shouted-down-in-dispute-on-shimer-school.html | Queens Board Shouted Down in Dispute on Shimer School | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/thurmond-clarke-a-retired-judge-68.html | THURMOND CLARKE, A RETIRED JUDGE, 68 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/air-force-curbs-slot-machines-senators-told-all-overseas-use-will.html | AIR FORCE CURBS SLOT MACHINES | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/ray-austrian-ran-picture-decorator.html | RAY AUSTRIAN, RAN PICTURE DECORATOR | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/600-in-bronx-lose-power.html | 600 in Bronx Lose Power | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/market-place-turning-around-national-screw.html | Market Place: Turning Around National Screw | True | By Robert Metz | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/us-weighing-decision.html | U.S. Weighing Decision | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/flamingo-stakes-draws-field-of-11-his-majesty-jim-french-in-hialeah.html | FLAMINGO STAKES DRAWS FIELD OF 11 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/umass-clinches-title.html | UMass Clinches Title | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/china-sea-to-the-caribbean.html | China Sea to the Caribbean | True | By Arleigh A. Burke | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/park-ave-malls-losing-fences-in-city-beautification-program.html | Park Ave. Malls Losing Fences In City Beautification Program | True | By Eleanor Blau | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/ios-said-to-name-vesco-as-chairman.html | I.O.S. Said to Name Vesco as Chairman | True | By Victor Lusinchi Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/pothole-superintendent.html | Pothole Superintendent | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/barasch-gets-westbury-post.html | Barasch Gets Westbury Post | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/city-accuses-18-officers-of-queens-jail-brutality-18-accused-of.html | City Accuses 18 Officers Of Queens Jail Brutality | True | By Martin Gansberg | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/city-sells-land-to-freeport-li-30-acres-bring-13million-site-for.html | CITY SELLS LAND TO FREEPORT, L.I. | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/russians-vandalize-us-newsmens-cars.html | RUSSIANS VANDALIZE U.S. NEWSMEN'S CARS | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/stage-long-wharf-takes-wry-looks-marriage.html | Stage: Long Wharf Takes Wry Looks at Marriage | True | By Clive Barnes Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/dr-paul-de-kruif-popularizer-of-medical-exploits-is-dead.html | Dr. Paul de Kruif, Popularizer Of Medical Exploits, Is Dead | True | By Albin Krebs | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/laver-conquers-roche-by-63-75-reaches-london-final-with-pilic-who.html | LAVER CONQUERS ROCHE BY 6â€šÃ„Â³3, 7â€šÃ„Â·5 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/alis-talkathon-leaves-almost-everyone-speechless.html | Ali's Talkathon Leaves Almost Everyone Speechless | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-5-no-title.html | Article 5 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/boorish-rebuff-to-chile.html | Boorish Rebuff to Chile | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/president-wins-midwest-backer-for-tax-sharing-gov-hearnes-of.html | PRESIDENT WINS MIDWEST BACKER FOR TAX SHARING | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | Robert M. Whelan | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/neighborhood-rule-backed-by-lindsay.html | NEIGHBORHOOD RULE BACKED BY LINDSAY | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/comments-on-the-war-in-indochina.html | Letters to the Editor | True | Ernest T. Clough | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/injuries-to-defensemen-again-worry-rangers.html | Injuries to Defensemen Again Worry Rangers | True | By Gerald Eskenazi | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/burlington-northern-unit.html | Burlington Northern Unit | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Ray M. Herrick | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/leader-of-ireland-condemns-violence.html | LEADER OF IRELAND CONDEMNS VIOLENCE | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/big-note-issue-set-by-bank-of-america-bank-of-america-plans-note.html | Big Note Issue Set By Bank of America | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/after-reds-took-washington.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/strike-halts-private-buses-in-brooklyn.html | Strike Halts Private Buses in Brooklyn | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/list-of-recent-major-bombing-incidents.html | List of Recent Major Bombing Incidents | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/mrs-nixon-hopes-to-better-quality-of-life-in-the-world.html | Mrs. Nixon Hope to Better Quality of Life the World | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/planes-fight-oil-slick.html | Planes Fight Oil Slick | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/the-gumshoe-game.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/sammy-price-plays-the-blues-recalling-boogiewoogie-era.html | Sammy Price Plays the Blues, Recalling Boogieâ€šÃ„Â·Woogie Era | True | By John S. Wilson | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/clayton-rawson-mystery-writer-editor-64-who-as-merlini-staged-magic.html | CLAYTON RAWSON, MYSTERY WRITER | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/former-reuther-aide-joins-common-cause.html | Former Reuther Aide Joins Common Cause | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/goldwater-and-buckley-due-at-conservative-fete.html | Goldwater and Buckley Due at Conservative Fete | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/20000-raise-for-howard.html | $20,000 Raise for Howard | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/notre-dame-official-asks-incorporation-of-womens-college.html | Notre Dame Official Asks Incorporation Of Women's College | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/for-exotic-filipino-foods-9th-ave-is-the-place.html | For Exotic Filipino Foods, 9th Ave. Is the Place | True | By Jean Hewitt | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/millions-vote-in-india-as-election-starts.html | Millions Vote in India as Election Starts | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/mitchell-named-to-pilot-boston-u-in-basketball.html | Mitchell Named to Pilot Boston U. in Basketball | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/congo-protestants-seek-own-style-of-unity.html | Congo Protestants Seek Own Style of Unity | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/killing-of-witness-delays-theft-trial.html | KILLING OF WITNESS DELAYS THEFT TRIAL | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/pennsylvania-halts-paying-on-bills-in-financial-crisis.html | Pennsylvania Halts Paying On Bills in Financial Crisis | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/a-summary-of-actions-taken-yesterday-by-the-supreme-court.html | A Summary of Actions Taken Yesterday by the Supreme Court | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/riots-in-laquila-enter-fourth-day.html | RIOTS IN L'AQUILA ENTER FOURTH DAY | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/george-h-stoner-boeing-officer-who-helped-moon-rocket-dies.html | George H. Stoner, Boeing Officer Who Helped Moon Rocket, Dies | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/jobfishing-with-tom-sawyer.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/british-rail-fares-raised.html | British Rail Fares Raised | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/stocks-in-london-decline-sharply-index-ends-at-lowest-level-since.html | STOCKS IN LONDON DECLINE SHARPLY | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/zindels-miss-reardon-had-lengthy-evolution.html | Zindel's â€šÃ„Â'Miss Reardonâ€šÃ„Â´ Had Lengthy Evolution | True | By Mel Gussow | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/million-strike-in-britain-to-protest-unioncarb-bill.html | Million Strike in Britain To Protest Unionâ€šÃ„Â'Curb Bill | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/notre-dame-tops-dayton-83-to-82-flyers-miss-3-shots-at-end-carr.html | NOTRE DAME TOPS DAYTON, 83 TO 82 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/liccioni-and-carol-neblett-sing-in-city-operas-new-louise.html | Liccioni and Carol Neblett Sing In City Opera's New â€šÃ„Â'Louiseâ€šÃ„Â´ | True | By Theodore Strongin | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/new-rioting-flares-in-colombian-region.html | NEW RIOTING FLARES IN COLOMBIAN REGION | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/hester-warns-teamster-strike-could-close-nyu-downtown.html | Hester Warns Teamster Strike Could Close N.Y.U. Downtown | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/mercer-plans-to-stress-base-hits-over-homers.html | Mercer Plans to Stress Base Hits Over Homers | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/ncaa-pairings-concern-phelps-fordham-coach-an-eopenn-aide-prefers.html | N.C.A.A. PAIRINGS CONCERN PHELPS | True | By Sam Goldaper | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/fairleigh-downs-dartmouth-5348-howard-routs-puerto-rico-10768-in-2d.html | FAIRLEIGH DOWNS DARTMOUTH, 53â€šÃ„Â'48 | True | By Al Harvin | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/board-of-education-meets-on-financial-crisis-today.html | Board of Education Meets On Financial Crisis Today | True | By Leonard Buder | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/poland-cancels-price-rise.html | Poland Cancels Price Rise | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/-womens-lob-drops-in-with-a-15000-bounce.html | â€šÃ„Â'Women's Lobâ€šÃ„Â´ Drops In With a $15,000 Bounce | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/court-will-rule-on-birth-control-ban.html | Court Will Rule on Birth Control Ban | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/oslo-government-to-issue-statement-today-on-crisis.html | Oslo Government to Issue Statement Today on Crisis | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-13-no-title.html | Article 13 â€šÃ„Â'â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/jerry-dadap-music-played-in-concert.html | JERRY DADAP MUSIC PLAYED IN CONCERT | True | Peter G. Davis | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/from-a-bronx-copter-pilots-diary-laos-is-far-worse-than-cambodia.html | From a Bronx Copter Pilot's Diary: Laos Is Far Worse Than Cambodia | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/saigon-reserves-move-westward-to-laos-border-fighting-is-reported.html | SAIGON RESERVES MOVE WESTWARD TO LAOS BORDER | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-11-no-title.html | Article 11 â€šÃ„Â'â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/israelis-are-hopeful.html | Israelis Are Hopeful | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/oil-negotiations-are-begun-in-libya.html | OIL NEGOTIATIONS ARE BEGUN IN LIBYA | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/wood-field-and-stream-about-ducks.html | Wood, Field and Stream: About Ducks | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/poles-plan-a-law-against-parasites.html | POLES PLAN A LAW AGAINST â€šÃ„Â'PARASITESâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/mills-bill-unites-2-welfare-ideas-limited-family-plan-with-aid-to.html | MILLS BILL UNITES 2 WELFARE IDEAS | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Philip. C. Jessup | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/after-65-years-the-oldest-giant-exits.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/japanese-plan-on-textiles-criticized-by-hollings.html | Japanese Plan on Textiles Criticized by Hollings | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/colorado-bank-tie-approved-by-camp.html | COLORADO BANK TIE APPROVED BY CAMP | True | | 1999-03-24 | RE0000667757 | B00000650242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/phillips-carl-salman-73-exofficer-of-mobil-oil.html | Phillips Carl Salman, 73, Exâ€¦Â°Officer of Mobil Oil | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/new-director-of-space-agency-james-chipman-fletcher.html | New Director of Space Agency | True | By John Noble Wilford | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/legislature-gets-consumers-bills-governor-submits-proposals-on-unit.html | LEGISLATURE GETS CONSUME! BILLS | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | R. Austin Walker | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/marquette-wins-no-36.html | Marquette Wins No. 36 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/storm-king-plan-assailed-by-city-con-edison-facility-viewed-as.html | STORM KING PLAN ASSAILED BY CITY | True | By Peter Kihss | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/a-poets-wilderness.html | A Poet's Wilderness | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/ooergbspat-ta78-a0m-nery-zn-o-ark-gqupmants-former-board-chariman-s.html | GEORGE SPATTA 78 MACHINERY MAKER | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/head-start-aide-arrested-here-chief-of-coney-island-office-said-to.html | HEAD START AIDE ARRESTED HERE | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/japans-student-army-disbands.html | Japan's Student Army Disbands | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/shoreline-bill-offered.html | Shoreline Bill Offered | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/democratic-senators-plan-defines-warmaking-power.html | Democratic Senator's Plan Defines Warâ€¦Â°Making Power | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/west-berlin-court-begins-trial-of-3-radical-leftists.html | West Berlin Court Begins Trial of 3 Radical Leftists | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/apollo-14-astronauts-defend-value-of-manned-space-program.html | Apollo 14 Astronauts Defend Value of Manned Space Program | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/the-first-black-dealer-in-new-cars-is-closing.html | The First Black Dealer In New Cars Is Closing | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/young-germans-feel-less-guilt-on-jews.html | Young Germans Feel Less Guilt on Jews | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/illinois-boy-wins-top-science-prize-gets-10000-scholarship-in.html | ILLINOIS BOY WINS TOP SCIENCE PRIZE | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-7-no-title.html | Article 7 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-3-no-title-gis-deny-blast-charge.html | G.I.'s Deny Blast Charge | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/a-records-for-the-neediest.html | A Record for the Neediest | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | True | William Wallace Ford | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/pakistan-postpones-assembly-in-conflict-of-major-parties-pakistan.html | Pakistan Postpones Assembly in Conflict Of Major Parties | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/west-german-scientists-in-israel-working-hard-and-harmoniously.html | West German Scientists in Israel Working Hard and Harmoniously | True | By Moshe Brilliant Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/assembly-votes-extra-race-dates-shift-in-bet-pool.html | Assembly Votes Extra Race Dates, Shift in Bet Pool | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/mets-planning-to-stress-more-hits-over-pitching.html | Mets Planning to Stress. More Hits Over Pitching | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/when-a-poet-is-in-charge-of-a-day-care-center.html | When a Poet Is in Charge of a Day Care Center | True | By Lisa Hammel. | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/malaysia-is-about-to-amend-constitution-to-declare-discussion-of.html | Malaysia Is About to Amend Constitution to Declare Discussion of Racial Issues a Crime | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/miss-brooks-gives-program-songs-her-recital-debut.html | Miss Brooks Gives Program of Songs, Her Recital Debut | True | Robert Sherman | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/crime-on-capitol-hill.html | Crime on Capitol Hill | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/marijuana-seized-4-jailed.html | Marijuana Seized, 4 Jailed | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/seton-hall-beats-liu.html | Seton Hall Beats L.I.U. | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/bucks-rout-76ers-for-16th-in-a-row-127103-victory-puts-them-2-shy.html | BUCKS ROUT 76ERS FOR 16TH IN A ROW | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/us-rebuffs-soviet-on-mideast-asks-end-of-propaganda-moves-us.html | U.S. Rebuffs Soviet on Mideast | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-10-no-title.html | Article 10 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/british-reaffirm-persian-gulf-plan-assert-they-will-terminate.html | BRITISH REAFFIRM PERSIAN GULF PLAN | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/edie-sees-3-rise-for-1971-outlays-projection-falls-well-below.html | EDIE SEES 3% RISE FOR 1971 OUTLAYS | True | By H. Erich Heinemann | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/5-killed-in-violence.html | 5 Killed in Violence | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-9-no-title.html | Article 9 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667757 | B00000650242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/auction-of-fox-movie-memorabilia-brings-364480.html | Auction Fox Movie Memorabilia Brings $364,480 | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/pope-sets-up-a-peace-study.html | Pope Sets Up a Peace Study | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/4400-gis-withdrawn-from-vietnam-in-week.html | 4,400 G.I.'s Withdrawn From Vietnam in Week | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/brazil-storm-toll-is-130.html | Brazil Storm Toll Is 130 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/variety-merchandise-show-stirs-buyers.html | Variety Merchandise Show Stirs Buyers | True | By Thomas W. Ennis | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/marks-set-by-new-york-life-insurer-lists-pennsy-loss-records-are.html | Marks Set by New York Life | True | By Robert J. Cole | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/american-airlines-is-replacing-some-seats-on-747-with-a-bar.html | American Airlines Is Replacing Some Seats on 747 With a Bar | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/more-cuban-fishing-boats-sent-to-area-off-florida.html | More Cuban Fishing Boats Sent to Area Off Florida | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/haefliger-sings-schumann-songs-a-gripping-dichterliebe-is-climax-of.html | HAEFLIGER SINGS SCHUMANN SONGS | True | By Donal Henahan | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/a-videotape-is-used-to-present-evidence-in-criminal-case-here.html | A Videotape Is Used to Present Evidence in Criminal Case Here | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/humanwave-tactics-noted.html | Humanâ€š Â„Â*Wave Tactics Noted | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/bridge-superior-and-inferior-lines-of-play-can-net-same-result.html | Bride: Superior and Inferior Lines Of Play Can Net Same Result | True | By Alan Truscoit | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/upstate-gi-dies-in-war.html | Upstate G.I. Dies in War | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor | True | William C. Bohn | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/question-raised-on-caseys-firm-sec-forwards-details-of-case-to.html | QUESTION RAISED ON CASEY'S FIRM | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/knicks-seek-4th-straight-against-bullets-here-tonight.html | Knicks Seek 4th Straight Against Bullets Here Tonight | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/100-yachts-start-race-to-nassau-smaller-classes-set-sail-in-squall.html | NO YACHTS START RACE TO NASSAU | True | By Parton Keese Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/nuclear-power-plant-back-after-new-mishap.html | Nuclear Power Plant Back After New Mishap | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/nixon-shifts-plan-on-teacher-corps-proposed-new-service-unit-will.html | NIXON SHIFTS PLAN ON TEACHER CORPS | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/minority-campaign-set-for-offtrack-betting.html | Advertising | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/price-rises-of-119-are-set-on-paper-for-grocery-bags.html | Price Rises of 11.9% Are Set On Paper for Grocery Bags | True | By Gerd Wilcke | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/high-court-rejects-pricefixing-appeal.html | HIGH COURT REJECTS PRICEâ€š Â„Â*FIXING APPEAL | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | G. Kershaw Green | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/a-ruling-is-upheld-on-dumping-rule.html | A RULING IS UPHELD ON DUMPING RULE | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/tv-of-war-and-hostages-but-lacking-persuasion.html | TV: Of War and Hostages but Lacking Persuasion | True | By Jack Gould | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/bomb-in-capitol-causes-wide-damage-capitol-bombing-does-wide-damage.html | Bomb in Capitol Causes Wide Damage | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/us-bids-soviet-resolve-issue-of-berlin-access.html | U.S. Bids Soviet Resolve Issue of Berlin Access | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/east-pakistanis-demonstrate.html | East Pakistanis Demonstrate | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/-trotskyist-trial-opens-and-adjourns-in-prague.html | â€š Â„Â*Trotskyistâ€š Â„Â* Trial Opens And Adjourns in Prague | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/cab-rejects-fare-rises-sought-by-merged-airlines.html | C.A.B. Rejects Fare Rises Sought by Merged Airlines | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/richard-zanuck-joining-warners-as-a-top-official.html | Richard Zanuck Joining Warners As a Top Official | True | By A. H. Weiler | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/bond-prices-slip-trading-dries-up-this-weeks-record-volume-of-new.html | BOND PRICES SLIP; TRADING DRIES UP | True | By John H. Allan | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/states-press-to-regulate-snowmobiles.html | States Press to Regulate Snowmobiles | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/cocacola-profit-at-record-peaks-for-70-and-quarter-corporations.html | Cocaâ€š Â„Â*Cola Profit at Record; | True | By Clare M. Reckert | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/common-market-sets-british-farmprice-transition.html | Common Market Sets British Farmâ€š Â„Â*Price Transition | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | True | John Henderson | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-8-no-title.html | Article 8 â€š Â„Â*â€š Â„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667757 | B00000650242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/gains-are-posted-by-florida-power-utility-shows-93-rise-in-revenues.html | GAINS ARE POSTED BY FLORIDA POWER | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/silver-futures-show-price-rise-may-is-most-active-month-totaling.html | SILVER FUTURES SHOW PRICE RISE | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/city-directs-mediators-to-help-resolve-union-pay-parity-issue.html | City Directs Mediators to Help Resolve Union Pay Parity Issue | True | By Damon Stetson | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/a-bomb-damages-the-new-school-blast-rocks-downtown-area-but-no-one.html | A BOMB DAMAGES THE NEW SCHOOL | True | By Douglas Robinson | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/insurer-fails-in-britain-500000-drivers-affected.html | Insurer Fails in Britain; 500,000 Drivers Affected | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/steel-production-up-21-last-week-rise-laid-in-part-to-hedging.html | STEEL PRODUCTION UP 2.1% LAST WEEK | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/moscow-reduces-consumer-prices-electrical-appliances-are-among.html | MOSCOW REDUCES CONSUMER PRICES | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/or-francis-ryan-rrdpnsrosl.html | MSGR. FRANCIS RYAN, RETIRED PASTOR, 81 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/mrs-ruth-m-thompson-an-early-wac-officer-57.html | Mrs. Ruth M. Thompson, An Early WAC Officer, 57 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/a-mothers-rights-to-child-challenged.html | A Mother's. Rights to Child Challenged | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/bell-chardson-orator.html | BELLE RICHARDSON, FORMERLY OF TIMES | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/rep-green-runs-in-philadelphia-opposes-rizzo-for-mayor-tates-advice.html | REP. GREEN RUNS IN PHILADELPHIA | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/4-in-u-s-copter-killed.html | 4 in U. S. Copter Killed | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/article-2-no-title.html | Article 2 â€3Â„Â*â€3Â„Â* No Title | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/hofstra-takes-finale.html | Hofstra Takes Finale | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/macleish-at-78-talks-of-new-play.html | MacLeish, at 78, Talks of New Play | True | By George Gent | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/capitol-rich-in-history-where-bomb-exploded.html | Capitol Rich in History Where Bomb Exploded | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/where-capitol-bomb-exploded-and-damaged-rooms.html | Where Capitol Bomb Exploded and Damaged Rooms | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/icebreaker-frees-herself.html | Icebreaker Frees Herself | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/environmental-chief-asks-building-of-2-model-ssts.html | Environmental Chief Asks Building of 2 Model SST's | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/new-airport-cab-service-starts-with-a-spurt-a-snarl-and-a-snort.html | New Airport Cab Service Starts With a Spurt, a Snarl and a Snort | True | By Frank J. Prial | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/international-utilities-corp.html | International Utilities Corp. | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/buffalo-bill-rides-again-in-fashion-and-in-memory-at-party.html | Buffalo Bill Rides Againâ€3Â„Â¢in Fashion and in Memoryâ€3Â„Â¢at Party | True | By Angela Taylor | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/peace-hopes-rise-in-rails-dispute-union-continues-to-talk-as.html | PEACE HOPES RISE IN RAILS DISPUTE | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/stocks-rise-a-bit-as-trading-falls-1302-million-shares-traded-as.html | STOCKS RISE A MT AS TRADING FALLS | True | By Leonard Sloane | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/saigons-cambodia-drive-in-confusion-after-death-of-its-colorful.html | Saigon's Cambodia Drive in Confusion After Death of Its Colorful Commander | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/us-officials-seeking-ways-to-keep-government-buildings-open-while.html | U.S. Officials Seeking Ways to Keep Government Buildings Open While Protected | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/control-data-faces-ibm-counterclaim.html | CONTROL DATA FACES I.B.M. COUNTERCLAIM | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/phone-rate-hearings-to-start-on-march-16.html | Phone Rate Hearings To Start on March 16 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/mohawk-line-gains-extension-on-debt.html | MOHAWK LINE GAINS EXTENSION ON DEBT | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/boston-u-is-seeded-no-1-for-ecac-title-hockey.html | Boston U. Is Seeded No. 1 For E.C.A.C. Title Hockey | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/egypt-appeals-to-big-4.html | Egypt Appeals to Big 4 | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/to-end-the-school-strife.html | To End the School Strife | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/mrs-edward-r-bose.html | MRS. EDWARD R. BOSE | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/tokyo-and-pcking-renew-trade-accord-for-a-year.html | Tokyo and Peking Renew Trade Accord for a Year | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/penn-central-asks-for-higher-fares-on-2-of-its-lines.html | Penn Central Asks For Higher Fares On 2 of Its Lines | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/amex-prices-gain-as-volume-wanes-index-is-up-009-to-2522-in.html | AMEX PRICES GAIN AS VOLUME WANES | True | | 1999-03-24 | RE0000667757 | B00000650242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/a-sad-day-for-english-justice.html | A Sad Day for English Justice | True | By Michael Foot | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/orantes-wins-at-hampton.html | Orantes Wins at Hampton | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/prehistoric-artifacts-to-art-nouveau.html | Prehistoric Artifacts to Art Nouveau | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/catholic-spokesman-bars-plan-for-state-aid-on-teachers-pay.html | Catholic Spokesman Bars Plan For State Aid on Teachers' Pay | True | BY Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/2d-okonite-offer-is-sent-to-ltv-investor-group-says-its-bid-will.html | 2D OKONITE OFFER IS SENT TO Lâ€‹â€‹Tâ€‹â€‹V | True | By Alexander R. Hammer | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/denies-coverup-charge.html | Denies Coverâ€‹â€‹Up Charge | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/building-contracts-in-january-showed-decrease-in-value-january.html | Building Contracts In January Showed Decrease in Value | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/tighter-curbs-on-lobbyists-are-urged-by-house-panel.html | Tighter Curbs oh Lobbyists Are Urged by House Panel | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/who-aimed-the-blunderbuss.html | IN THE NATION | True | By Tom Wicked | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/j-c-penneys-estate-is-estimated-at-35million.html | J. C. Penney's Etate Is Estimated at $35â€‹â€‹Million | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/medina-says-army-will-not-allow-him-to-reply-to-calley-medina.html | Medina Says Army Will Not Allow Him To Reply to Calley | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-02 | 1971-03-02 | https://www.nytimes.com/1971/03/02/archives/times-man-named-photographer-of-70-by-a-press-group.html | Times Man Named Photographer of 70 By a Press Group | True | | 1999-03-24 | RE0000667757 | B00000650242 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/senate-rejects-closure-3d-time-reformers-fail-by-8-votes-to-cut-off.html | SENATE REJECTS CLUSURE 3D TIME | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/bankers-cautioned-on-foreign-lending.html | BANKERS CAUTIONED ON FOREIGN LENDING | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/another-battalion-of-british-troops-will-go-to-ulster.html | Another Battalion Of British Troops Will Go to Ulster | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/aiding-global-economy-nixon-message-aims-to-return-us-to-role-in-in.html | Aiding Global Economy | True | By Leonard S. Silk | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/herbert-mitgang-is-elected-president-of-authors-guild.html | Herbert Mitgang Is Elected President of Authors Guild | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/4-teachers-get-6month-terms-for-continuing-newark-strike.html | 4. Teachers Get 6â€‹â€‹Month Terms For Continuing Newark Strike | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/quebec-puts-pressure-on-mcgill-to-change.html | Quebec Puts Pressure on McGill to Change | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/fordham-marquette-fives-accept-berths-in-ncaa-fordham-takes-berth.html | Fordham, Marquette Fives Accept Berths in N.C.A.A. | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/pennsy-chief-sees-gains-but-depicts-problems-as-vast-progress-is.html | Pennsy Chief Sees Gains but Depicts Problems as Vast | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/governor-explains-privateschool-aid-position.html | Governor Explains Privateâ€‹â€‹school Aid Position | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/article-6-no-title.html | Article 6 â€‹â€‹â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/barring-kahane-from-parley.html | Letters to the Editor | True | Reed Straus Bronx, Feb. 24, 1971 | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/market-place-banks-serving-fund-investors.html | Market Place Banks Serving Fund Investors | True | By Robert Metz | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/murphy-helps-beat-76ers.html | Murphy Helps Beat 76ers | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/higher-taxi-fares-discourage-riders-higher-taxi-fares-in-city-are.html | Higher Taxi Fares Discourage Riders | True | By Frank J. Prial | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/senate-panel-backs-bill-to-save-appalachian-funds.html | Senate Panel Backs Bill To Save Appalachian Funds | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/4thcentury-church-found-in-jerusalem-basilica-from-fourth-century.html | 4thâ€‹â€‹Century Church Found in Jerusalem | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/nathaniel-zalowitz-wrote-for-jewish-papers-here.html | Nathaniel Zalowitz, Wrote For Jewish Papers Here | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/mielziner-design-show.html | Mielziner Design Show | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/penskerebuilt-ferrari-ready-to-roll-nearly-demolished-at-daytona.html | Penskeâ€‹â€‹Rebuilt Ferrari Ready to Roll | True | By John S. Radosta | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/tart-of-chaps-stars-as-nets-bow-130127.html | TART OF CHAPS STARS AS NETS BOW, 130â€‹â€‹127 | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/wagering-marks-are-set-at-yonkers.html | Wagering Marks Are Set at Yonkers | True | BY Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/stocks-are-off-on-london-board-30issue-index-drops-by-48-to-a-low.html | STOCKS ARE OFF ON LONDON BOARD | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/calley-judge-expected-to-permit-medina-testimony.html | Galley Judge Expected to Permit Medina Testimony | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/the-kissinger-role.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/ambush-by-foe-kills-11.html | Ambush by Foe Kills 11 | True | | 1999-03-24 | RE0000667885 | B00000651430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/soviet-assails-a-us-reporter-expulsion-is-demanded-in-a-moscow.html | SOVIET ASSAILS A U.S. REPORTER | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/nyquist-is-lukewarm-to-private-aid-to-pupils-commissioner-wont.html | Nyquist Is Lukewarm Private Aid to Pupils | True | By William Stevens Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/hungarian-film-love-may-set-a-trend.html | Hungarian Film, â€šÃ„Â²Love,â€šÃ„Â´ May Set a Trend | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/homas-orjsrall-mancfal-warer.html | THOMAS FORISTALL, FINANCIAL WRITER | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/prospects-for-averting-a-steel-strike-are-held-slim.html | Prospects for Averting a Steel Strike. Are Held Slim | True | By Robert Walker | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/bridge-expert-can-disregard-caution-against-doubling-of-a-slain.html | Bridge: Expert Can Disregard Caution Against Doubling of a Slam | True | By Alan Truscott | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/liberals-welfare-bloc.html | Letters to the Editor | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/charles-edward-drew.html | CHARLES EDWARD DREW | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/the-muted-role-of-the-ballyhoo-drums.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/an-election-issue-in-india-vicious-circle-of-growing-unemployment.html | An Election Issue in India: Vicious Circle of Growing Unemployment and Lagging Output | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/4-lost-photographers-presumed-dead.html | 4 Lost Photographers Presumed Dead | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/court-rejects-suit-to-ban-cigarette-ads-on-lir.html | Court Rejects Suit to Ban Cigarette Ads on L.I.R. | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/us-tile-producers-object-to-british-trade-practices.html | U.S. Tile Producers Object TO British Trade Practices | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/whitney-museum-to-run-new-10week-film-series.html | Whitney Museum to Run New 10â€šÃ„Â´Week Film Series | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/to-measure-life-quality.html | Letters to the Editor | True | Helene Ann ProppNew York, Feb. 24, 1971 | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/norwegian-premier-resigns-in-scandal-over-common-market.html | Norwegian Premier Resigns in Scandal Over Common Market | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/franulovic-gains-at-us-net.html | Franulovic Gains at U.S. Net | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/city-betting-unit-was-lent-800000-in-welfare-funds-28million.html | CITY BETTING UNIT. WAS LENT $800,000 IN WELFARE FUNDS | True | By Maurice Carroll | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/market-finishes-on-an-even-keel-dow-average-climbs-048-to-88301-as.html | MARKET FINISHES ON AN EVEN KEEL | True | By Leonard Sloane | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/disintegration-in-coal.html | Disintegration in Coal | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/-prettybelle-closing-after-boston-tryout.html | â€šÃ„Â²Prettybelleâ€šÃ„Â´ Closing After Boston Tryout | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/city-to-buy-yankee-stadium-in-move-to-keep-2-teams-city-to-buy.html | City to Buy Yankee Stadium In Move to Keep 2 Teams | True | By Edward Ranzal | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/pincays-84th-winner-sets-santa-anita-mark.html | Pincay's 84th Winner Sets Santa Anita Mark | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/great-stalins-ghost.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/american-eagle-outraces-fleet-turners-12meter-is-first-to-finish.html | AMERICAN EAGLE OUTRACES FLEET | True | By Parton Keese Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/prices-increase-on-corn-futures-may-contract-shows-gain-sugar.html | PRICES INCREASE ON CORN FUTURES | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/chicago-broadcasters-agree-to-add-community-services.html | Chicago Broadcasters Agree To Add Community Services | True | By Fred Ferretti | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/students-face-drug-charges.html | Students Face Drug Charges | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/a-soldiers-own-obituary.html | A Soldier's Own Obituary | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/vegetable-oil-allowed-in-three-catholic-rites.html | Vegetable Oil Allowed hi Three Catholic Rites | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/30-coast-students-arrested-in-draft-board-protests.html | 30 Coast Students Arrested In Draft Board Protests | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/court-orders-review-of-a-plan-for-road-to-cut-through-park.html | Court Orders Review of a Plan For Road to Cut Through Park | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/some-french-restaurants-skewered.html | Some French Restaurants Skewered | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/mordche-s-friedman-80-dies-led-union-of-hassidic-rabbis.html | Mordche S. Friedman, 80, Dies; Led Union of Hassidic Rabbis | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/3-ecological-groups-sue-tva-on-stripmine-coal.html | 3 Ecological Groups Sue T.V.A. on Stripâ€šÃ„Â´Mine Coal | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/nixon-aides-defend-hunger-drive-role.html | NIXON AIDES DEFEND HUNGER DRIVE ROLE | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/admjohn-fee-dead-at-57-converterof-the-queen-maryi.html | Adm. John Fee Dead at 57; Converter of the Queen Mary | True | | 1999-03-24 | RE0000667885 | B00000651430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/8-die-as-election-stirs-hindumoslem-rioting.html | 8 Die as Election stirs Hinduâ€¦Â°Moslem Rioting | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/prudential-hits-big-board-on-membership-prudential-head-scores-big.html | Prudential Hits Big Board on Membership | True | By Robert J. Cole | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/nixon-wants-lindsay-to-stay-a-republican.html | Nixon Wants Lindsay To Stay a Republican | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/promotor-seeks-to-stop-fight-bulletins-on-radio.html | Promotor Seeks to Stop Fight Bulletins on Radio | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/power-fails-again-in-bronx.html | Power Fails Again in Bronx | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/city-pollution-aide-assails-federal-official-on-sst.html | City Pollution Aide Assails Federal Official on SST | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/nixon-gives-medal-of-honor-to-7-in-a-white-house-fete.html | Nixon Gives Medal of Honor To 7 in a White Hoare Fete | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/dacca-disorders-bring-a-curfew-general-strike-follows-assembly.html | DACCA DISORDERS BRING A CUREFEW | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/pride-and-worry-on-hungarys-economy.html | Pride and Worry on Hungary's Economy | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/mgovern-urges-israeli-pullout-links-move-to-guarantees-of-the.html | M'GOYERN URGES ISRAELI PULLOUT | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/car-stopped-and-searched.html | Car Stopped and Searched | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/mrs-blaiberg-wed-to-israeli.html | Mrs. Btaiberg Wed to Israeli | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/harry-vitele-77-in-coop-movement.html | HARRY VITELES, 77, IN Câ€"Ã»âˆšÃ„,Â°âˆšâ€"Â°P MOVEMENT | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/matriceeigen-directed-n-hebrew-university-drive.html | Maurice Eigen, Directed Hebrew University Drive | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/cookes-recipe-mix-45million-then-add-750000.html | Cooke's Recipe: Mix $4.5= Million, Then Add $750,000 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/court-bids-states-help-the-poor-pay-costs-of-divorce-tribunal-rules.html | COURT BIDS STATES HELP THE POOR PAY COSTS OF DIVORCE | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/newspaper-wins-renewal.html | Newspaper Wins Renewal | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/popes-mass-outdrew-sports-at-stadium.html | Pope's Mass Outdrew Sports at Stadium | True | By Murray Chass | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/article-3-no-title.html | Article 3 âˆšÃ„,Â°âˆšÃ„,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/ballots-in-india-.html | Ballots in India... | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/the-mood-changes-when-senator-hughes-speaks.html | The Mood Changes When Senator Hughes Speaks | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/toward-a-new-ministry.html | Letters to the Editor | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/mrs-ricki-brody-revson-is-rewed.html | Mrs. Ricki Brody Revson Is Revved | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/steigs-likable-pigs.html | Letters to the Editor | True | William Stein New York, Feb. 23, 1971 | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/put-his-trust-in-gold.html | Put His Trust in Gold | True | By Alden Whitman | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/seaman-sentenced-for-hijacking-ship.html | SEAMAN SENTENCED FOR HIJACKING SHIP | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/japan-textile-men-shaping-restraints.html | JAPAN TEXTILE MEN SHAPING RESTRAINTS | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/motorists-besiege-a-british-insurer-after-its-collapse.html | Motorists Besiege A British Insurer After Its Collapse | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/connecticut-court-rejects-seale-bid.html | CONNETICUT COURT REJECTS SEALE BID | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/learning-by-doing.html | Letters to the Editor | True | Magdalene Constan Montclair, N. J., Feb. 23, 1971 | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/viewpoint-on-abortion.html | Letters to the Editor | True | S. Raymond Gambino, M.D. New York, Feb. 17, 1971 | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/study-casts-doubt-on-test-for-sarcoid-an-inflammatory-disease.html | study Casts Doubt on Test for Sarcbid, an Inflammatory Disease | True | By Lawrence K. Aitman | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/british-national-gallery-obtains-van-der-weyden.html | British National Gallery Obtains van der Weyden | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/rca-is-seeking-new-canaan-site-for-1018-officers.html | RCA Is Seeking New Canaan Site For 1,018 Officers | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/mutual-chairman-resigns.html | Mutual Chairman Resigns | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/pba-reports-city-will-drop-appeal-over-wage-parity-but-mayor.html | ERA. REPORTS CITY WILL DROP APPEAL OVER WAGE PARITY | True | By Damon Stetson | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/engelhard-earnings-in-fourth-quarter-drop-64.html | Engelhard Earnings in Fourth Quarter Drop 6.4% | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/refinery-80-destroyed.html | Refinery 80% destroyed | True | | 1999-03-24 | RE0000667885 | B00000651430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/money-managerbroker-divorce-urged.html | Money Managerâ€šÃ„Â°Broker Divorce Urged | | By Terry Robards | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/senate-panel-extends-nixon-price-curb-role.html | Senate Panel Extends Nixon Price Curb Role | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/lockheeds-leader-talks-with-britons-about-rolls-engine.html | Lockheed's Leader Talks With Britons About Rolls Engine | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/moscow-will-let-30-jews-emigrate-it-promises-exit-papers-to-group.html | MOSCOW WILL LET 30 JEWS EMIGRATE | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/100-czech-newsmen-face-ban-by-union.html | 100 CZECH NEWSMEN FACE BAN BY UNION | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/will-china-intervene-in-vietnam.html | Letter to the Editor | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/baseball-begins-attack-on-drugs-doctors-at-3hour-seminar-say-use-of.html | BASEBALL BEGINS ATTACK ON DRUGS | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/ali-to-log-3276-air-miles-before-monday-night-fight.html | Ali to Log 3,276 Air Miles Before Mon day Night Fight | | By Dave Anderson | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/women-in-connecticut-sue-to-void-all-abortion-laws.html | Women in Connecticut Sue To Void All Abortion Laws | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/us-soviet-assailed-on-nuclear-position.html | U.S., SOVIET ASSAILED ON NUCLEAR POSITION | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/fcc-eases-curb-on-broadcasters-ftm-and-am-stations-may-have-a-single.html | F.C.C. EASES CURB ON BROADCASTERS | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/1000-nurses-go-to-albany-to-ask-changes-in-law.html | 1,000 Nurses Go to Albany To Ask Changes in Law | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/500million-us-outlay-asked-to-help-states-combat-crime.html | $500â€šÃ„Â°Million U.S. Outlay A shed. To Help states Combat Crime | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/riots-in-pakistan.html | ...Riots in Pakistan | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/1billion-is-hit-in-bond-offers-corporate-and-taxexempt-financings.html | $1â€šÃ„Â°BILLION IS HIT IN BOND OFFERS | True | By John H. Allan | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/foster-retains-his-title-by-halting-carroll-in-4th-carroll-stopped.html | Foster Retains His Title By Halting Carroll in 4th | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/japanese-decide-not-to-use-warning-on-cigarette-pack.html | Japanese Decide Not to Use Warning on Cigarette Pack | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/gangs-roam-dacca-streets.html | Gangs Roam Dacca Streets | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/soviet-jew-seeks-to-return.html | Soviet Jew Seeks to Return | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/charles-engelhard-industrialist-and-turfman-dies.html | Charles Engelhard, Industrialist and Turfman, Dies | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/tathamlaird-executives-step-up.html | Advertising | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/saigon-bolsters-its-force-in-laos-seeks-to-counter-buildup-of-north.html | SAIGON BOLSTERS ITS FORCE IN LAOS | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/canadian-reserves-climb.html | Canadian Reserves Climb | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/rush-goes-to-redskins.html | Rush Goes to Redskins | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/morals-charge-against-teacher-brings-brooklyn-school-boycott.html | Morals Charge Against Teacher Brings Brooklyn School Boycott | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/morals-charge-against-teacher-brings-brooklyn-school-boycott.html | Uruguayan Leftists Free U.S. Adviser Seized in '70 | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/fanny-may-results-for-the-week.html | Fanny May Results for the, Week | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/upward-changes.html | Upward Changes | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/wife-speaks-to-roge.html | Wife Speaks to Roge | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/savings-and-loan-units-post-record-net-inflow.html | Savings and Loan Units Post Record Net Inflow | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/a-religious-issue-raised-on-us-aid-high-court-asked-to-halt.html | A RELIGIOUS ISSUE RAISED ON U.S. AID | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/anchorage-turns-urban-as-it-waits-for-big-oil-boom-to-start.html | Anchorage Turns Urban as It Waits for Big Oil Boom to Start | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/exhibit-on-puerto-ricans-opens.html | Exhibit on Puerto Ricans Opens | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/stuart-ih-frank.html | STUART H. FRANK | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/us-acts-to-block-mississippi-curbs-on-poverty-project.html | U.S. Acts to Block Mississippi Curbs On Poverty Project | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/dr-donald-kern-expigrt-on-energy-in-chemical-engineer154-de-ad-bad.html | DR. DONALD KERN, EXPERT ON ENERGY | True | | 1999-03-24 | RE0000667885 | B00000651430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/rangers-obtain-rolfe-of-wings-new-york-gives-up-krulicki-and-cash.html | RANGERS OBTAIN ROLFE OF WINGS | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/senators-told-johnson-officials-began-army-check-on-civilians.html | Senators Told Johnson Officials Began Army Check on Civilians | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/4-children-dead-in-brooklyn-fire-parents-are-away-as-blaze-sweeps.html | 4 CHILDREN DEAD IN BROOKLYN FIRE | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/sex-is-just-a-bowl-of-buttons.html | Books of The Time | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/taiwan-is-expelling-us-missionary-and-wife.html | Taiwan Is Expelling U.S. Missionary and Wife | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/bread-and-puppet-theaters-reality-bigger-and-stranger-than-life.html | Bread and Puppet Theater's Reality | True | By Mel Gussow | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/japanesechinese-trade-accord-an-annual-ritual.html | Japaneseâ€¦â€"Chinese Trade Accord: An Annual Ritual | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/8-on-trial-on-stock-of-hercules-gallon.html | 8 ON TRIAL ON STOCK OF HERCULES GALION | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/bay-state-tax-bill-killed.html | Bay State Tax Bill Killed | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/dr-willam-bi-sherman-dies-leader-in-a-ilergy-research-631.html | Dr. William B. Sherman Dies; Leader in Allergy Research, 63 | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/kranepool-puts-into-practice-a-plan-to-become-a-met-hero.html | Kranepool Puts Into Practice A Plan to Become a Met Hero | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/east-germany-asks-talks.html | Es.st Germany Asks Talks | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/growing-up-in-an-indian-village.html | Growing Up in an Ian Village | True | By Wilfred Pelletier | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/13-police-officers-on-east-side-win-stay-on-giving-testimony.html | 13 Police Officers on East Side Win Stay on Giving Testimony | True | By David Burnham | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/article-2-no-title.html | Article 2 â€¦Â,â€"â€¦Â,â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/mrs-allston-dana.html | MRS. ALLSTON DANA | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/symington-protests-kissingers-power.html | Symington Protests Kissinger's Power | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/dixiehowell-58-football-0at-star-o-alabama-niotory-in1935-rosebowl.html | DIXIE HOWELL, 58 I FOOTBALL GREAT | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/equal-time-urged-for-strong-3d-party.html | Equal Time Urged for Strong 3d Party | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/article-7-no-title.html | Article 7 â€¦Â,â€"â€¦Â,â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/dr-aishbl-gueft-of-nyui-85-dies-ex-prossor-of-prosthoticsp-made-many.html | DR. AMSHEL GUEFT OF N.Y.U., 85 DIES | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/article-1-no-title.html | Article 1 â€¦Â,â€"â€¦Â,â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/the-road-to-civic-bankruptcy.html | The Road to Civic Bankruptcy | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/city-betting-agency-sets-march-29-goal-city-betting-corporation.html | City Betting Agency Sets March 29 Goal | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/status-of-greek-junta.html | Letters to the Editor | True | Edward C. Diedrich New York, Feb. 26, 1971 | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/bellow-wins-3d-national-book-award.html | Bellow Wins 3d National Book Award | True | By George Gent | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/continental-phone-lists-gains-for-70.html | CONTINENTAL PHONE LISTS GAINS FOR '70 | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/music-a-rare-handel-solomon-one-of-his-best-oratorios-evokes-the.html | Music: A Rare Handel | True | By Raymond Ericson | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/pistons-sink-blazers.html | Pistons Sink Blazers | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/michigan-capitol-evacuated.html | Michigan Capitol Evacuated | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/new-vmi-superintendent.html | New V.M.I. Superintendent | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/ellis-knocks-out-doyle.html | Ellis Knocks Out Doyle | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/knicks-led-by-reed-top-bullets-10995.html | Knicks, Led by Reed, Top Bullets, 109â€¦Â,â€"95 | True | By Al Harvin | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/flexible-rates-described-as-alternative-big-pension-fund-wants-own.html | Flexible Rates Described as Alternative | True | By Richard Phalon | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/construction-outlays-up-2billion-in-month.html | Construction Outlays Up $2â€¦Â,â€"Billion in Month | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/george-la-piana-92-catholic-historian.html | GEORGE LA PIANA, 92, CATHOLIC HISTORIAN | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/paper-has-no-comment.html | Paper Has No Comment | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/they-dont-like-girls.html | They Don't Like Girls | True | | 1999-03-24 | RE0000667885 | B00000651430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/advertising-trouble-for-tv-commercials.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/recent-graduates-of-harvard-found-taking-manual-jobs.html | Recent Graduates Of Harvard Found Taking Manual Jobs | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/builders-unions-to-revamp-rules-pact-curbs-overtime-and-bans-work.html | BUILDERS, UNIONS TO REVAMP RULES | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/iraqi-mission-firebombed-light-damage-is-reported.html | Iraqi Mission Fireâ€šÃ„Ã¹Bombed, Light Damage Is Reported | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/israel-termed-flexible.html | Israel Termed Flexible | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/dr-abram-weiss.html | DR. ABRAM WEISS | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/britains-reserves-soared-192million-in-february-but-news-brings.html | Britain's Reserves Soared $192â€šÃ„Ã¹Million in February | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/15-state-democrats-in-house-urge-us-welfare-takeover.html | 15 State Democrats in House Urge U.S. Welfare Takeâ€šÃ„Ã¹Over | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/copters-return-from-laos-with-the-dead.html | Copters Return From Laos With the Dead | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/scientist-calls-sst-skin-cancer-hazard.html | SCIENTIST CALLS SST SKIN CANCER HAZARD | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/house-panel-clears-voteat18-plan.html | House Panel Clears Voteâ€šÃ„Ã¹atâ€šÃ„Ã¹18 Plan | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/brother-and-sister-16-and-18-find-early-success-in-science.html | Brother and Sister, 16 and 18, Find Early Success in Science | True | By Robert E. Tomasson | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/out-of-the-ashes-of-his-duplex-a-new-home-with-new-mood.html | Out of the Ashes of His Duplex, A New Home With New Mood | True | By Rita Reif | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/rockefeller-rebuffs-city-on-plea-for-school-funds.html | Rockefeller Rebuffs City On Plea for School Funds | True | By William E. Farnell Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/sweden-postpones-military-lockout.html | SWEDEN POSTPONES MILITARY LOCKOUT | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/from-social-whirl-to-aiding-addicts.html | From Social Whirl to Aiding Addicts | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/west-is-injured-in-laker-victory-hurts-right-knee-as-club-routs.html | WEST IS INJURED IN LAKER VIC TORY | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/levi-strauss-co-plans-public-stock-offer-today.html | Levi Strauss & Co. Plans Public Stock Offer Today | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/israeli-leaders-meet-envoys.html | Israeli Leaders Meet Envoys | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/bruins-set-mark-with-304th-goal-carletons-first-of-2-tallies-snaps.html | BRUINS SET MARK WITH 304TH GOAL | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/connecticut-towns-debate-power-lines-scenic-cost-power-lines-cost.html | Connecticut Towns Debate Power Line's Scenic Cost | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/lanvinsquibb-modify-merger-cosmetic-makers-reduced-net-brings-new.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/nixon-greets-poster-child.html | Nixon Greets Poster Child | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/architect-of-the-capitol-george-malcolm-white.html | Architect of the Capitol George Malcolm White | True | By Glenn Fowler | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/laver-wins-final-by-64-60-62-plays-at-peak-in-trouncing-pilic-in.html | LAVER WINS FINAL BY 6â€šÃ„Ã¹4, 6â€šÃ„Ã¹0, 6â€šÃ„Ã¹2 | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/downtown-scene-shaped-paintings-of-a-film-critic-space-is-explored.html | Downtown Scene:Shaped Paintings of a Film Critic | True | By David L. Shirey | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/prices-are-mixed-in-amex-trading-advances-and-declines-are-almost.html | PRICES ARE MIXED IN AMEX TRADING | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/school-board-orders-end-to-hiring-of-substitutes-10000-affected.html | School Board Orders End To Hiring of Substitutes | True | By Leonard Buder | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/his-majesty-75-to-win-flamingo-jim-french-2d-choice-today-in-155000.html | HIS MAJESTY 7â€šÃ„Ã¹5 TO WIN FLAMINGO | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/st-johns-tops-holy-cross-as-davis-and-phillips-excel.html | St. John's Tops Holy Cross As Davis and Phillips Excel | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/slum-residents-to-join-boards-of-protestant-welfare-agencies.html | Slum Residents to Join Boards Of Protestant Welfare Agencies | True | By Lacey Fosburgh | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/nixon-is-criticized-by-a-former-aide.html | NIXON IS CRITICIZED BY A FORMER AIDE | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/hearings-opened-in-capitol-blast-expert-asserts-bomb-could-have.html | Hâ€šÃ„Â¯ARINGS OPENED IN CAPITOL BLAST | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/cairo-says-israel-is-defiant-of-un-asserts-foe-makes-clear.html | CAIRO SAY ISRAEL IS DEFIANT OF U.N. | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/laos-protests-to-thant.html | Laos Protests to Thant | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/congress-hails-apollo-14-crew-astronauts-urge-support-for-future.html | CONGRESS RAILS APOLLO 14 CREW | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/connor-lawrence.html | CONNOR LAWRENCE | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/boyle-is-indicted-in-mine-fund-use-accused-of-embezzlement-for.html | BOYLE IS INDICTED IN MINE FUND USE | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/theater-mime-troupe-goes-astray-play-about-panthers-presented-at.html | Theater: Mime Troupe Goes Astray | True | By Clive Barnes | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/j-p-stevens-records-deficit-and-a-drop-in-quarterly-sales-j-p.html | J. P. Stevens Records Deficit And a Drop in Quarterly Sales | True | By Herbert Koshetz | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/taxi-fares-and-taxi-service.html | Taxi Fares and Taxi Service | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/engelhard-54-dies.html | Engelhard, 54, Dies | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/recital-for-piano-by-ursula-oppens-69-busoni-winner-displays.html | RECITAL FOR PIANO BY URSULA OPPENS | True | By Donal Henahan | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/wood-pulp-price-to-rise-10-a-ton-increase-on-april-1-set-by.html | WOOD PULP PRICE TO RISE $10 A TON | True | By Gerd Wilcke | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/senate-reopens-casey-hearing-information-on-65-suit-received-senate.html | Senate Reopens Casey Hearing; Information on '65 Suit Received | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-03 | 1971-03-03 | https://www.nytimes.com/1971/03/03/archives/grounded-tanker-fouls-south-african-beaches.html | Grounded Tanker Fouls South African Beaches | True | | 1999-03-24 | RE0000667885 | B00000651430 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/rangers-overcome-seals-at-garden-81.html | Rangers Overcome Seals at Garden, 8â€‹â€‹Â°1 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/israeli-stand-worries-eastern-europe.html | Israeli Stand Worries Eastern Europe | True | By Alfred Friendly Jr.; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/chess-kevitz-defense-can-lead-to-classic-or-modern-play.html | Chess: Kevitz Defense Can Lead To Classic or Modern Play | True | By Al Horowitz | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/personal-finance-single-taxpayer-faces-higher-rate-and-difficulties.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/group-seeks-to-bar-rca-shift-of-executives-to-new-canaan.html | Group Seek's to Bar RCA Shift of Executives to New Canaan | True | By Will Lissner | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/get-carter-recalls-the-fiction-of-an-earlier-era.html | â€‹Â°Get Carterâ€‹Â° Recalls the Fiction of an Earlier Era | True | By Vincent Canby | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/egyptian-officials-meet.html | Egyptian Officials Meet | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/wichita-state-drops-coach.html | Wichita State Drops Coach | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/assembly-confirms-in-vote-that-albany-is-capital-of-state.html | Assembly Confirms In Vote That Albany Is Capital of State | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/jury-is-studying-italian-picketing-rights-group-investigated-for.html | JURY IS STUDYING ITALIAN PICKETING | True | By Morris Kaplan | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/steel-institute-elects-gott.html | Steel Institute Elects Gott | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/george-earle-73-state-police-aide.html | GEORGE SEARLE, 73, STATE POLICE AIDE | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/prompt-reports-on-mylai-4-cited-copter-chief-tells-trial-of.html | PROMPT REPORTS ON MYLAI 4 CITED | True | By Homer Bigart; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/dr-howard-d-h-brown-ophthalmologist-here-72.html | Dr. Howard D. H. Brown, Ophthalmologist Here, 72 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/2-yippies-charge-harassment-in-investigation-of-capitol-bombing.html | 2 Yippies Charge Harassment in Investigation of Capitol Bombing | True | By Bill Kovach; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/white-plains-shuts-schools-after-melee-by-black-students-white.html | White Plains Shuts Schools After Melee By Black Students | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/mandelas-wife-sentenced.html | Mandela's Wife Sentenced | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/exrep-martin-in-race.html | Exâ€‹Â°Rep. Martin in Race | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/harlem-division-testing-ends.html | Harlem Division Testing Ends | True | By Linda Greenhouse; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/mccom-case-delayed-again.html | Mecom Case Delayed Again | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/apollo-16-crew-named.html | Apollo 16 Crew Named | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/geigers-approach-at-brown-total-commitment-to-athletics.html | Geiger's Approach at Brown: Total Commitment to Athletics | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/vatican-aide-urged-soviet-to-ease-curbs-on-catholics.html | Vatican Aide Urged Soviet To Ease Curbs on Catholics | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/how-they-taught-me-i-was-a-jew.html | How They Taught Me I Was a Jew | True | By Alla Rusinek | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/track-revenue-increase-gets-legislatures-final-approval.html | Track Revenue Increase Gets Legislature's Final Approval | True | Thomas P. Ronan; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/leader-of-pakistan-calls-talks-in-crisis.html | Leader of Pakistan Calls Talks in Crisis | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/insiders-stockholdings.html | Insidersâ€‹Â° Stockholdings | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/hungarian-quartet-in-3-bartok-works.html | HUNGARIAN QUARTET IN 3 BARTOK WORKS | True | Donal Henahan. | 1999-03-24 | RE0000667886 | B00000651432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/opulence-marks-moroccan-envoys-fete.html | Opulence Marks Moroccan Envoy's Fete | True | By Rosemary Bonihi; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/sealing-of-incinerator-a-postmortem-effort.html | Sealing of Incinerator A Postâ€ŽMortem Effort | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/nixon-sets-message-on-manpower-today.html | NIXON SETS MESSAGE ON MANPOWER TODAY | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/stocks-are-mixed-in-narrow-range-turnover-drops-slightly-as.html | STOCKS ARE MIXED IN NARROW RANGE | True | By Leonard Sloane | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/stocks-close-firm-on-london-market.html | Stocks Close Firm on London Market | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/first-pennsylvania-drops-merger-plan.html | First Pennsylvania Drops Merger Plan | True | By Alexander R. Hammer | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/experts-assure-house-sst-would-not-be-harmful.html | Experts Assure House SST Would Not Be Harmful | True | By Christopher Lydon; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/rain-washes-out-snow-emergency-as-the-wind-shifts.html | Rain Washes Out Snow Emergency As the Wind Shifts | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/standards-for-the-s-e-c.html | Standards for the S.E.C. | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/tv-networks-circulate-tentative-fall-schedules.html | TV Networks Circulate Tentative Fall Schedules | True | By Fred Ferretti | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/at-aldo-parisots-cello-recital-2-world-premieres.html | At Aldo Parisot's Cello Recital, 2 World Premieres | True | By Harold C. Schonberg | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/uneconomic-sst.html | Uneconomic SST | True | George Litchford; Northport, L. I., Feb. 21, 1971 | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/seale-clashes-in-court.html | Seale Clashes in Court | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/eisenhowers-rent-a-house.html | Eisenhowers Rent a House | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/to-cook-japanese-style-it-helps-if-you-have-obliging-butcher.html | To Cook Japanese Style, It Helps If You Have Obliging Butcher | True | By Craig Claiborne | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€Ž Â® No Title | True | Max H. Tufel; Bellerose, N. Y., Feb. 21, 1971 | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/blazers-subdued-by-76ers-120104-clark-scores-28-points-to-pace-easy.html | BLAZERS SUBDUED BY HERS, 120â€ŽÂ104 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/cranko-leads-carmen.html | Cranko Leads â€ŽÂ'Carmenâ€ŽÂ' | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/round-tops-director-22-now-on-trails-in-vietnam.html | Round Top's Director, 22, Now on Trails in Vietnam | True | By Michael Strauss; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/the-screen-power-over-womentale-of-love-explores-life-of-right-gay.html | The Screen: 'Power Over Women':Tale of Love Explores Life of 'Right Guy' Rod Taylor Plays Role of Rock Singer | True | By Roger Greenspun | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/leafs-down-canucks-31.html | Leafs Down Canucks, 3â€ŽÂ1 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/house-authorizes-rise-in-bond-rate-backs-longterm-issues-at-more.html | HOUSE AUTHORIZES RISE IN BOND RATE | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/umass-official-to-retire.html | UMass Official to Retire | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/6-policemen-and-an-informer-indicted-for-rights-violations-on-west.html | 6 Policemen and an Informer Indicted for Rights Violations on West Coast | True | By Steven V. Roberts; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/baby-in-shopping-bag-abandoned-on-a-bus.html | Baby in Shopping Bag Abandoned on a Bus | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/pipeline-an-old-one-pentagon-concedes.html | PIPELINE AN OLD ONE, PENTAGON CONCEDES | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/fairleigh-dickinson-routs-st-francis-five-8249.html | Fairleigh Dickinson Routs St. Francis Five, 82â€ŽÂ49 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/muskie-assigned-key-senate-post-heads-disarmament-panel-of.html | MUSKIE ASSIGNED KEY SENATE POST | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/lindsay-scored-by-procaccino-called-stalking-horse-for-a-kennedy.html | LINDSAY SCORED BY PROCACCINO | True | By Clayton Knowles | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/sales-of-savings-bonds-increased-in-february.html | Sales of Savings Bonds Increased in February | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/no-discussions-at-white-house.html | â€ŽÂ'No Discussionsâ€ŽÂ' at White House | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/collegiate-quintets-expect-5000-fans-in-garden-tonight.html | Collegiate Quintets Expect 5,000 Fans In Garden Tonight | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/action-by-aurelio-scored-by-ronan.html | ACTION BY AURELIO SCORED BY RONAN | True | By Maurice Carroll | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/wilson-says-labor-would-bar-arms-for-south-africa.html | Wilson Says Labor Would Bar Arms for South Africa | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/washington-for-the-record-march-3-1971.html | Washington: For the Record March 3, 1971 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/general-is-accused-of-ousting-a-major-for-px-exposures.html | General Is Accused Of Ousting a Major For PX Exposures | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/basketball-rating.html | Basketball Rating | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/city-is-told-betting-ad-sells-big-board-short-city-told-betting.html | City is Told Betting Ad Sells Big Board Short | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667886 | B00000651432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/3-big-detergent-makers-agree-to-curb-claims-of-advertising.html | 3 Big Detergent Makers Agree To Curb Claims Of Advertising | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/9-pm-news-conference-is-planned-by-president.html | 9 P.M. News Conference Is Planned by President | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/orioles-sign-boog-powell-for-a-year-at-90000.html | Orioles Sign Boog Powell For a Year at $90,000 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/vatican-urged-to-end-ban-on-suicides-burial.html | Vatican Urged to End Ban on Suicidesâ€šÃ„Ã´ Burial | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/lawyerlegislators.html | Lawyerâ€šÃ„Ã¶Legislators | True | Morris Alec; Brooklyn, Feb. 19, 1971 | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/police-to-expand-twoman-plainclothes-patrols-murphy-reports-test.html | Police to Expand Twoâ€šÃ„Ã¶Man Plainclothes Patrols | True | By C. Gerald Fraser | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/flys-condition-delicate.html | Fly's Condition â€šÃ„Ã´Delicateâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/market-place-penn-centrals-signals-missed.html | Market Place: Penn Central's Signals Missed | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/substitute-teacher-barbara-fiderer-karakhan.html | Substitute Teacher Barbara Fiderer Karakhan | True | By Deirdre Carmody | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/west-out-for-season-with-injury.html | West Out for Season With Injury | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/world-group-seeking-to-help-newsmen-missing-in-cambodia.html | World Group Seeking to Help Newsmen Missing in Cambodia | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/adm-henry-crommelin-dies-cited-for-gallantry-in-pacific.html | Adm. Henry Crommelin Dies; Cited for Gallantry in Pacific | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/stage-the-grand-tarot-charles-ludlam-is-cast-as-a-comic-fool-in.html | Stage: â€šÃ„Ã´TheGrandTarotâ€šÃ„Ã´ | True | By Mel Gussow | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/trading-picks-up-in-amex-shares-advances-and-declines-are-almost.html | TRADING PICKS UP IN AMEX SHARES | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/thieu-repeats-hint-of-invasion-of-north.html | Thieu Repeats Hint of Invasion of North | True | By Craig R. Whitney; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/graebner-defeats-mulligan-6462.html | GRAEBNER DEFEATS MULLIGAN, 6â€šÃ„Ã¶4, 6â€šÃ„Ã¶2 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/democrats-urge-ban-on-gifts-in-major-campaigns.html | Democrats Urge Ban on Gifts in Major Campaigns | True | By Warren Weaver Jr.; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/president-accountable.html | President Accountable | True | Victor Gold; Press Secretary to the Vice President Washington, Feb. 23, 1971 | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/rockingham-snowed-out.html | Rockingham Snowed Out | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/the-schools-missing-surplus.html | The Schools' Missing Surplus | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/planners-vote-zone-plan-to-save-fifth-ave-stores.html | Planners Vote Zone Plan To Save Fifth Ave. Stores | True | By Steven B. Weisman | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/new-triple-pays-1189-to-54-as-westbury-opens-westbury-triple-pays.html | New Triple Pays $1,189 To 54 as Westbury Opens | True | By Louis Effrat; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/prices-are-mixed-in-grain-traiding-wheat-contracts-decline-silver.html | PRICES ARE MIXED IN GRAIN TRADING | True | By James J. Nagle | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/primate-of-poland-and-premier-confer-first-time-in-years.html | Primate of Poland And Premier Confer First Time in Years | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/opera-an-exciting-trovatore-at-met.html | Opera: An Exciting â€šÃ„Ã´Trovatoreâ€šÃ„Ã´ at Met | True | By Raymond Ericson | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/west-calls-off-session-on-berlin-protests-new-east-german.html | WEST CALLS OFF SESSION ON BERLIN | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/reagn-urges-huge-cut-in-california-relief-rolls-would-reduce.html | Reagan Urges Huge Cut In California Relief Rolls | True | By Wallace Turner; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/dallas-way-haines-77-diesi-retired-investment-bankeri.html | Dallas Way Haines, 77, Dies; Retired Investment Banker | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/ugandas-new-leader-solidly-in-control.html | Uganda's New Leader Solidly in Control | True | By William Borders; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/h-j-heinz-raises-profit-to-records-companies-report-earnings.html | H. J. Heinz Raises Profit to Records | True | By Clare M. Reckert | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/teamster-talks-deadlocked.html | Teamster Talks Deadlocked | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/philadelphia-miss-erasing-memories-of-violence-philadelphia-miss-is.html | Philadelphia, Miss., Erasing Memories of Violence | True | By Roy Reed;Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/sec-penalizes-cornfeld-and-3-exios-chief-and-aides-are-charged-with.html | S.E.C. PENALIZES CORNFELD AND 3 | True | By Eileen Shanahan; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/judge-in-jersey-clears-a-suit-on-sex-education.html | Judge in Jersey Clears a Suit on Sex Education | True | By Ronald Sullivan; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/pauline-a-mead.html | PAULINE A. MEAD | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/two-toll-roads-in-jersey-named-safest-in-country.html | Two Toll Roads in Jersey Named Safest in Country | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/nyquist-nullifies-2-actions-of-board-in-mount-vernon.html | Nyquist Nullifies 2 Actions of Board In Mount Vernon | True | By Frank Lynn; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/big-board-moving-ahead-with-negotiated-rates-will-use-the-sees.html | Big Board Moving Ahead With Negotiated Rates | True | By Terry Robards | 1999-03-24 | RE0000667886 | B00000651432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/nixon-wants-draft-authority-left-with-congress.html | Nixon Wants Draft Authority Left With Congress | True | By David E. Rosenbaum; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/route-is-blamed-in-wichita-crash-federal-safety-board-says-the.html | ROUTE IS BLAMED IN WICHITA CRASH | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/article-6-no-title.html | Article 6 â€¦Â No Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/article-2-no-title.html | Article 2 â€¦Â No Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/communist-china-orbits-2d-satellite-second-satellite-orbited-by.html | Communist China Orbits 2d Satellite | True | By John W. Finney; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/strike-is-extended.html | Strike Is Extended | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/british-postal-union-acts-to-end-strike.html | British Postal Union Acts to End Strike | True | By Anthony Lewis; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/egypt-again-feasts-on-tourist-trade-after-a-long-famine.html | Egypt Again Feasts on Tourist Trade After a Long Famine | True | By Raymond H. Anderson; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/in-the-40s-he-created-todays-look.html | In the 40s, He Created Today's Look | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/disruption-in-the-schools.html | Disruption in the Schools | True | David Gordon; Far Rockaway, N. Y., Feb. 22, 1971 | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/exantitrust-chief-assails-us-policy.html | EXâ€¦Â°ANTITRUST CHIEF ASSAILS U.S. POLICY | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/investors-put-money-into-levis-the-public-puts-cash-into-levis.html | Investors Put Money Into Levi's | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/nba-appeals-verdict-letting-haywood-play.html | N.B.A. Appeals Verdict Letting Haywood Play | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/mets-encouraged-by-seaver-debut-no-sign-of-arm-trouble-in-twoinning.html | METS ENCOURAGED BY SEAVER DEBUT | True | By Joseph Durso;Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/lindsay-will-ask-for-payroll-tax-ends-parity-fight-new-levy-would.html | LINDSAY WILL ASK FOR PAYROLL TAX; ENDS PARITY FIGHT | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/israel-and-the-canal.html | Israel and the Canal | True | Manfred J. Waserman; Springfield, Va., Feb. 26, 1971 | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/fire-union-honors-3-times-newsmen.html | FIRE UNION HONORS 3 TIMES NEWSMEN | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/house-bill-calls-for-team-to-oversee-vietnam-vote.html | House Bill Calls for Team To Oversee Vietnam Vote | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/-impact-is-ignored-in-tva-coal-buying.html | â€¦Â°IMPACTâ€¦Â´ IS IGNORED IN T.V.A. COAL BUYING | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/namath-is-thrown-for-a-loss-on-links.html | Namath Is Thrown for a Loss on Links | True | By Lincoln A. Werden; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/article-5-no-title.html | Article 5 â€¦Â® No Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/mr-heath-vs-the-unions.html | Mr. Heath vs. the Unions | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/foe-said-to-fire-across-the-dmz-at-us-aircraft-us-command-in-saigon.html | FOE SAID TO FIRE ACROSS THE DMZ AT U.S. AIRCRAFT | True | By Alvin Shuster; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/boyle-and-2-aides-plead-not-guilty.html | Boyle and 2 Aides Plead Not Guilty | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/cheating-irks-coupon-issuers.html | Cheating Irks Coupon Issuers | True | By Philip H. Dougherty | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/flights-at-aplants-decried.html | Flights at Aâ€¦Â°Plants Decried | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/car-sales-up-for-month-but-lag-in-last-10-days-newauto-sales.html | Car Sales Up for Month But Lag in Last 10 Days | True | By William D. Smith | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/network-called-to-court-on-fight-bulletin-plan.html | Network Called to Court On Fight Bulletin Plan | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/pennsylvania-gets-a-35-income-tax-and-avoids-crisis.html | Pennsylvania Gets A 3.5% Income Tax And Avoids Crisis | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/appalachian-regional-unit-supported-by-white-house.html | Appalachian Regional Unit Supported by White House | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/marshall-football-coach-quits-after-week-on-job.html | Marshall Football Coach Quits After Week on Job | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/marilyn-cochran-victor-in-skiing-takes-giant-slalom-as-us-girls.html | MARILYN COCHRAN VICTOR IN SKIING | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/trial-told-of-panthers-chagrin-after-police-foiled-sniper-plan.html | Trial Told of Panthers' Chagrin After Police Foiled Sniper Plan | True | By Edith Evans Asbury | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/jacpb-slasdon-nepera-chemical-director-diesaided-mucisians-nepera.html | JACOB S. LASDON, PHILANTHROPIST | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/miss-portney-gives-debut-piano-recital.html | MISS PORTNEY GIVES DEBUT PIANO RECITAL | True | Allen Hughes. | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/thomasnason-82-hgrayerilsdead-artist-won-awards-here-also-honored.html | THOMAS NASON, 82, ENGRAVER, IS DEAD Artist Won Awards Hereâ€¦Â® Also Honored Abroad | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/kansas-city-mayoral-race-is-won-by-charles-wheeler.html | Kansas City Mayoral Race Is Won by Charles Wheeler | True | | 1999-03-24 | RE0000667886 | B00000651432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/negro-migration-to-north-found-steady-since-40s-negro-migration-is.html | Negro Migration to North Found Steady Since â€šÃ„Ã´40's | True | By Jack Rosenthal;Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/dossier-dictatorship.html | â€šÃ„Ã²Dossier Dictatorshipâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/st-marys-college-bars-total-merger.html | ST. MARY'S COLLEGE BARS TOTAL MERGER | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/know-harvard-men-listless-theyre-not.html | Know Harvard Men? Listless They're Not | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/and-in-the-gold-robe-joe-frazier.html | And in the Gold Robe ... Joe Frazier | True | By Judy Klemesrud | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/exhibitions-to-tax-yank-hurlers.html | Exhibitions to Tax Yank Hurlers | True | By Leonard Koppett; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/no-oil-no-honor.html | No Oil, No Honor | True | Harry Greenberg, Great Neck, L. I., Feb. 25, 1971 | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/bush-new-ambassador-to-the-u-n-eases-into-his-post-genially.html | Bush, New Ambassador to the U. N., Eases Into His Post Genially | True | By Nadine Brozan | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/new-lighting-in-the-pantheon.html | New Lighting in the Pantheon | True | By Thomas Lask | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/article-7-no-title.html | Article 7 â€šÃ„Ã® No Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/hawks-subdue-warriors.html | Hawks Subdue Warriors | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/girl-dies-after-drinking-her-parents-methadone.html | Girl Dies After Drinking Her Parentsâ€šÃ„Ã´ Methadone | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/40hour-truce-observance.html | 40â€šÃ„Ã´Hour Truce Observance | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/the-highway-juggernaut-cont.html | The Highway Juggernaut (Cont.) | True | By Tom Wicker | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/volkswagen-sales-down.html | Volkswagen Sales Down | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/education-official-defends-school-layoffs-at-city-council-hearing.html | Education Official Defends School Layoffs at City Council Hearing | True | By Leonard Buder | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/state-view-of-city-schools-no-excuse-for-deficit-now-state.html | State View of City Schools: No Excuse for Deficit Now | True | By David K. Shipler | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/breakdown-feared-in-rail-rules-talks.html | BREAKDOWN FEARED IN RAIL RULES TALKS | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/hospitals-head-envisions-cut-in-outpatient-services.html | Hospitals Head Envisions Cut in Outpatient Services | True | By Richard D. Lyons; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/negroes-on-boards-of-16-corporations.html | NEGROES ON BOARDS OF 16 CORPORATIONS | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/catholic-colleges-argue-for-us-aid.html | CATHOLIC COLLEGES ARGUE FOR U.S. AID | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/-please-open-your-mouth-and-say-.html | â€šÃ„Ã²Please, Open Your Mouth and Say . . .â€šÃ„Ã´ | True | By Robert Lipsyte | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/mrs-paul-heffernan.html | MRS. PAUL HEFFERNAN | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/vanderbilt-wary-on-use-of-triple-ny-u-head-will-await-effects-at.html | VANDERBILT WARY ON USE OF TRIPLE | True | By Steve Cady | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/space-lights-traced-to-cosmic-rays.html | Space Lights Traced to Cosmic Rays | True | By John Noble Wilford | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/defense-lawyer-assailing-lisbon-court-resigns.html | Defense Lawyer, Assailing Lisbon Court, Resigns | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/penguins-defeat-canadiens-by-40-binkley-posts-2d-shutout-pronovost.html | PENGUINS DEFEAT CANADIENS,BY4â€šÃ„Ã¢0 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/new-chief-for-nasa.html | New Chief for NASA | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/theater-inept-macbeth-from-yale-play-just-comes-alive-in-closing.html | Theater: Inept â€šÃ„Ã²Macbethâ€šÃ„Ã´ From Yale | True | By Clive Barnes; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/astarte-is-back-its-lure-intact-joffreys-mixedmedia-piece-retains.html | â€šÃ„Ã²ASTARTEâ€šÃ„Ã´ IS BACK, ITS LURE INTACT | True | By Anna Kisselgoff | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/vescos-position-defended.html | Vesco's Position Defended | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/lincoln-center-drive-nets-300000.html | Lincoln Center Drive Nets $300,000 | True | By Howard Taubman | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/rising-prize-sap.html | Rising Prize Sap | True | By Russell Baker | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/summer-begins-early-with-network-repeats.html | Summer Begins Early With Network Repeats | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/north-carolina-wins-title.html | North Carolina Wins Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/city-plan-on-stadium-purchase-calls-for-sliding-rental-fees.html | City Plan on Stadium Purchase Calls for Sliding Rental Fees | True | By Murray Schumach | 1999-03-24 | RE0000667886 | B00000651432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/offering-by-ge-is-sold-quickly-200million-in-debentures-rise-to.html | OFFERING BY G.E. IS SOLD QUICKLY $200â€šÃ„Â¢Million in Debentures Rise to Premium Above Their Original Price OTHER CORPORATES LAG New Taxâ€šÃ„Â¢Free Bond Sales Are More Successful in Attracting Investors | True | By John H. Allan | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/prisoner-in-tombs-found-dead-in-cell.html | PRISONER IN TOMBS FOUND DEAD IN CELL | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/charter-n-y-in-bid-for-babylon-bank.html | CHARTER N. Y. IN BID FOR BABYLON BANK | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/new-zealand-yacht-leads.html | New Zealand Yacht Leads | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/designer-snowdon.html | Designer Snowdon | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/postal-union-chiefs-sign-merger-accord.html | POSTAL UNION CHIEFS SIGN MERGER ACCORD | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/hawks-topple-blues-51.html | Hawks Topple Blues, 5â€šÃ„Â¢1 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/voters-save-two-colleges-on-coast-by-raising-taxes.html | Voters Save Two Colleges On Coast by Raising Taxes | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/juvenile-crime-worrying-soviet-justice-minister-calls-for.html | JUVENILE CRIME WORRYING SOVIET | True | By Bernard Gwertzman; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/2-banks-here-cut-mortgage-rates-chase-and-chemical-lower-charge-to.html | 2 BANKS HERE CUT MORTGAGE RATES | True | By H Erich Heinemann | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/big4-statement-on-mideast-near-some-criticism-of-israel-is.html | BIG 4 STATEMENT ON MIDEAST NEAR | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/folsom-has-heart-surgery.html | Folsom Has Head Surgery | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/wood-field-and-stream-littoral-society-is-again-calling-for.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/us-and-uruguay-scored-on-dr-fly-freed-americans-wife-and-son-charge.html | U.S. AND URUGUAY SCORED ON DR. FEY | True | By Anthony Ripley; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/planning-commission-calls-hearing-on-buying-theater.html | Planning Commission Calls Hearing on Buying Theater | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/royals-edge-bullets.html | Royals Edge Bullets | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/president-of-adelphi-resigning-adelphi-president-and-2-aides.html | President Of Adelphi Resigning | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/religious-violence-kills-one-in-india.html | RELIGIOUS VIOLENCE KILLS ONE IN INDIA | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/suns-crush-bulls-11590.html | Suns Crush Bulls, 115â€šÃ„Â¢90 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/louis-wahl-headed-a-illinerychain.html | LOUIS WAHL, HEADED A MILLINERY CHAIN | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/bridge-perkins-dean-of-columnists-was-also-a-player-of-note.html | Bridge: Perkins, Dean of Columnists, Was Also a Player of Note | True | By Alan Truscott | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/cornell-six-tops-harvard.html | Cornell Six Tops Harvard | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/school-budget-crisis-city-finds-that-the-board-of-education-has.html | School Budget Crisis | True | By Martin Tolchin | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/concordes-cost-now-at-2billion-airline-project-is-under-new-attack.html | CONCORDE'S COST NOW AT $2â€šÃ„Â¢BILLION | True | By Clyde H. Farnsworth; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/the-new-red-cross.html | The New Red Cross | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/roosevelt-room-dedicated.html | Roosevelt Room Dedicated | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/mcclancy-la-salle-academy-advance-to-chsaa-final.html | McClancy, La Salle Academy Advance to C.H.S.A.A. Final | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/sparkman-assails-nixon-for-refusing-to-spend-8billion-sparkman.html | Sparkman Assails Nixon For Refusing To Spend $8â€šÃ„Â¢Billion | True | By John Herbers; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/nike-and-fighter-cutbacks-ordered.html | Nike and Fighter Cutbacks Ordered | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/first-recorded-teller-vote-is-taken-in-the-house.html | First Recorded Teller Vote Is Taken in the House | True | By Marjorie Hunter; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/kings-tie-sabres-33.html | Kings Tie Sabres, 3â€šÃ„Â¢3 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Paul Siegel; New York, Feb. 25, 1971 | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/chess-eliminations-will-begin-on-may-2.html | CHESS ELIMINATIONS WILL BEGIN ON MAY 2 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/unhappy-customers-can-air-complaints-to-chrysler-officer-chrysler.html | Unhappy Customers Can Air Complaints To Chrysler Officer | True | By Agis Salpukas; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/psychiatrist-assays-mansons-role.html | Psychiatrist Assays Manson's Role | True | By Earl Caldwell; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/alioto-says-material-for-look-article-came-illegally-from.html | Alioto Says Material for Look Article Came Illegally From Government Agencies | True | By Richard Halloran; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/nassau-race-won-by-running-tide.html | NASSAU RACE WON BY RUNNING TIDE | True | By Pairton Keese; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/hamilton-six-wins-60.html | Hamilton Six Wins, 6â€šÃ„Â'0 | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/teachers-leaders-bow-to-jersey-writ.html | TEACHERSâ€šÃ„Â' LEADERS BOW TO JERSEY WRIT | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/building-in-jerusalem.html | Building in Jerusalem | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/a-s-joins-new-york-thrust-into-jersey-abraham-straus-is-joining-new.html | A.&S. Joins New York Thrust Into Jersey | True | By Isadore Barmash | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/vesco-election-confirmed.html | Vesco Election Confirmed | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/statement-by-cornfeld.html | Statement by Cornfeld | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/distribution-of-us-blacks.html | Distribution of U.S. Blacks | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/st-patricks-concert-set.html | St. Patrick's Concert Set | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/brazil-studying-charges-that-two-were-tortured.html | Brazil Studying Charges That Two Were Tortured | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/pure-chance-makes-stander-a-leading-bloodhound-owner.html | Pure Chance Makes Stander A Leading Bloodhound Owner | True | By Walter R. Fletcher | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/ali-flits-like-a-butterfly-flees-like-a-bee.html | Ali Flits Like a Butterfly, Flees Like a Bee | True | By Dave Anderson | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/principal-weighs-effect-of-layoff-wonders-how-school-will-do.html | PRINCIPAL WEIGHS EFFECT OF LAYOFF | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/free-speech-curbed-in-malaysian-crisis.html | FREE SPEECH CURBED IN MALAYSIAN CRISIS | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/two-years-a-peking-hostage.html | Two Years a Peking Hostage | True | By Anthony Grey | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/doctors-study-in-zoos-to-aid-people-doctors-study-in-zoos-to-help.html | Doctors Study in Zoos to Aid People | True | By Lawrence K. Altman | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/lockheed-chairman-sees-gain-on-rolls.html | LOCKHEED CHAIRMAN SEES GAIN ON ROLLS | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/poll-finds-nixon-rating-lowest-after-saigons-invasion-of-laos.html | Poll Finds Nixon Rating Lowest After Saigon's Invasion of Laos | True | By James M. Naughton; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/javits-finds-hope-for-trade-peace-javits-sees-hope-on-trade-peace.html | Javits Finds Hope For â€šÃ„Â¹Trade Peaceâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/stewart-cuts-record.html | Stewart Cuts Record | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/state-department-says-rogers-does-play-decisive-policy-role.html | State Department Says Rogers Does Play Decisive Policy Role | True | By Terence Smith; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/executioner-scores-by-head-in-flamingo-flamingo-is-won-by.html | Executioner Scores By Head in Flamingo | True | By Joe Nichols; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/recommendation-that-japanese-government-monopoly-need-not-print.html | Recommendation That Japanese Government Monopoly Need Not Print Cigarette Warning Is Assailed | True | By Takashi Oka; Special to The New York Times | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/two-plainclothes-patrolmen-indicted-in-shakedown.html | Two Plainclothes Patrolmen Indicted in Shakedown | True | By Juan M. Vasquez | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-04 | 1971-03-04 | https://www.nytimes.com/1971/03/04/archives/10000-honor-daley-at-a-dinner-by-labor.html | 10,000 Honor Daley At a Dinner by Labor | True | | 1999-03-24 | RE0000667886 | B00000651432 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/pottery-recalled-for-excessive-lead.html | POTTERY RECALLED FOR EXCESSIVE LEAD | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/tombs-death-laid-to-acute-infection.html | TOMBS' DEATH LAID TO ACUTE INFECTION | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/greta-keller-sings-and-evokes-aura-of-the-twenties.html | Greta Keller Sings And Evokes Aura Of the Twenties | True | By John S. Wilson | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/denver-takes-lead-in-ncaa-ski-meet.html | DENVER TAKES LEAD IN N.C.A.A. SKI MEET | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/uniroyal-hails-happy-days-and-network-tv-results.html | Uniroyal Hails Happy Days and Network TV Results | True | By Philip H. Dougherty | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/concern-is-expressed-by-substitutes.html | Concern Is Expressed by Substitutesâ€šÃ„Â' | True | By Lacey Fosburgh | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/ballet-hodess-abyss-lili-cockerille-joins-wayne-in-revival.html | Ballet: Hodes's â€šÃ„Â¹Abyssâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/war-foe-guilty-in-draft-case-rockefeller-cu-student-had-refused-to.html | WAR FOE GUILTY IN DRAFT CASE | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667883 | B00000651428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nixon-accuses-symington-of-cheap-shot-at-rogers.html | Nixon Accuses Symington Of â€šÃ„Â²Cheap Shotâ€šÃ„Â´ at Rogers | True | By John W. Finney; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/the-proceedings-in-the-un-today-march-5-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/saigon-battalion-is-flown-7-miles-farther-into-laos-500-infantrymen.html | Saigon Battalion Is Flown 7 Miles Farther Into Laos | True | By Craig R. Whitney; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/all-victims-of-the-game.html | â€šÃ„Â²All Victims of the Gameâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nandini-satpathy.html | Nandini Satpathy | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/poetry-winner-ends-up-at-heart-of-the-matter.html | Poetry Winner Ends Up At Heart of the Matter | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/income-tax-voted-in-pennsylvania-35-levy-won-by-sharp-is.html | INCOME TAX VOTED IN PENNSYLVANIA | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/seaborg-on-soviet-academy.html | Seaborg on Soviet Academy | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/senate-report-on-greece-assails-state-department.html | Senate Report on Greece Assails State Department | True | By John W. Finney; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/sec-accuses-occidental-of-issuing-false-fee-reports-oil-company.html | S.E.C. Accuses Occidental Of Issuing â€šÃ„Â²Falseâ€šÃ„Â´ Reports | True | By William D. Smith | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/worst-toll-since-september.html | Worst Toll Since September | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/hollywood-inside-and-out.html | Hollywood, Inside and Out | True | By Walter Clemons | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mailmen-in-london-jeer-chief-on-plan-to-end-strike.html | Mailmen in London Jeer Chief on Plan to End Strike | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/caseys-nomination-is-supported-again-casey-nomination-is-backed.html | Casey's Nomination Is Supported Again | True | By Eileen Shanahan; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/oil-blast-in-jersey-is-laid-to-reactor.html | OIL BLAST IN JERSEY IS LAID TO REACTOR | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/cambodian-refinery-attacked.html | Cambodian Refinery Attacked | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/bombs-and-balance.html | Bombs and Balance | True | By James Reston | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/army-reinforcements-arrive.html | Army Reinforcements Arrive | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/cool-but-correct-reception.html | â€šÃ„Â²Cool but Correctâ€šÃ„Â´ Reception | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/a-chocolate-treat-on-weekend-menu.html | A Chocolate Treat On Weekend Menu | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/retail-sales-last-month-moved-generally-higher.html | Retail Sales Last Month Moved Generally Higher | True | By Isadore Barmash | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/yanks-grapefruit-games-are-acid-tests.html | Yanks: Grapefruit Games Are Acid Tests | True | By Leonard Koppett; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mercury-as-fungicide.html | Mercury as Fungicide | True | Valfrid Paulsson; Director General, Swedish National Environment Protection Board Solna, Sweden, Feb. 11, 1971 | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/agent-testifies-on-panthers-escape.html | Agent Testifies on Panther's Escape | True | By Edith Evans Asbury | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/alex-taylor-sings-gaslight-program.html | ALEX TAYLOR SINGS GASLIGHT PROGRAM | True | Mike Jahn. | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/panel-is-told-medical-schools-face-money-crisis.html | Panel Is Told Medical Schools Face Money Crisis | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/sounds-from-an-empty-echo-chamber.html | Sounds From an Empty Echo Chamber | True | By Arthur Daley | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/5-hospital-employes-held-on-narcoticssale-charges.html | 5 Hospital Employes Held On Narcoticsâ€šÃ„Â´Sale Charges | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/wood-field-and-stream-a-guides-tales-of-struggles-with-sea-giants-a.html | Wood, Field. and Stream | True | By Nelson Bryant; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/laotian-gamble.html | Laotian Gamble | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/ben-pearson-72-archery-figure-popularizer-of-sport-dies.html | BEN PEARSON, 72, ARCHERY FIGURE | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/stage-tarot-reopens.html | Stage: â€šÃ„Â²Tarotâ€šÃ„Â´ Reopens | True | By Mel Gussow | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/coast-writers-cite-ashford.html | Coast Writers Cite Ashford | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/3-girls-5-youths-seized-as-muggers-in-times-sq-area.html | 3 Girls, 5 Youths Seized as Muggers In Times Sq. Area | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nixon-aides-defend-postponing-outlays.html | Nixon Aides Defend Postponing Outlays | True | By John Herbers; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/soviet-disputes-us-on-view-of-contacts.html | SOVIET DISPUTES U.S. ON VIEW OF CONTACTS | True | | 1999-03-24 | RE0000667883 | B00000651428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/dole-backs-curb-on-campaign-fund-supports-some-realistic-limit-for.html | DOLE BACKS CURB ON CAMPAIGN FUND | True | By Warren Weaver Jr.; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/ky-seeks-stepup-in-us-air-support-says-it-is-needed-in-laos-to.html | KY SEEKS STEP UP IN U.S. AIR SUPPORT | True | By Iver Peterson; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/bucks-take-no-18-tie-league-string-triumph-116113-as-braves-rally.html | BUCKS TAKE NO. 18, TIE LEAGUE STRING Triumph, 116â€¦Â°113, as Braves Rally Failsâ€¦Â® Streak on Line at Detroit Tonight | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nets-top-condors-as-barry-excels-star-scores-33-in-114110-victory.html | NETS TOP CONDORS AS BARRY EXCELS | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/dominant-phase-by-isadore-barmash.html | Dominant Phase By ISADORE BARMASH | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/chrysler-recalling-159-cars.html | Chrysler Recalling 159 Cars | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/canadiens-game-postponed.html | Canadiens Game Postponed | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/paying-the-citys-bills-.html | Paying the City's Bills . . . | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/payroll-tax-plan-fought-in-albany-suburban-legislators-vow-to.html | PAYROLL TAX PLAN FOUGHT IN ALBANY Suburban Legislators Vow to Oppose Proposal | True | By Thomas P. Ronan; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/arthur-w-ingalls.html | ARTHUR W. INGALLS | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/the-food-is-fine-but-oh-the-decibels.html | The Food Is Fine but Oh, the Decibels | True | By Craig Claiborne | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/boyle-quits-post-with-umw-bank-indicted-union-head-forced-out-under.html | BOYLE QUITS POST WITH U.M.W. BANK | True | By Ben A. Franklin; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/twa-pilots-open-drive-to-aid-line.html | T.W.A. PILOTS OPEN DRIVE TO AID LINE | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/kuwait-is-resuming-subsidy-heeding-appeal-by-hussein.html | Kuwait Is Resuming Subsidy, Heeding Appeal by Hussein | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/a-kirsten-celebration-soprano-marking-25-years-at-the-met-repeats.html | A Kirsten Celebration Soprano, Marking 25 Years at the Met, Repeats Her Debut Role in â€¦Â°13obaneâ€¦Â.Â´ | True | By Raymond Ericson | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/work-here-live-here.html | Work Here, Live Here | True | Michael J. Lazar; Councilman at Large, Queens New York, Feb. 22, 1971 | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/taxpayer-kheel-sues-port-agency-charges-failure-to-improve-rail.html | TAXPAYER KHEEL SUES PORT AGENCY | True | By Frank J. Prial | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/monmouth-swimmers-lead-metropolitan-meet-section.html | Monmouth Swimmers Lead Metropolitan Meet Section | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/retail-sales-in-week-up-3.html | Retail Sales in Week Up 3% | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mediator-presses-con-ed-bargaining.html | MEDIATOR PRESSES CON ED BARGAINING | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/pregnant-and-single-and-glad-to-be-both.html | Pregnant and Single, and Glad to Be Both | True | By Enid Nemy | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/article-6-no-title.html | Article 6 â€¦Â® No Title | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/1000-are-present-for-book-awards-winners-receive-1000-at-ceremony.html | 1,000 ARE PRESENT FOR BOOK AWARDS Winners Receive $1,000 at Ceremony in Tully Hall | True | By George Gent | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/trudeau-weds-in-canada-trudeau-marries-in-vancouver-bride-is.html | Trudeau Weds in Canada | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mylai-inquiry-ban-is-laid-to-general-cally-trial-hears-that.html | Mylai Inquiry Ban Is Laid to General | True | By Homer Bigart; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/snowstorms-lash-northeast-region-strong-winds-add-to-peril-hitting.html | SNOWSTORMS LASH NORTHEAST REGION | True | By Paul L. Montgomery | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/rail-union-talks-recessed-usery-cites-some-gains.html | Rail Union Talks Recessed; Usery Cites Some Gains | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/bills-seek-to-end-zoning-that-forbids-apartments.html | Bills Seek to End Zoning That Forbids Apartments | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/judge-will-rule-today-on-radio-fight-bulletins.html | Judge Will Rule Today On Radio Fight Bulletins | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/tracks-rebuffed-in-monopoly-case-judge-refuses-to-dismiss-horsemens.html | TRACKS REBUFFED IN MONOPOLY CASE | True | By Steve Cady | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/suspect-was-in-jail-at-time-of-crime-fingerprints-show.html | Suspect Was in Jail At Time of Crime, Fingerprints Show | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/venezuela-may-raise-taxes.html | Venezuela May Raise Taxes | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/lockheeds-chief-returning-to-us-to-tell-tristar-customers-of-talks.html | LOCKHEED'S CHIEF RETURNING TO U.S. | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/in-ottawa-where-snow-is-12-feet-deep-theres-no-place-to-shovel-it.html | In Ottawa, Where Snow Is 12 Feet Deep, There's No Place to Shovel It Any More | True | By Jay Walz; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/delaware-records-released.html | Delaware Records Released | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/senate-panel-approves-vote-for-18yearolds.html | Senate Panel Approves Vote for 18â€¦Â.Â°Yearâ€¦Â.Â°Olds | True | | 1999-03-24 | RE0000667883 | B00000651428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/venezuelan-boy-freed-for-900000-ransom.html | Venezuelan Boy Freed For $900,000 Ransom | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/bridge-allstar-team-opens-2-days-of-competition-here-today.html | Bridge:Allâ€šÃ„Ã¶Star Team Opens 2 Days Of Competition Here Today | True | BY Alan Truscott | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/william-a-butler.html | WILLIAM A. BUTLER | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/catholics-raise-84million-in-drive-for-us-poor.html | Catholics Raise $8.4â€šÃ„Ã¶Million in Drive for U.S. Poor | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/why-we-fight-in-laos-use-of-the-corridor-violates-the-laotian.html | Why We Fight in Laos | True | By W. W. Rostow | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/filipinos-a-fastgrowing-us-minority.html | Filipinos: A Fastâ€šÃ„Ã¶Growing U.S., Minority | True | By Earl Caldwell; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/senate-extends-authority-to-impose-price-controls.html | Senate Extends Authority To Impose Price Controls | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/big-4-statement-blocked.html | Big 4 Statement Blocked | True | By Henry Tanner; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/town-in-philippines-is-reported-seized.html | TOWN IN PHILIPPINES IS REPORTED SEIZED | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/tip-for-investors-look-at-research-first.html | Tip for Investors: Look at Research First | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/hanoi-protesting-air-attacks-sends-deputy-to-talks-in-paris.html | Hanoi, Protesting Air Attacks, Sends Deputy to Talks in Paris | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/big-board-chided-by-sec-on-rule-insolvency-terms-scored-halt-to.html | BIG BOARD CHIDED BY S.E.C. ON RULE | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/saigons-copter-pilots-are-criticized.html | Saigon's Copter Pilots Are Criticized | True | By Gloria Emerson; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/president-says-laos-operation-aids-us-pullout-states-at-news.html | PRESIDENT SAYS LAOS OPERATION AIDS U.S. PULLOUT | True | By Robert B. Semple Jr.; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nyu-students-put-in-the-commodore-after-heat-is-lost.html | N.Y.U Students Put In the Commodore After Heat Is Lost | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/corporate-bond-prices-advance-surge-puzzles-dealers-credit-markets.html | Corporate Bond Prices Advance; | True | By John H. Allan | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mrs-janet-r-owens.html | MRS. JANET R. OWENS | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/colombo-wins-first-round-in-challenge-to-government.html | Colombo Wins First Round In Challenge to Government | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/designed-in-us-made-in-hong-kong.html | Designed in U.S., Made in Hong Kong | True | By Rita Reif | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/beame-condemns-fiscal-blunder-attacks-citys-handling-of-police.html | BEAME CONDEMNS â€šÃ„Ã¶'FISCAL BLUNDER'â€šÃ„Ã´ Attacks City's Handling of Police Parity Pay Dispute | True | By Damon Stetson | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/cen-s-ergei-varentsov-dead-hero-demoted-in-spying-case.html | Gen. Sergei Varentsov Dead; Hero Demoted in Spying Case | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/villanova-choice-in-i-c-4a-again-penn-and-pitt-are-biggest-threats.html | VILLANOVA CHOICE IN I.C. 4â€šÃ„Ã¶'A AGAIN | True | By Neil Amdur; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/jersey-symphony-a-success-story.html | Jersey Symphony: A Success Story | True | By Donal Henahan | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/soledad-guard-is-killed.html | Soledad Guard Is Killed | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/tax-stimulus-to-economy-this-year-is-urged-by-2-exgovernment.html | Tax Stimulus to Economy This Year Is Urged by 2 Exâ€šÃ„Ã¶Government Officials | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/soda-prices-rise-at-dow-chemical-olin-corp-slates-increases-for.html | SODA PRICES RISE AT DOW CHEMICAL | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/insurers-stake-in-pennsy-estimated-at-500million-13-insures-hold.html | Insuresâ€šÃ„Ã´ Stake in Pennsy Estimated at $500â€šÃ„Ã¶Million | True | By Robert J. Cole | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/tax-aid-for-schooling-urged.html | Tax Aid for Schooling Urged | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/william-j-hoffman.html | WILLIAM J. HOFFMAN | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nixon-defers-rochester-trip.html | Nixon Defers Rochester Trip | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/volpe-acts-to-curb-shady-operators-in-airline-charters.html | Volpe Acts to Curb â€šÃ„Ã¶'Shady Operatorsâ€šÃ„Ã´ In Airline Charters | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/abc-asks-waiver-for-tuesday-tops-programs-leading-network-appeals.html | A.B.C. ASKS WAIVER FOR TUESDAY TOPS | True | By Fred Ferretti | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/wiesner-may-get-top-post-at-mit.html | WIESNER MAY GET TOP POST AT M.I.T. | True | By Robert Reinhold; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/shoemaker-rides-pinjara-to-victory-at-santa-anita.html | Shoemaker Rides Pinjara To Victory at Santa Anita | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/chilean-government-abandons-bill-for-neighborhood-courts.html | Chilean Government Abandons Bill for Neighborhood Courts | True | | 1999-03-24 | RE0000667883 | B00000651428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mike-nichols-to-stage-latest-play-by-simon.html | Mike Nichols to Stage Latest Play by Simon | True | By Louis Calta | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/commodity-price-index-off-09-from-weekago-level.html | Commodity Price Index Off 0.9 From Weekâ€šÃ„Â¢Ago Level | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/sitin-at-fordham-hospital-shuts-emergency-ward.html | Sitâ€šÃ„Â¢In at Fordham Hospital Shuts Emergency Ward | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/greek-exiles-put-2000-on-blacklist-4-groups-opposed-to-regime.html | GREEK EXILES PUT 2,000 ON BLACKLIST | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/obrien-sets-aussie-mark.html | O'Brien Sets Aussie Mark | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/ftc-is-critical-of-two-concerns-procter-gamble-longines-are.html | F.T.C. IS CRITICAL OF TWO CONCERNS | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/a-free-man-in-uruguay.html | A Free Man in Uruguay | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/switch-by-litton-affects-3-nations.html | Switch by Litton Affects 3 Nations | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/storm-becalms-advance-dispute-s-i-picketing-is-put-off-by.html | STORM BECALMS ADVANCE DISPUTE | True | By Will Lissner | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/latin-nationalists-annoyed-by-yankees-on-tv-screen-leftists-and.html | Latin Nationalists Annoyed By Yankees on TV Screen | True | By Malcolm W. Browne; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/chotiner-resigns-post-at-white-house.html | Chotiner Resigns Post at White House | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/a-play-by-brecht-staged-in-london-gaskill-makes-man-is-man-a.html | A PLAY BY BRECHT STAGED IN LONDON | True | Irving Wardle.; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nixon-declines-to-move.html | Nixon Declines to Move | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/after-a-quiet-spell-for-parties-suddenly-everybody-picked-the-same.html | After a Quiet Spell for Parties, â€šÃ„Â¢Suddenly Everybody Picked the Same Dayâ€šÃ„Â¢ | True | By Bernadine Morris | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/dow-is-up-by-897-as-trading-rises-index-closes-at-89136-to-reach.html | DOW IS UP BY 8.97 AS TRADING RISES | True | By Leonard Sloane | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/israel-bond-drive-seeks-1billion-jewish-leaders-set-goal-of.html | ISRAEL BOND DRIVE SEEKS $1â€šÃ„Â¢BILLION | True | By Irving Spiegel; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/rise-in-money-supply-quickens-business-loans-decline-rise.html | Rise in Money Supply Quickens | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/morris-resigns-in-harpers-dispute-morris-resigns-as-top-editor-in.html | Morris Resigns in Harper's Dispute | True | By Alden Whitman | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/potato-futures-up-2d-day-in-row-may-contract-climbs-5c-to-316-a.html | POTATO FUTURES UP 2D DAY IN ROW | True | By James J. Nagle | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/prices-irregular-on-london-board-possibility-of-union-action-on.html | PRICES IRREGULAR ON LONDON BOARD | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/to-save-the-villard-house.html | To Save the Villard House | True | Ely Jacques Kahn; New York, Feb. 26, 1971 | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/fordham-quintet-triumps-81-to-68-beats-georgetown-for-22d-victory.html | FORDHAM QUINTET TRIUMPHS, 81 TO 68 | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/the-typical-indian-woman-stays-a-way-from-the-political-arena.html | The Typical Indian Woman Stays Away From the Political Arena. . . | True | By Sydney H. Schanberg; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/defending-army-engineers.html | Defending Army Engineers | True | Michael Kalette; Yorktown Heights, N. Y., Feb. 8, 1971 | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/the-house-rings-to-laughter-and-harmonica-music-as-old-grads-hold.html | The House Rings to Laughter and Harmonica Music as Old Grads Hold Nostalgic Reunion | True | By Marjorie Hunter; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/-and-the-cost-of-playing-ball.html | . . . and the Cost of Playing Ball | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/market-place-national-screw-in-retrospect.html | Market Place: National Screw in Retrospect | True | By Robert Metz | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/wests-condition-excellent.html | West's Condition Excellent | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/miss-york-wed-to-terence-lynch.html | Miss York Wed to Terence Lynch | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/whiteonwhite-look-taking-new-england-skiers-by-storm.html | Whiteâ€šÃ„Â¢onâ€šÃ„Â¢White Look Taking New England Skiers by Storm | True | By Michael Strauss | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/top-us-officials-seek-ways-to-help-in-citys-school-crisis.html | Top U.S. Officials Seek Ways To Help in City's School Crisis | True | By Richard L. Madden; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/suspect-is-seized-in-a-1967-murder-police-say-he-admits-killing.html | SUSPECT IS SEIZED IN A 1967 MURDER | True | By Joseph P. Fried | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/dickinsons-68-leads-by-stroke-in-doral-open-five-tied-for-2d.html | Dickinson's 68 Leads by Stroke in Doral Open | True | By Lincoln A. Werden; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/panthers-accuse-cleaver-of-holding-wife-in-algiers.html | Panther's Accuse Cleaver of Holding Wife in Algiers | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/triple-pays-804-to-116-bettors-at-westbury.html | Triple Pays $804 to 116 Bettors at Westbury | True | By Louis Effrat; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/western-newsmen-pushed-after-visiting-moscow-home.html | Western Newsmen Pushed After Visiting Moscow Home | True | | 1999-03-24 | RE0000667883 | B00000651428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/dumping-is-ruled-on-japanese-tvs-tariff-unit-says-that-sales-at.html | DUMPING IS RULED ON JAPANESE TV'S | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/racing-program-canceled.html | Racing Program Canceled | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/us-suspending-nuclear-tests-aimed-at-peaceful-atomic-uses.html | U.S. Suspending Nuclear Tests Aimed at Peaceful Atomic Uses | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/tarkeshwari-sinha.html | Tarkeshwari Sinha | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/article-5-no-title.html | Article 5 â€‹Â® No Title | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/welfare-myths-rights-and-camps.html | Welfare: Myths, Rights and Camps | True | Bernard M. Shiffaian; Executive Vice President, Community Council of Greater New York New York, Feb. 24, 1971 | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/article-3-no-title.html | Article 3 â€‹Â® No Title | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/elias-gabaydies-led-klqlsh-bakery-brooklyn-firm-he-founded-produces.html | ELIAS GABAY DIES; LED KNISH BAKERY | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/grenade-hurts-3-israelis.html | Grenade Hurts 3 Israelis | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/henry-viiis-music-heard-at-hunter-crumhorn-and-rebec-used-in.html | HENRY VIII'S MUSIC HEARD AT HUNTER | True | Donal Henahan. | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/frazier-puts-hook-into-victory-party-frazier-throws-hook-into-party.html | Frazier Puts Hook Into â€‹Â²Victory Partyâ€‹Â´ | True | By Dave Anderson; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/to-reform-rule-22.html | To Reform Rule 22 | True | Harry Eckstein; Center of International Affairs Princeton University Princeton, N. J., Feb. 22, 1971 | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/school-layoffs-may-exceed-20-headquarters-staff-wary-over-who-may.html | SCHOOL LAYOFFS MAY EXCEED 20% | True | By David K. Shipler | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/new-york-magazine-shifts-discussed.html | New York Magazine Shifts Discussed | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/city-board-defied-on-school-cuts-some-local-units-planning-to.html | CITY BOARD DEFIED ON SCHOOL CUTS | True | By Leonard Buder | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/two-teams-added-to-field-for-nit-providence-massachusetts-going-to.html | TWO TEAMS ADDED TO FIELD FOR N.I.T. | True | By Gordon S. Write Jr. | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/precanceled-stamps.html | Preâ€‹ªCanceled Stamps | True | Alfred Kolkin; Brooklyn, Feb. 27, 1971 | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mercedesbenz-takes-the-emotional-route.html | Mercedesâ€‹Â®Benz Takâ€‹ªÂ®s The Emotional Route | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/ex-colonel-relates-how-he-prevented-a-brothel-on-base.html | Exâ€‹ªColonel Relates How He Prevented A Brothel on Base | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/4-u-s-airmen-kidnapped-by-extremists-in-turkey-four-us-airmen-are.html | 4 U.S. Airmen Kidnapped By Extremists in Turkey | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/james-felt-former-chairman-of-city-planning-agency-dies-wealthy.html | James Felt, Former Chairman Of City Planning Agency, Dies | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/notre-dame-wins-11079.html | Notre Dame Wins, 110â€‹Â*79 | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/where-the-laos-trail-leads.html | Where the Laos Trail Leads | True | By C. L. Sulzberger | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/accord-in-libya-reached-by-esso-dispute-over-liquefiedgas-exports.html | ACCORD IN LIBYA REACHED BY ESSO | True | By John M. Lee; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/ecuador-fines-us-boat-157340-highest-so-far.html | Ecuador Fines U.S. Boat $157,340, Highest So Far | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/ali-accepts-underdog-role-with-aplomb-of-favorite-ali-finds-outlet.html | Ali Accepts Underdog Role With Aplomb of Favorite | True | By Joe Nichols; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mrs-samuel-smiler-headed-food-chain.html | MRS. SAMUEL SMILER; HEADED FOOD CHAIN | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/two-artists-grace-work-by-beethoven.html | TWO ARTISTS GRACE WORK BY BEETHOVEN | True | Theodore Strongin. | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/final-sorc-sail-scheduled-today-running-tide-is-expected-to-clinch.html | FINAL S.O.R.C. SAIL SCHEDULED TODAY | True | By Parton Keese; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/indian-candidate-hurt-as-violence-continues.html | Indian Candidate Hurt As Violence Continues | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/freeport-hs-is-closed-after-brawl.html | Freeport H.S. Is Closed After Brawl | True | By Roy R. Silver | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/laird-now-dubious-on-pipeline-display.html | LAIRD NOW DUBIOUS ON PIPELINE DISPLAY | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nixon-in-a-shift-asks-public-jobs-for-unemployed-wold-let-states-a.html | NIXON, IN A SHIFT, ASKS PUBLIC JOBS FOR UNEMPLOYED | True | By James M. Naughton; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/police-in-paris-take-their-protest-to-the-people.html | Police in Paris Take Their Protest to the People | True | By John L. Hess; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/badillo-urges-a-20billion-us-loan-to-states-2y ear-program-suggested.html | Badillo Urges a $20â€‹Â Billion U.S. Loan to States | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/installment-debt-and-new-orders-rise.html | Installment Debt and New Orders Rise | True | | 1999-03-24 | RE0000667883 | B00000651428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/judith-alstadter-in-varied-program.html | JUDITH ALSTADTER IN VARIED PROGRAM | True | Allen Hughes. | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/in-auburn-snowplows-had-their-own-problems.html | In Auburn, Snowplows Had Their Own Problems | True | By Douglas Robinson; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/article-7-no-title.html | Article 7 â€Ã‚Â® No Title | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/schools-closed-for-2d-day.html | Schools Closed for 2d Day | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/article-4-no-title.html | Article 4 â€Ã‚Â® No Title | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/dr-herta-wecher-authority-o_-n-art.html | DR. HERTA WESCHER, AUTHORITY ON ART | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/6th-soviet-antarctic-post-is-set-up.html | 6th Soviet Antarctic Post Is Set Up | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/damboise-and-ballet-west-will-tour-europe-in-summer.html | D'Amboise and Ballet West Will Tour Europe in Summer | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/pentagon-reports-foe-may-be-firing-new-missile-in-laos.html | Pentagon Reports Foe May Be Firing New Missile in Laos | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/connecticut-directive.html | Connecticut Directive | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/work-on-campus-starts.html | Work on Campus Starts | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mayor-seeks-92million-for-methadone.html | Mayor Seeks $9.2â€Ã‚Â°Million for Methadone | True | By Edward Ranzal | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/3-power-failures-upset-lives-of-600-families-in-riverdale.html | 3 Power Failures Upset Lives Of 600 Families in Riverdale | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/shares-on-amex-score-advances-in-active-trading.html | Shares on Amex Score Advances In Active Trading | True | By Alexander R. Hammer | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/president-truman-march-5-1946.html | President Truman, March 5, 1946 | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/beame-checking-school-deficit-wants-to-see-if-40million-gap-in.html | BEANIE CHECKING SCHOOL â€Ã‚Â³DEFICITâ€Ã‚Â´ Wants to See if $40â€Ã‚Â°Million Gap in Budget Is â€Ã‚Â³Realâ€Ã‚Â´ | True | By Richard Phalon | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/school-given-4million.html | School Given $4â€Ã‚Â°Million | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/article-2-no-title.html | Article 2 â€Ã‚Â® No Title | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€Ã‚Â® No Title | True | Thelma Watkins; Creskill, N. J., Feb. 22, 1971 | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/knicks-play-76ers-opening-long-weekend.html | Knicks Play 76ers, Opening Long Weekend | True | By Thomas Rogers | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nastase-conquers-russell-by-63-62.html | NASTASE CONQUERS RUSSELL BY 6â€Ã‚Â°3, 6â€Ã‚Â°2 | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/article-1-no-title.html | Article 1 â€Ã‚Â® No Title | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/rocky-mount-wins-on-turf-as-gulfstream-meet-opens.html | Rocky Mount Wins on Turf As Gulf stream Meet Opens | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/nixon-expresses-hope-on-mideast-indicates-he-would-accept-tacit.html | NIXON EXPRESSES HOPE ON MIDEAST | True | By Hedrick Smith; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/2d-pollution-team-set-up.html | 2d Pollution Team Set Up | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/heroic-art-is-shown-in-harlem.html | â€Ã‚Â³Heroicâ€Ã‚Â´ Art Is Shown in Harlem | True | By David L. Shirey | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/olivares-stops-korean.html | Olivares Stops Korean | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Florence Bailis Katzenstein; Hastings&#8208;on&#8208;Hudson, N. Y. Feb. 26, 1971 | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/youths-bomb-belfast-cars.html | Youths Bomb Belfast Cars | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/greek-ship-rams-tower.html | Greek Ship Rams Tower | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/thomas-j-brady-former-justice-member-of-state-supreme-court-until.html | THOMAS J. BRADY, FORMER JUSTICE | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/top-sociologist-held-in-spain-for-criticizing-army-chaplain.html | Top Sociologist Held in Spain For Criticizing Army Chaplain | True | By Richard Eder; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/transcript-of-president-nixons-news-conference-on-foreign-policy.html | Transcript of President Nixon's News Conference on Foreign Policy Matters | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/w-r-grace-lists-loss-for-quarter-after-extraordinary-items-70-net.html | W. R. GRACE LISTS LOSS FOR QUARTER | True | By Clare M. Reckert | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/suit-filed-to-bar-purchase-of-yankee-stadium-by-city.html | Suit Filed to Bar Purchase Of Yankee Stadium by City | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/seton-hall-five-manhattan-win-pirates-beat-virginia-7371-and.html | SETON HALL FIVE, MANHATTAN WIN | True | By Sam Goldaper | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/two-premiers-proposed.html | Two Premiers Proposed | True | | 1999-03-24 | RE0000667883 | B00000651428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/screen-tales-of-horrorgraves-and-monsters-share-double-bill.html | Screen: Tales of Horror;Graves and Monsters Share Double Bill | True | By Howard Thompson | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/200million-budget-cuts-asked-by-gop-in-albany-200million-state.html | $200â€¦â€¦Million Budget Cuts Asked by G.O.P. in Albany | True | By Francis X. Clines; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/mayor-to-propose-new-tax-program-of-876million-payroll-parking-and.html | MAYOR TO PROPOSE NEW TAX PROGRAM OF $876.4â€¦â€¦MILLION | True | By Maurice Carroll | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/scientists-review-the-objectives-of-jupiter-voyage-starting-in-72.html | Scientists Review the Objectives Of Jupiter Voyage Starting in â€¦â€¦'72 | True | By Sandra Blakeslee; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/ailing-age-of-mets-facing-xrays-today.html | Ailing Age of Mets Facing Xâ€¦â€¦Rays Today | True | By Joseph Durso; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/danger-in-the-adirondacks.html | Danger in the Adirondacks | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/vance-in-negro-fund-drive.html | Vance in Negro Fund Drive | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/us-holds-2-as-witnesses-in-murder-of-convict.html | U.S. Holds 2 as Witnesses in Murder of Convict | True | By Morris Kaplan | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/queens-mother-of-3-charged-with-arson.html | QUEENS MOTHER OF 3 CHARGED WITH ARSON | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/cahills-son-fined-200.html | Cahill's Son Fined $200 | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/furman-and-w-and-m-win.html | Furman and W. and M. Win | True | | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-05 | 1971-03-05 | https://www.nytimes.com/1971/03/05/archives/east-pakistani-leader-orders-easing-of-general-strike.html | East Pakistani Leader Orders Easing of General Strike | True | By Tillman Durdin; Special to The New York Times | 1999-03-24 | RE0000667883 | B00000651428 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/boy-3-killed-in-newark-in-robbery-of-neighbors.html | Boy, 3, Killed in Newark In Robbery of Neighbors | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/yahya-and-bhutto-confer.html | Yahya and Bhutto Confer | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/long-island-man-dies-in-war.html | Long Island Man Dies in War | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/the-road-to-europe.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/prices-decline-on-london-board-decrease-is-attributed-to-ford-pay.html | PRICES DECLINE ON. LONDON BOARD | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/milwaukee-theater-aide.html | Milwaukee Theater Aide | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/egypt-to-hold-fire.html | Egypt to Hold Fire | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/35000-are-delayed-on-three-rail-lines.html | 35,000 Are Delayed on Three Rail Lines | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/nyu-girls-dorm-reflects-turmoil-nyu-girls-dorm-reflects-problems-of.html | N.Y.U. Girlsâ€¦â€¦' Dorm Reflects Turmoil | True | By Grace Lichtenstein | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/furman-upsets-davidson.html | Furman Upsets Davidson | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/colombo-is-jailed-in-jewelry-theft-reputed-crime-boss-held-in-1968.html | COLOMBO IS JAILED IN JEWELRY THEFT | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/japanese-farmers-losing-the-battle-of-narita-airport.html | Japanese Farmers Losing the Battle of Narita Airport | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/sabres-hawks-play-22-deadlock-goals-by-shack-atkinson-erase-20.html | SABRES, HAWKS PLAY 2â€¦â€¦2 DEADLOCK | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/david-rockefeller-urges-rise-in-trade-with-reds-chase-chairman.html | David Rockefeller Urges Rise in Trade With Reds | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/ford-hits-britain-on-labor-situation.html | Ford Hits Britain On Labor Situation | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/13th-mit-president-jerome-bert-wiesner.html | Man hi the News | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/police-station-bombed.html | Police Station Bombed | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/bishop-bids-nuns-stand-by-schools-mcmanus-at-parley-there-cites-turn.html | BISHOP BIDS NUNS STAND BY SCHOOLS | True | By Gene Currivan | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/the-screen-minus-sugar.html | The Screen: Minus Sugar | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/puppets-as-an-art-form.html | Puppets as an Art Form | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/slaying-order-for-mylai-denied-captain-says-colonel-told-men-to.html | SLAYING ORDER FOR MYLAI DENIED | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/giants-rout-cubs-94.html | Giants Rout Cubs, 9â€¦â€¦4 | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-6-no-title.html | Article 6 â€¦â€¦~ No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/us-denies-granting-antitrust-immunity.html | U.S. DENIES GRANTING ANTITRUST. IMMUNITY | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/bridge-topranked-black-experts-play-touring-stars-today.html | Bridge;Topâ€¦â€¦Ranked Black Experts Play Touring Stars Today | True | By Alan Truscott | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/rockefeller-sees-president-on-aid-praises-tax-sharing-plan-but-asks.html | ROCKEFELLER SEES, PRESIDENT ON AID | True | By Richardf. Madden Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-7-no-title.html | Article 7 â€ƒÂ‑Â® No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/us-missionary-expelled-from-taiwan-in-hong-kong.html | U.S. Missionary. Expelled From Taiwan, in Hong Kong | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/soybean-futures-show-price-rise-wheat-also-increases-silver.html | SOYBEAN FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/broadcasters-ask-repeal-of-equal-time-provision.html | Broadcasters Ask Repeal Of Equal Time Provision | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/two-vigorous-veterans-karl-bohm-and-claudio-arrau-join-in-brahms.html | Two Vigorous Veterans | True | By Raymond Ericson | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/market-advances-as-trading-soars-volume-hits-2243-million-third.html | MARKET ADVANCES AS TRADING SOARS | True | By Leonard Sloane | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-5-no-title.html | Article 5 â€ƒÂ‑Â® No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/tobin-and-kheel-in-clash-on-port-unit-transit-role.html | Tobin and Kheel in Clash On Port Unit Transit Role | True | By Frank J. Prial | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/steam-in-transport-tube-propels-vehicle-400-miles-an-hour-wide.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/200-delegates-mark-world-day-of-prayer.html | 200 Delegates Mark World Day of Prayer | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/apollo-14-astronauts-welcomed-in-chicago.html | Apollo 14 Astronauts Welcomed in Chicago | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/cab-backs-mohawk-plan.html | C.A.B. Backs Mohawk Plan | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/johnson-humphrey-l-at-ncbaro-riroi.html | JOHNSON, HUMPHREY AT ENGELHARD RITES | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/lindsay-delays-publicly-detailing-new-tax-plan-aides-at-city-hall.html | Lindsay Delays Publicly Detailing New Tax Plan | True | By Maurice Carroll | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/prison-guards-see-harassing-by-city.html | PRISON GUARDS SEE HARASSING BY CITY | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/move-for-calm-in-decca.html | Move for Calm in Decca | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/court-in-philippines-backs-bache-on-raid.html | COURT IN PHILIPPINES BACKS BACHE ON RAID | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/nfl-owners-players-concur-on-written-pact.html | N.F.L. Owners, Players Concur on Written Pact | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/knapp-panelist-sworn-in.html | Knapp Panelist Sworn In | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/pilot-wants-frazier-to-retire-win-or-lose-champion-promises-to-be.html | Pilot Wants Frazier to Retire, Win or Lose | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/security-of-israels-borders.html | Security of Israel's Borders | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/shoes-this-spring-take-a-pretty-turn.html | Shop Talk | True | By Angela Taylor | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/george-upham-harris-is-dead-headed-stock-exchange-firm.html | George Upham Harris Is Dead; Headed Stock Exchange Firm | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/thant-bids-israel-agree-to-give-up-all-egyptian-soil-um-chief-also.html | THANT BIDS ISRAEL AGREE TO GIVE UP ALL EGYPTIAN SOIL | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/mrs-j-r-bartholomewi.html | MRS. J. R. BARTHOLOMEW | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/hopes-for-settlement-dim-in-newark-school-strike.html | Hopes for Settlement Dim In Newark School Strike | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/pirates-win-21-from-white-sox-errors-costly-to-chicago-braves-top.html | PIRATES WIN, 2â€ƒÂ‑Â*1, FROM WHITE SOX | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/linden-continues-inquiry-into-blast-at-humble-oil.html | Linden Continues Inquiry Into Blast at Humble Oil | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/front-page-1-no-title-money-would-be-for-engine-britain-offers.html | Money Would Be for Engine | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/c-w-post-students-vote-to-retain-varsity-football.html | C. W. Post Students Vote To Retain Varsity Football | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/alabama-station-upheld.html | Alabama Station Upheld | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/rioter-in-ulster-killed-by-troops-bombs-wound-five-britons-in.html | RIOTER IN ULSTER KILLED BY TROOPS | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/battle-expected-near-laos-town-saigon-reported-preparing-ring-of.html | BATTLE EXPECTED NEAR LAOS TOWN | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/urban-death-or-resurrection.html | Urban Death, or Resurrection | True | By Carol Pogash | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/needed-federal-tax-lifeline-.html | Needed Federal Tax Lifelineâ€ƒÂ‑Â¶ | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/76ers-subdue-knicks-121116-cunningham-stars-losers-hindered-by-foul.html | 76ers Subdue Knicks, 121â€ƒÂ‑Â*116 | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/jimmy-breslin-sued-in-plagiarism-case.html | JIMMY BRESLIN SUED IN PLAGIARISM CASE | True | | 1999-03-24 | RE0000667879 | B00000651424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/two-killed-in-panic-in-brazil.html | Two Killed in Panic in Brazil | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/i-bali-lockhard-spain.html | BATT LOCKHARD SPAIN | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/ltv-backs-pact-to-sell-okonite-to-ling-company-companies-take.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/gaf-head-fights-dissidents-takeover-bid-stockholders-urged-to-back.html | GAF Head Fights Dissident | True | By Gerd Wilcke | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/draft-call-put-at-17000-for-fourth-straight-month.html | Draft Call Put at 17,000 For Fourth Straight Month | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/stakeout-unit-kills-2-during-burglary.html | STAKEOUT UNIT KILLS 2 DURING BURGLARY | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/dr-elmer-e-schattschneider-political-scientist-dies-at-78.html | Dr. Elmer E. Schattschneider, Political Scientist, Dies at 78 | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/maoist-strategy-likened-to-complex-game-of-go.html | Maoist Strategy Likened To Complex Game of Go | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/42-held-in-drug-raids-in-massachusetts-towns.html | 42 Held in Drug Raids In Massachusetts Towns | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/at-the-frenchwest-german-border-lots-of-amity-and-a-little-friction.html | At the Frenchâ€šÃ„Â¬West German Border, Lots of Amity and a Little Friction | True | By Hans J Stueck Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/murder-suspect-arraigned.html | Murder Suspect Arraigned | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/living-history-a-scholar-who-takes-his-signals-from-the-headlines.html | AT HOME ABROAD | True | By Oscar Handlin | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/phanor-eder-90-lawyer-is-dead-contributed-o-comparative-study-of.html | PHANOR EDER, 90, LAWYER, IS DEAD | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/bruce-b-payne.html | BRUCE B. PAYNE | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/message-to-cairo.html | Message to Cairo | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-10-no-title.html | Article 10 â€šÃ„Â¥â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/legislatures-across-us-seek-tough-laws-against-pollution.html | Legislatures Across U.S. Seek Tough Laws Against Pollution | True | By David A. Andelman | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/draft-pro-and-con.html | Letters to the Editor | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/talks-in-prague-reported.html | Talks in Prague Reported | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/lindsay-panel-to-study-wnycs-future.html | Lindsay Panel to Study WNYC's Future | True | By Fred Ferretti | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/rolling-stones-quit-britain.html | Rolling Stones Quit Britain | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/japan-tv-makers-will-fight-ruling-appeal-to-gatt-weighed-on.html | JAPAN TV MAKERS WILL FIGHT RULING | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/french-riviera-gets-snow.html | French Riviera Gets Snow | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/rockefeller-signs-bill-extending-race-year.html | Rockefeller Signs Bill Extending Race Year | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/theater-bentley-revue-red-white-and-black-tackles-big-targets.html | Theater: Bentley Revue | True | By Mel Gussow | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/blues-beat-leafs-31.html | Blues Beat Leafs, 3â€šÃ„Â¬1 | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/manta-draws-high-weight-for-100000-coast-race.html | Manta Draws High Weight For $100,000 Coast Race | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/her-goal-better-office-decor.html | Her Goal: Better Office Decor | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/rate-of-jobless-fell-in-february-for-a-2d-month-but-drop-to-58-of.html | RATE OF JOBLESS FELL IN FEBRUARY FOR A 2D MONTH | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-4-no-title.html | Article 4 â€šÃ„Â¥ No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/la-salle-defeats-lafayette-7471-st-josephs-triumphs-over-rider-8969.html | LA SALLE DEFEATS LAFAYETTE, 74â€šÃ„Â¬71 | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â¥â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/rogers-asks-vote-for-germwar-ban-his-senate-critics-hold-their-fire.html | Rogers Asks Vote for Germâ€šÃ„Â¬War Ban | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/ombudsman-for-prisoners.html | Ombudsman for Prisoners | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/nixon-overruled-key-aides-on-construction-pay-move.html | Washi ngton Notes | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/2-specialists-fined-25000-and-given-bigboard-rebuke.html | 2 Specialists Fined $25,000 and Given Bigâ€šÃ„Â¬Board Rebuke | True | By Terry Robards | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/nassau-cup-sail-is-taken-by-dora-victor-on-corrected-time-title-to.html | NASSAU CUP SAIL IS TAKEN BY DORA. | True | By Parton Keese Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/church-stand-on-south-africa.html | Letters to the Editors | True | | 1999-03-24 | RE0000667879 | B00000651424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/lord-harlech-at-fulton-calls-for-atlantic-unity.html | Lord Harlech at Fulton, Calls for. Atlantic Unity | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/council-gets-bills-to-bar-withholding-of-apartments.html | Council Gets Bills to Bar Withholding of Apartments | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/art-whistler-and-his-contemporaries-large-loan-exhibition-is-event.html | Art: Whistler and His Contemporaries | True | By Hilton Kramer | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/pakistans-leader-says-the-assembly-will-meet-march-25.html | Pakistan's Leader Says the Assembly Will Meet March 25 | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/12-deputies-freed-in-coast-rioting-as-abandons-trials-over-peoples.html | 12 DEPUTIES FREED IN COAST RIOTING | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editors | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/samuelson-backs-new-economics-economist-cites-keynes-in-speech-at.html | SAMUELSON BACKS NEW ECONOMICS | True | By Israel Shenker | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/3-youths-are-seized-in-subway-disorder.html | 3 YOUTHS ARE SEIZED IN SUBWAY DISORDER | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/diagnosis-on-mets-agee-minor-infection-of-kidney.html | Diagnosis on Mete Agee: Minor Infection of Kidney | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/house-unit-votes-full-fund-for-sst-appropriations-group-acts.html | HOUSE UNIT VOTES FULL FUND FOR SST | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/albany-democrats-propose-measures-to-aid-consumer.html | Albany Democrats Propose Measures To Aid Consumer | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/popes-attacker-has-hearing.html | Pope's Attacker Has Hearing | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/thriftshop-eclectic-one-way-to-decorate.html | Thriftâ€¦Â¨Shop Eclectic: One Way to Decorate | True | By Lisa Hammel | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/2-newspaper-owners-sentenced-in-greece.html | 2 NEWSPAPER OWNERS. SENTENCED IN GREECE | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/wiesner-named-to-top-mit-post-gray-will-be-chancellor-a-new.html | WIESNER NAMED TO TOP M.I.T. POST | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/lockheed-cool-to-package-lockheed-all-but-rejects-a-bid-on-package.html | Lockheed Cool to Package | True | By Richard Within | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/auto-output-is-steady.html | Auto Output Is Steady | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/australian-yacht-triumphs-in-1ton-cup-sailing-race.html | Australian Yacht Triumphs In 1â€¦Â¨Ton Cup Sailing Race | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-8-no-title.html | Article 8 â€¦Â® No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/israel-aid-urged-for-soviet-jews-bond-parley-delegates-ask-funds.html | ISRAELI AID URGED FORSOVET JEWS | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/diplomacy-in-the-living-room.html | Diplomacy in the Living Room | True | By Enid Nemy | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/gas-clouds-on-moon-are-again-detected.html | GAS CLOUDS ON MOON ARE AGAIN DETECTED | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/-sound-start-by-the-president.html | â€¦Â¶Sound Start by the President | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/120week-clerk-is-seized-as-embezzler-of-380000.html | $120â€¦Â¨aâ€¦Â¨Week Clerk Is Seized as Embezzler of $380,000 | True | By Will Lissner | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/church-in-poland-hints-state-amity-primates-talk-with-premier-is.html | CHURCH IN POLAND HINTS STATE AMITY | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/yours-in-sport-john-howard-harry.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/music-atlantans-visit-youthful-symphony-is-conducted-by-shaw.html | Music: Atlantansâ€¦Â´ Visit | True | By Harold C. Schonberg | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/nyquist-orders-an-inquiry-on-school-board-spending-state-seeks-to.html | Nyquist Orders an Inquiry On School Board Spending | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/germans-to-meet-on-passes.html | Germans to Meet on Passes | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/finley-paints-a-picture-of-optimism-at-stevens-optimism-shown-at-j.html | Finley Paints a Picture of Optimism at Stevens | True | By Herbert Koshetz | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/dickinson-leads-doral-by-stroke-cards-a-70-for-138-total-as.html | DICKINSON LEADS DORA BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/spitz-hall-set-marks-in-big-ten-swimming.html | Spitz, Hall Set Marks In Big Ten Swimming | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/sauce-for-the-gander.html | Letters to the Editors | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/columbia-stops-princeton-7162-lions-halt-tigers-winning-streak-at-7.html | COLUMBIA STOPS PRINCETON, 71â€¦Â¨Â¨62 | True | By Murray Crass | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/us-group-is-briefed-in-paris-by-hanoi-aides.html | U.S. Group Is Briefed in Paris by Hanoi Aides | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/us-discloses-figures-on-pows-and-missing.html | U.S. Discloses Figures On P.O.W.'s and Missing | True | | 1999-03-24 | RE0000667879 | B00000651424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/pentagon-and-racism-directive-stems-from-tensions-that-have-plagued.html | News Analysis | True | By Thomas A. Johnson;Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/drama-based-on-rain-look-where-im-at-is-at-the-theater-four.html | Drama: Based on â€šÃ„Â²Rainâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/rangers-will-seek-7th-victory-in-row-at-detroit-tonight.html | Rangers Will Seek 7th Victory in Row At Detroit Tonight | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/icc-sets-pennsy-hearing.html | I.C.C. Sets Pennsy Hearing | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/broadcast-of-fight-barred-to-many-gis-broadcast-of-title-fight.html | Broadcast of Fight Barred to Many G.I.'s | True | By Jack Gould | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/white-plains-melee-ended-quiet-year.html | White Plains Melee Ended Quiet Year | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/james-farmer-sees-peril-in-tax-sharing.html | James Farmer Sees Peril in Tax Sharing | True | By David K. Shipler | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/campaign-fund-left-by-dirksen-estate-valued-at-302235.html | Campaign Fund Left By Dirksen | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/censorship-limit-imposed-by-court-rules-curbing-school-role-offered.html | CENSORSHIP LIMIT IMPOSED BY COURT | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/mrs-leemns-hesseltine-triumph-in-platform-tennis.html | Mrs. Leeâ€šÃ„Â²Mrs. Hesseltine Triumph in Platform Tennis | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/74-autos-to-get-new-safety-aids-passive-restraints-such-as-air-bags.html | 74 AUTOS TO GET NEW SAFETY AIDS | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/army-routs-rochester.html | Army Routs Rochester | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/trudeau-congratulated-on-marriage.html | Trudeau Congratulated on Marriage | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/stanley-levey-56-labor-reporter-scrippshoward-aide-dies-served-on.html | STANLEY LEVEY, 56, LABOR REPORTER | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/nixons-fly-to-camp-david.html | Nixons Fly to Camp David | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/earnings-of-basf-fell-133-in-1970-german-chemical-groups-sales-rose.html | EARNINGS OF BASF FELL 13.3% IN 1970 | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/in-an-indian-city-the-real-issue-in-an-election-riot-that-killed-13.html | In an Indian City, the Real Issue in an Election Riot That Killed 13 Is Religion | True | By Kasturi Rangan Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/occidental-chairman-issues-statement-on-sec-action.html | Occidental Chairman Issues Statement on S.E.C. Action | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/to-hell-or-to-connaught.html | â€šÃ„Â²To Hell or to Connaughtâ€šÃ„Â´ | True | By Paul O'Dwyer | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/red-sox-top-astros.html | Red Sox Top Astros | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/bucks-19th-in-row-sets-mark-alcindor-scores-34-in-10895-victory.html | Bucksâ€šÃ„Â´ 19th in Row Sets Mark; | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/father-and-son-among-4-indicted-in-bronx-murder.html | Father and Son Among 4 Indicted in Bronx Murder | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/amex-stocks-rise-in-heavy-trading-index-climbs-019-to-2571-in.html | AMEX STOCKS RISE IN HEAVY TRADING | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/muslims-grandson-seized.html | Muslim's Grandson Seized | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/agency-aides-shown-evidence-of-pollution-in-flushing-river.html | Agency Aides Shown. Evidence Of Pollution in Flushing River | True | By David Bird | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/a-war-for-all-europe.html | Letters to the Editors | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/2-pipe-bombings-in-detroit.html | 2 Pipe Bombings in Detroit | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/dispatchers-back-pilots-on-plan-to-help-twa-dispatchers-back-twa.html | Dispatchers Back Pilots On Plan to Help T. W.A. | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/prof-charles-maclnnes-british-historian-79-dies.html | Prof. Charles MacInnes, British Historian, 79, Dies | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/congress-assured-on-8-us-hospitals.html | CONGRESS ASSURED ON 8 U.S. HOSPITALS | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/transit-nominee-backed.html | Transit Nominee Backed | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/nixon-asks-consolidation-of-housing-and-urban-aid-nixon-calls-for.html | Nixon Asks Consolidation Of Housing and Urban Aid | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/state-drug-unit-hears-physicians-governmental-funds-sought-for.html | STATE DRUG UNIT HEARS PHYSICIANS | True | By Barbara Campbell | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/aftereffects-of-storm-prove-a-help-and-a-hazard.html | Aftereffects of Storm Prove a Help and a Hazard | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/mrs-f-reid-isaac.html | MRS. F. REID ISAAC | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/2-rumanians-gain-in-indoor-tennis-tiriac-nastase-among-four-in.html | 2 RUMANIANS GAIN IN INDOOR TENNIS | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/ali-shadow-boxes-slips-trying-to-leap-backward-ali-takes-a-fall-in.html | Ali Shadow Boxes, Slips. Trying to Leap Backward | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/market-place-2d-lawsuit-hits-glen-alden-plan.html | Market Place 2d Lawsuitilits Glen Alden Plan | True | | 1999-03-24 | RE0000667879 | B00000651424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/tv-the-magic-of-peter-brook-studies-director.html | TV: The Magic of Peter Brookâ€¦Â¡Â´ Studies Director | True | By John J. O'Connor | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/3alarm-blaze-fought-at-church-in-village.html | 3â€¦Â¡Â¸°Alarm Blaze Fought At Church in â€¦Â¡Â¸°Villageâ€¦Â¡Â´ | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/party-leader-killed.html | Party Leader Killed | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/dance-workshop-gives-new-ballets-touches-all-bases.html | Dance Workshop Gives New Ballets, Touches All Bases | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/new-issues-gain-is-paced-by-debut-of-levi-strauss-levi-strauss-tops.html | New Issuesâ€¦Â¡Â´ Gain Is Paced by Debut Of Levi Strauss | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/soviet-jew-seized-on-walk-with-a-reporter-in-moscow.html | Soviet Jew Seized on Walk With a Reporter in Moscow | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/jackson-in-split-with-president-backs-pekings-entry-into-un.html | Jackson, in Split With President, Backs Peking's Entry Into U.N. | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/police-in-philippines-deny-moslems-seized-a-town.html | Police in Philippines Deny Moslems Seized a Town | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/2-die-in-ankara-in-hunt-for-gis-student-and-a-soldier-are-killed.html | 2 DIE IN ANKARA IN HUNT FOR G.I.'S | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/yankees-subdue-senators-in-exhibition-opener-61.html | Yankees Subdue Senators In Exhibition Opener, 6â€¦Â¡Â¸°1 | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/chadian-reports-on-pullout.html | Chadian Reports on Pullout | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/john-c-vander-pyl-83-led-machi___nelvlet___als-firm.html | John C. Vander Pyl, 83; Led Machineâ€¦Â¡Â¸°Metals Firm | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/illustrated-version-of-obscenity-study-brings-indictments.html | Illustrated Version Of Obscenity Study Brings Indictments | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/new-capital-bomb-scare.html | New Capital Bomb Scare | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/penn-wins-25th-routing-cornell-quakers-take-quick-lead-and-post.html | PENN WINS 25TH ROUTING CORNELL | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/holy-cross-names-ed-doherty-to-be-its-head-football-coach.html | Holy Cross Names Ed Doherty To Be Its Head Football Coach | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/last-family-housed-in-nurse-residence-moved-out-by-city.html | Last Family Housed In Nurse Residence Moved Out by City | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/article-9-no-title.html | Article 9 â€¦Â¡Â® No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/hanoi-bids-people-prepare-to-smash-assault.html | Hanoi Bids People Prepare to â€¦Â¡Â¸°Smashâ€¦Â¡Â´ Assault | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/offer-by-israel.html | Offer by Israel | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/governor-pushes-bill-to-curb-smut-displays-in-public-places-scored.html | GOVERNOR PUSHES BILL TO CURB SMUT | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/allan-nevins-historian-dies-winner-of-two-pulitzer-prizes-allan.html | Allan Nevins, Historian, Dies; Winner of Two Pulitzer Prizes | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/a-new-morning-on-the-road.html | Books of The Times | True | By Richard Locke | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¡Â® No Title | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/zambia-is-accused-by-portugal-in-kidnappings-in-mozambique.html | Zambia Is Accused by Portugal In Kidnappings in Mozambique | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/relief-for-pakistan.html | Letters to the Editors | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/absence-high-at-freeport.html | Absence High at Freeport | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/price-of-glycerin-is-raised-by-p-g.html | PRICE OF GLYCERIN IS RAISED BY P. & G | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/scribner-is-firm-on-school-order-wont-honor-payrolls-that-violate.html | SCRIBNER IS FIRM ON SCHOOL ORDER | True | By Leonard Buder | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/samara-of-penn-captures-i-c-4a-longjump-title.html | Samara of Penn Captures I.C.4â€¦Â¡Â´A Longâ€¦Â¡Â¸°Jump Title | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/yale-downs-dartmouth.html | Yale Downs Dartmouth | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/precedents-outlined.html | Precedents Outlined | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/braves-win-on-jacksons-hit.html | Braves Win on Jackson's Hit | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/art-review-italian-works-owned-by-scholz-on-display.html | Art Review | True | By Grace Glueck | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/sharif-khan-beats-leddy-in-pro-squash-racquets.html | Sharif Khan Beats Leddy In Pro Squash Racquets | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/the-alltime-fascination-bout.html | The â€¦Â¡Â´Allâ€¦Â¡Â´Time Fascination Boutâ€¦Â¡Â´ | True | By Clayton Riley | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/harvard-tops-brown-6560.html | Harvard Tops Brown, 65â€¦Â¡Â¸°60 | True | | 1999-03-24 | RE0000667879 | B00000651424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/barnard-group-offers-novelties-comic-italian-intermezzi-are-revived.html | BARNARD GROUP OFFERS NOVELTIES | True | By Donal Henahan | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/american-indians-to-meet.html | American Indians to Meet | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/mrs-william-charles.html | MRS. WILLIAM CHARLES | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/classes-in-race-relations-ordered-for-armed-forces-classes-ordered.html | Classes in Race Relations Ordered for Armed Forces | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/squaring-a-debt-to-the-ilo.html | Squaring a Debt to the I.L.O. | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/antiques-art-deco-silver-is-plentiful.html | Antiques: Art Deco Silver Is Plentiful | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/federal-funds-for-family-planning.html | Letters to the Editor | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/teamster-vice-president-five-others-indicted-in-counterfeiting.html | Teamster Vice President, Five Others Indicted in Counterfeiting | True | By John Darnton Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/winivie-lightiver-71-of-stage-and-films.html | WINNIE LIGHTNER, 71, OF STAGE AND FILMS | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/nixon-to-address-ensigns.html | Nixon to Address Ensigns | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/nixons-foreign-policy.html | Letters to the Editor | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/hanoi-reports-us-force-near.html | Hanoi Reports U.S. Force Near. | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/st-joan-ticket-prices-cut.html | â€˜St. Joanâ€™ Ticket Prices Cut | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/ontario-town-mirrors-a-sagging-economy.html | The Talk of London, Ont. | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/allan-nevins-historian.html | Allan Nevins, Historian | True | | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-06 | 1971-03-06 | https://www.nytimes.com/1971/03/06/archives/250000-jersey-standard-gift-gives-harlem-prep-a-reprieve-harlem.html | $250,000 Jersey Standard Gift Gives Harlem Prep a Reprieve | True | By C. Gerald Fraser | 1999-03-24 | RE0000667879 | B00000651424 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/two-days-in-the-life-of-the-most-chicken-member-of-the-french.html | Two Days in the Life Of The Most Chicken Member of the French Alpine Club | True | By Jeremy Bernstein | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/commercial-fireflies.html | Commercial Fireflies | True | By Douglas W. Cray | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-37-no-title.html | Dance Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/price-increased-to-1-by-morning-telegraph.html | Price Increased to $1 By Morning Telegraph | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/pirates-win-slugfest.html | Pirates Win Slugfest | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-panama-affair-by-maron-simon-320-pp-scribners-795.html | The Panama Affair | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/premiere-is-given-by-dance-theater-posins-days-offered-with-bauman.html | PREMIERE IS GIVEN BY DANCE THEATER | True | By Anna Kisselgoff | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-17-no-title.html | Sarris Vs. Simonâ€¦â€®Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/coping-with-shoppingcenter-crises-dilemma-how-tough-to-get-if-young.html | Coping With Shoppingâ€¦â€˜Center Crises | True | By Isadore Barmash | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-40-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/class-war-where-there-are-no-classes-sweden.html | The World | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-19-no-title.html | Sarris Vs. Simonâ€¦â€®Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/eastern-kentucky-scarred-by-strip-mining-looks-to-tva-suit.html | Eastern Kentucky Scarred by Strip Mining, Looks to T.V.A. Suit | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/holovak-on-raider-staff.html | Holovak on Raider Staff | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/egypt-due-to-hold-fire.html | Egypt Due to Hold Fire | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ft-greene-will-finally-get-a-pool-but-not-the-one-it-was-promised.html | Ft. Greene Will Finally Get a Pool, but Not the One It Was Promised | True | By Eleanor Blau | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/drug-arrests-up-in-canada.html | Drug Arrests Up in Canada | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/late-surge-by-princeton-downs-cornell-five-8786.html | Late. Surge by Princeton Downs Cornell Five, 87-86 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/uruguays-tupamaros-hurting-tourism.html | Uruguay's Tupamaros Hurting Tourism | True | By Malcolm W. Browne Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/please-dont-tar-all-us-charter-folks-with-the-same-brush.html | Letters: | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/syrian-flights-reported.html | Syrian Flights Reported | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/fairleigh-dickinson-tops-montclair-state-five-5550.html | Fairleigh Dickinson Tops Montclair State Five, 55.50 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/must-trains-be-profitable.html | Letters to the Editor | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/trashing-by-ann-fettaman-131-pp-new-york-straight-arrow-books-495.html | Trashing | True | By Miriam Ungerer | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/astros-win-in-11th.html | Astros Win in 11 th | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/paul-stewart-dies-a-scout-leader-75.html | PAUL STEWART DIES; A SCOUT LEADER, 75 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/pacers-beat-chaparrals.html | Pacers Beat Chaparrals | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/block-trades.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/alabama-editor-proud-crusader-corruption-in-state-offices-shaken-by.html | ALABAMA EDITOR PROUD CRUSADER | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/lieut-atwood-collins-3dweds-miss-cynthia-mallory-williams.html | Lieut. Atwood Collins 3d Weds Miss Cynthia Mallory Williams | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/studentto-wed-susan-elkins.html | Student to Wed Susan Elkins | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/3-poor-prisoners-released.html | 3 Poor Prisoners Released | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/melee-puzzles-musicart-school-beaten-teacher-lauds-its-spirit.html | Melee Puzzles Musicâ€™Art School; Beaten Teacher Lauds Its Spirit | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/lorraine-ditz-to-be-a-bride.html | Lorraine Ditz To Be a Bride | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-specter-of-fascism-stalks-the-streets-again-italy.html | The World | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/keller-wins-in-speed-americans-are-2d-and-3d.html | Keller Wins in Speed Americans Are 2d and 3d | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/bridge-for-safety-honor-and-match-points.html | Bridge. | True | By Alan Truscott | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/jet-engines-salvaged.html | Jet Engines Salvaged | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/legislators-snag-san-juan-center-200acre-hato-rey-project-awaits.html | LEGISLATORS SNAG SAN JUAN CENTER | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/israel-bond-sale-tops-107million-preinaugural-measures-aid.html | ISRAEL BOND SALE TOPS $107â€¦MILLION | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/bill-robinson-hits-homer.html | Bill Robinson Hits Homer | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-travelers-world-change-of-pace-for-americas-railroads.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/angels-defeat-cubs-52.html | Angels Defeat Cubs, 5â€¦2 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-sleep-of-the-statesman.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/going-private.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ford-fund-gave-235million-in-70-million-drop-in-grants-by.html | FORD FUND GAVE 235â€¦MILLION IN â€¦70 $1.0â€¦Million Drop in Grants by Foundation Reported | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/28-appeal-convictions-at-democratic-convention.html | 28 Appeal Convictions At Democratic Convention | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/shakespeare-honored-on-medals.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/marquette-routs-xavier-7658-and-closes-regular-season-with-270.html | Marquette Routs Xavier, 76â€¦58, and Closes Regular Season With 27â€¦0 Record | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/rangers-play-22-tie-wings-gain-draw-with-015-to-play-libett-puts-in.html | WINGS GAIN DRAW WITH 0:15 TO PLAY | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/feelings-mixed-on-modernization-of-si-line.html | Feelings Mixed on Modernization of S.I. Line | True | By Eleanor Blau | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/saito-captures-ski-jump-easily-watt-is-second-and-itagaki-third-at.html | SAITO CAPTURES SKI JUMP EASILY | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/-claires-knee-close-to-a-perfect-movie-claire-close-to-a-perfect.html | â€¦Claire's Kneeâ€¦ : Close to a Perfect Movie | True | By Vincent CanBY | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/peter-king-to-wed-barbara-a-howard.html | Peter King to Wed Barbara A. Howard | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/braves-on-top-120109.html | Braves On Top, 120â€¦109 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/yale-loses-in-lacrosse.html | Yale Loses in Lacrosse | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/spring-pace-won-by-james-darren-victor-pays-460-for-2-leroy-n-is.html | SPRING PACE WON BY JAMES DARREN | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/jersey-aclu-to-join-defense-of-3-accused-of-crossburnings.html | Jersey A. C. L. U. to Join Defense Of 3 Accused of Crossâ€šÃ„Â'Burnings | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/incinerator-expansion-plan-at-harbor-opposed-ecologists-debate-with.html | Incinerator Expansion Plan at Harbor Opposed | True | By David A. Andelman Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/dartmouth-six-wins-43.html | Dartmouth Six Wins, 4â€šÃ„Â'3 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/temple-fencers-capture-7th-straight-mac-title.html | Temple Fencers Capture 7th Straight M.A.C. Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/parley-in-berlin-on-passes-opens-permits-for-easter-may-be-given.html | PARLEY IN BERLIN ON PASSES OPENS | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/birth-notice-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/sterling-and-the-eec-french-hint-britains-currency-role-must-change.html | Sterling and the E.E.C. | True | By Clyde H. Farnsworth | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/why-masai-warriors-spear-missionaries-getting-to-know-but-not-fully.html | Why Masai Warriors Spear Missionaries | True | By Norma Mohr | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/laotian-center-attacked.html | Laotian Center Attacked | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/montclair-girls-win-title.html | Montclair Girls Win Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/three-ways-to-solve-the-welfare-problem-three-ways-to-solve-the.html | Three Ways To Solve The Welfare Problem | True | By Herbert J. Gans | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/israel-recognizes-bahai.html | Israel Recognizes Bahaíâ€šÃ„Â'i | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/-american-dream.html | Letters: | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-soviet-version.html | The Soviet Version | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/lia-projunta.html | Letters | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/elisabethann-boyd-engagd-to-marry.html | Elisabethâ€šÃ„Â°Ann Boyd Engaged to Marry | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/new-school-will-offer-masters-in-urban-affairs.html | New School Will Offer Master's in Urban Affairs | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/at-honka-monka-and-roseland-dancing-their-troubles-away.html | Honka Monka and Roseland, Dancing Their Troubles Away | True | By Patricia Bosworth | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/praise-for-eugene-smith.html | Art Mailbag. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/editors-will-meet-with-harpers-head.html | EDITORS WILL MEET WITH HARPER'S HEAD | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-9-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-dollmaker.html | The Dollmaker | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/california-democrats-propose-rules-for-72-presidential-race.html | California Democrats Propose Rules for â€šÃ„Â'72 Presidential Race | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/sign-pollution.html | Letters: | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/gershwins-have-son.html | Gershwins Have Son | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/margarets-catch.html | Headliners | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-7-no-title.html | Article 7 â€šÃ„Â'â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-new-in-group-is-the-guarneri-the-guarneri-quartet.html | The New â€šÃ„Â'In'Group Is the Guarneri | True | By Joseph Roddy | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/indiana-triumphs-10488.html | Indiana Triumphs, 104â€šÃ„Â'88 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/liu-retains-title-in-gymnastic-meet.html | L.I.U. RETAINS TITLE IN GYMNASTIC MEET | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-34-no-title.html | Dance Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/land-deal-spurs-talk-of-ge-move-to-connecticut.html | Land Deal Spurs Talk of G.E. Move to Connecticut | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/zoning-plan-upsets-parkway-village.html | Zoning Plan Upsets Parkway Village | True | By Lacey Fosburgh | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/plum-beach-gets-timber-sculpture.html | IN MARINE pARIC: This sculpture by Peter Gourfrain is being exhibited in Brooklyn by the Department of Parks | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-24-no-title.html | Letter to the Editor 24 â€šÃ„Â'â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/mounted-great-auk-brings-21600-at-london-auction.html | Mounted Great Auk Brings $21,600 at London Auction | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-15-no-title.html | Sarris Vs. Simonâ€šÃ„Â¸Ã„Â®Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/helping-banks-nation-pledged-to-raise-deposits-but.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-6-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/bejart-pro-and-con.html | Damp Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/east-pakistani-may-declare-secession.html | East Pakistani May Declare Secession | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-new-freedom-rapping.html | The New Freedom Rapping | True | By Clayton Riley | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/educations-revenue-share.html | Education's Revenue Share | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/manta-820-scores-by-two-lengths-in-100000-santa-margarita-on-coast.html | Manta, \$8.20, Scores by Two Lengths in \$100,000 Santa Margarita on Coast | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-good-word-kael-vs-sarris-vs-simon-kael-vs-sarris-vs-simon.html | The Good Word: Kael vs. Sarris vs. Simon | True | By Wilfrid Sherd | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/garbage-burning-urged-in-nassau-report-favors-incinerators-to-ease.html | GARBAGE B URGED IN NASSAU | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-7-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/dropouts-howto-dropouts-howto.html | Dropâ€šÃ„Â¢'out's Howâ€šÃ„Â¢'to | True | By Peter Collier | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/growth-games-by-howard-r-lewis-and-harold-s-streitfeld-292-pp.html | Growth Games | True | By Howard R. Lewisand Harold S. Streitfeld. 292 pp. Harcourt Brace Jovanovich. \$7.50. | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/us-reviews-role-in-antired-radio-studies-open-backing-of-two.html | U.S. REVIEWS ROLE IN ANTIâ€šÃ„Â¢'RED RADIO | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/talks-broken-off-in-rail-dispute-us-aide-hints-a-strike-by-part-of.html | TALKS BROKEN OFF IN RAIL DISPUTE | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-handlers-durham-a-calm-voice.html | Thee Handlers: Durham a Calm Voiceâ€šÃ„Â¶ | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/seals-flyers-play-44-tie.html | Seals, Flyers Play 4â€šÃ„Â°4 Tie | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/national-notes.html | National Notes | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/law-calley-trial-unseen-presence-in-the-court-was-medina.html | Law | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/planners-bid-westchester-avoid-haphazard-growth-westchester-is.html | Planners Bid Westchester Avoid Haphazard Growth | True | By Linda Greenhouse | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/patrolman-slays-man-50-in-melee.html | PATROLMAN SLAYS MAN, 50, IN MELEE | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/zug-and-terrell-reach-squash-racquets-semifinal.html | Zug and Terrell Reach Squash Racquets Semifinal | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-priest-views-movie-priests-from-bing-to-marcello.html | Movies | True | By Rev. Robert Lauder | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/john-ingle-jr-to-marry-i-miss-josephine-c-ford.html | John Ingle Jr. to Marry Miss Josephine C. Ford | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/new-yorks-longest-thoroughbred-stand-to-open-tomorrow-at-aqueduct.html | Track Workers and Thoroughbreds Are: Getting Ready as Post Time 1971 Draws Near at Big A Tomorrow | True | By Steve Cady | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/air-ticket-thefts-reap-big-profits-lines-attempting-to-combat.html | AIR TICKET THEFTS REAP BIG PROFITS | True | By Robert Lindsey | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/voyage-by-bus-by-leonard-wibberly-186-pp-morrow-595.html | Voyage by Bus | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/phone-capacity-outpaced-growth-in-70.html | Phone Capacity Outpaced Growth in 70 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/fans-like-the-triple-roosevelts-instant-success-will-get-other.html | Fans Like the Triple | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/road-to-victory.html | For Young Readers | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/marsee-will-sing-rosina-in-barber-at-the-city-opera.html | Marsee Will Sing Rosina in â€šÃ„Â¹'Barberâ€šÃ„Â¸' At the City Opera | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/gymnastique-moderne-pioneer-finds-sport-flourishing-here.html | Gymnastique Moderne Pioneer Finds Sport Flourishing Here | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/frances-guest-engaged-to-ernest-m-johnson-it.html | Frances Guest Engaged To Ernest M. Johnson Jr. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/fort-ross.html | Letters | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-14-no-title.html | Article 14 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/motorsports-award-to-radosta-of-times.html | Motorsports Award To Radosta of Times | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/dogs-killing-deer-as-deep-snowfalls-bog-down-herds.html | Dogs Killing Deer As Deep Snowfalls Bog Down Herds | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-new-music-the-sense-behind-the-sound-by-joan-peyser.html | The New Music | True | By Robert Craft | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-20-no-title.html | Sarris Vs. Simon——Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/antiques-glitter-among-flowers-combined-show-at-coliseum-ends.html | ANTIQUES GLITTER AMONG FLOWERS | True | By Sanka Knox | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/playing-the-gracious-host-but-to-what.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/queens-planning-board-envies-cohesive-nassau.html | Queens Planning Board Envies Cohesive Nassau | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/wilburwatching.html | The Nation | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/nikolais-grant-place-to-visit.html | Danes | True | By Clive Barnes | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/martirano-explores-avantgarde-music-with-a-what-is-it.html | Martirano Explores Avant——Garde Music With a ——What Is It——? | True | By Raymond Ericson | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-2-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-39-no-title.html | Art Mailbag. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/mrs-mary-pool-wed-to-broker.html | Mrs. Mary Pool Wed to Broker | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/junior-college-post-filled.html | Junior College Post Filled | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/overland-wins-pro-slalom.html | Overland Wins Pro Slalom | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-ice-people-by-rene-barjavel-205-pp-new-york-william-morrow-co.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/study-warns-liu-is-facing-economic-disaster.html | Study Warns L.I.U. Is Facing Economic Disaster | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/li-urges-us-to-consider-it-as-separate-statistical-entity.html | L.I. Urges U.S. to Consider It As Separate Statistical Entity | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/new-buses-start-arriving-for-service-on-queens-lines.html | New Buses Start Arriving For Service on Queens Lines | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/bound-to-violence-by-yambo-ouologuem-translated-by-ralph-manheim.html | Bound to Violence | True | By John A. Williams | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/rockaways-seen-as-civic-test-tube-official-says-area-could-be-a.html | ROCKAWAYS SEEN AS CIVIC TEST TUBE | True | By Maurice Carroll | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/lawyers-suit-asks-200010-damages-on-phone-service.html | Lawyer's Suit Asks $200,010 Damages On Phone Service | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/grade-crossings-a-target-on-li-state-to-drop-at-least-44-to-reduce.html | GRADE CROSSINGS A TARGET ON L.I. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/katherine-lupton-wed-to-lucien-b-crosland.html | Katherine Lupton Wed To Lucien B. Crosland | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/penn-states-wrestlers-end-3year-navy-reign.html | Penn State's Wrestlers End 3——Year Navy Reign | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/dundee-a-firm-adviser-in-the-ring.html | ——¶ Dundee a Firm Adviser in the Ring | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/soap-and-polls-8-ways-to-stop-worrying-about-an-election.html | MADISON AVE. | True | By Gene Case | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/marjorie-jane-most-to-be-a-bride.html | Marjorie Jane Most to Be a Bride | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/status-at-high-noon-the-lunch-clubs-pedigree-is-nothing-corporate.html | Status at High Noon: The Lunch Clubs | True | By Marylin Bender | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/rocky-mountain-warden-by-frank-calkins-265-pp-knopf-695.html | Rocky Mountain Warden | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/critics-function.html | Art Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/doubt-on-vietnam-reported-in-poll-gallup-finds-public-lack-of.html | DOUBT ON VIETNAM EPORTED IN POLL Gallup Finds Public Lack of Confidence in President | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/340-negroes-win-scholarships-in-7th-national-merit-program.html | 340 Negroes Win Scholarships In 7th National Merit Program | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-1-no-title.html | Article 1 ———— No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/eisenhower-science-aide-opposes-sst.html | Eisenhower Science Aide Opposes SST | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/us-cancellation-of-visit-by-enterprise-stirs-chile.html | U.S. Cancellation of Visit By Enterprise Stirs Chile | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/joe-frazier-a-relentless-champion.html | Joe Frazier: A Relentless Champion | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-publisher-by-alexander-fullerton-254-pp-new-york-g-p-putnams.html | Reader's Report | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/queens-considering-32story-towers.html | Queens Considering 32——Story Towers | True | By Edward C. Burks | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/son-to-mrs-j-p-brown.html | Son to Mrs. J. P. Brown | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/mr-ling-rides-again.html | Mr. Ling Rides Again | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/off-duty-transit-patrolman-held-in-tollbooth-holdup.html | Offâ€‹Ã„Â³Duty Transit Patrolman Held in Tollâ€‹Ã„Â³Booth Holdup | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/yugoslav-fans-pick-ali.html | Yugoslav Fans Pick Ali | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/padres-top-tokyo-nine.html | Padres Top Tokyo Nine | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/meeting-mr-kramnick.html | MEETING MR. KRAMNICK | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/legislator-scores-state-car-insurers-on-uses-of-profits.html | Legislator Scores State Car Insurers On Uses of Profits | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/manhattan-cc-wins-final.html | Manhattan C.C. Wins Final | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/brunswick-hospital-at-amityville-expanding-again.html | Brunswick Hospital at Amityville Expanding Again | True | By Dudley Dalton Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/20-reported-killed.html | 20 Reported Killed | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/liu-defeats-iona-7371-finishes-with-1015-mark.html | L.I.U. Defeats Iona, 73.71; Finishes With 10â€‹Ã„Â¬15 Mark | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/rutgers-posts-16th-victory-beating-penn-state-8470.html | Rutgers Posts 16th Victory, Seating Penn State, 84â€‹Ã„Â²70 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/2-to-head-subcommittees.html | 2 to Head Subcommittees | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-14-no-title.html | Sarris Vs. Simonâ€‹Ã„Â®Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/fcc-warns-broadcasters-on-lyrics-backing-drug-use.html | F.C.C. Warns Broadcasters On Lyrics Backing Drug Use | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/beyond-malthus-by-neil-w-chamberlain-214-pp-basic-695.html | Beyond Malthus | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/editorial-article-1-no-title-hunger-half-a-bowl-say-critics-is-not.html | The Nation | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/interpex-to-open-friday.html | Stamps | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/wisconsin-retains-big-10-title-as-matzdorf-ties-jump-mark.html | Wisconsin Retains Big 10 Title As Matzdorf Ties Jump Mark | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-4-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/are-new-minstrel-men-robbing-the-blacks.html | Are New Minstrel Men Robbing the Blacks? | True | By Archie Shepp | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/frenchgerman-maneuvers.html | Frenchâ€‹Ã„Â²German Maneuvers | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/nets-crush-cougars-127-to-112-pittsburgh-star-sets-aba-mark.html | Nets Crush Cougars, 127 to 112; | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/edward-barrington-stott-weds-miss-janie-warner-in-barbados.html | Edward Barrington Stott Weds Miss Janie Warner in Barbados | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/muskie-by-theo-lippman-jr-and-donald-c-hansen-237-pp-norton-695.html | Muskie | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ho-by-david-halberstam-118-pp-random-495.html | Ho | True | By David Halberstam. 118 Pp. Random. $4.95. | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/columbia-retains-fencing-crown.html | Columbia Retains Fencing Crown | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/mary-charlene-faas-fiancee-of-wilord-alexandersmith.html | Mary Charlene Faas Fiancee Of Wilford Alexander Smith | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/hedda-frigid-woman-or-life-bearer-frigid-woman-or-life-bearer.html | Hedda â€Ã„Â® Frigid Woman or Life Bearer? | True | By Elenore Lester | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/is-it-necessary-to-ask-what-they-mean.html | Photography | True | By Gene Thornton | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-trouble-with-heroes-by-martin-dibner-365-pp-new-york-doubleday.html | Reader's Report | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/knicks-have-mixed-feelings-over-bucks-streak.html | Knicks Have Mixed Feelings Over Bucksâ€‹Ã„Â´ Streak | True | By Sam Goldaper | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-5-no-title.html | Article 5 â€Ã„Â²â€‹Ã„Â² No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/2-patrolmen-shot-in-uptown-section-in-unrelated-cases.html | 2 Patrolmen Shot in Uptown Section In Unrelated Cases | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/anglicans-back-women-as-priests-council-at-session-in-kenya-votes.html | ANGLICANS BACK WOMEN AS PRIESTS | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/spains-top-matador-arrives-to-watch-fight.html | Spain's Top Matador Arrives to Watch Fight | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-5-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/us-forest-ranger-is-accused-of-burying-a-mountaineers-home-in-north.html | U.S. Forest Ranger Is Accused of Burying a Mountaineer's Home in North Carolina Land Dispute | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-26-no-title.html | Letter to the Editor 26 â€šÃ„Â´â€šÃ„Â¨ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/small-saver-wins-at-last-higher-rate-paid-lately-than-in-bigmoney.html | Small Saver Wins at Last | True | By H. Erich Heinemann | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/charles-edward-leonard-3d-weds-miss-ilzedace-erglisinstockholm.html | Charles Edward Leonard 3d Weds Miss Ilze Dace Erglis in Stockholm | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/bernard-malamud-and-the-critics-edited-by-leslie-a-field-and-joyce.html | Et Al. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/talk-with-ouologuem-ouologuem.html | Talk With Ouologuem | True | By Mel Watkins | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/hormone-found-to-be-cause-of-kidney-damage-in-rare-hereditary.html | Hormone Found to Be Cause of Kidney Damage in Rare Hereditary Disease | True | By Lawrence K. Altman | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/louis-armstrong-takes-to-horn-in-his-comeback-at-the-waldorf.html | Louis Armstrong Takes to Horn In His Comeback at the Waldorf | True | By John S. Wilson | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/law-the-poor-giving-them-their-day-in-court.html | Law | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-touch-of-worldliness.html | A touch of worldliness | True | By Norma Searra | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/women-in-london-hold-biggest-rally-for-equal-rights.html | Women in London Hold Biggest Rally For Equal Rights | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/apollo-14-astronauts-in-the-city-for-tour-prizefight-and-parties.html | Apollo 14 Astronauts in the City For Tour, Prizefight and Parties | True | By Enid Nemy | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/susan-dughi-is-betrothed.html | Susan Dughi Is Betrothed | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/medical-researchers.html | Letters to the Editor | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/whats-opened-in-the-theater.html | What's Opened In the Theater? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-16-no-title.html | Sarris Vs. Simonâ€šÃ„Â®Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/psal-collapse-seen-by-coaches-cutback-in-financial-crisis-stirs.html | P.S.A.L COLLAPSE SEEN BY COACHES | True | By William J. Miller | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/son-of-the-great-american-novel-by-james-fritzhand-241-pp-new-york.html | Reader's Report | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/fly-wrote-a-diary-while-captive.html | Fly Wrote a Diary While Captive | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/why-floridas-season-suddenly-caught-on-why-floridas-season-suddenly.html | Why Florida's Season â€šÃ„Â´Suddenly Caught Onâ€šÃ„Â´ | True | By Jay Clarke | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/hifi-a-list-of-pet-peeves.html | Hâ€šÃ„Â¸Fi: A List Of Pet Peeves | True | By R. S. Lanier | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/economic-gains-too-thin-to-cheer-the-optimists-the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/democrats-scored-by-dole-on-vietnam.html | DEMOCRATS SCORED BY DOLE ON VIETNAM | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/stockhausen-pied-piper-of-the-young.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/gamesmanship.html | For Young Readers | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/thinking-mans-zoning.html | Architecture | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/cuban-mackerel-crisis-subsides-off-florida-keys.html | â€šÃ„Â´Cuban Mackerel Crisisâ€šÃ„Â´ Subsides Off Florida Keys | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/cowboys-saints-and-oilers-to-play-a-benefit-series.html | Cowboys, Saints and Oilers To Play a Benefit Series | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/economics-of-suez-reopening-consumer-benefit.html | Economics Of Suez Reopening Consumer Benefit | True | By William D. Smith | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/burden-accuses-odyssey-house-says-unit-treating-addicts-is-used-in.html | BURDEN ACCUSES ODYSSEY HOUSE | True | By Steven R. Weisman | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/knicks-beat-celtics-112104-frazier-scores-39.html | KNICKS BEAT CELTICS, 112â€šÃ„Â¸104; | True | By Thomas Rogers | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/dodgers-speed-pays-off.html | Dodgersâ€šÃ„Â´ Speed Pays Off | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/seville-angry-at-arrests-reacts-and-gets-results.html | Seville, Angry at Arrests, Reacts and Gets Results | True | By Richard Eider Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-35-no-title.html | Damp Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/at-least-one-share-of-stock-for-the-public-responsibility.html | Business | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-18-no-title.html | Sarris Vs. Simonâ€šÃ„Â®Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/progress-yes-but-there-is-still-much-poverty-blacks.html | The Nation | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/school-in-queens-will-study-ocean-new-complex-will-be-first-in-city.html | SCHOOL IN QUEEN WILL STUDY OCEAN | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/flower-shows-to-see.html | Flower Shows to See | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/fordham-downs-fairfield-7559-rams-use-press-for-23d-victory-in-25.html | FORDHAM DOWNS FAIRFIELD, 76â€‹â€‹59 | True | By Murray Crass Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/susan-penny-is-bride-of-lawyer.html | Susan Penny Is Bride of Lawyer | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/dr-raph-chaney-a-redwood-expert.html | DR. RALPH CHANEY, A REDWOOD EXPERT | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/jessica-mitford-to-join-suit-to-open-jail-to-newsmen.html | Jessica Mitford to Join Suit To Open Jail to Newsmen | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/to-carolinians-a-green-beret-means-a-helping-hand.html | To Carolinians, a Green Beret Means a Helping Hand | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/esposito-excels-as-bruins-win-6-his-3-goals-help-boston-to-47th.html | ESPOSITO EXCELS AS BRUINS WIN, 6â€‹â€‹3 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/peculiar-people-all-right-but-what-about-them-peculiar-people-all.html | Peculiar People, All Right, But What About Them? | True | By Walter Kerr | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/everton-routs-colchester-50-in-cup-soccer-london-eleven-gains.html | Everton Routs Colchester, 5â€‹â€‹0, in Cup Soccer | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/peter-von-raits-becomes-fiance-of-alix-austin.html | Peter von Raits Becomes Fiance Of Alix Austin | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/coping-with-the-crush-some-tips.html | COPING WITH THE CRUSH SOME TIPS | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-13-no-title.html | Sarris Vs. Simonâ€‹â€‹Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹â€‹ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/boone-the-great-victor-at-bowie-turcotte-guides-favorite-to-strong.html | BOONE THE GREAT VICTOR AT BOWIE | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/gis-overseas-to-hear-the-fight-but-agreement-rules-out-showing-of.html | G. I.'S OVERSEAS TO HEAR THE FIGHT | True | By Jack Gould | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/us-copter-pilots-in-laos-invasion-question-the-risks-pilots-over.html | U.S. Copter Pilots In Laos Invasion Question the Risks | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-41-no-title.html | Letters | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/call-the-cops-its-time-to-call-the-cops.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/robert-ryans-journey-the-rialto-robert-ryans-journey.html | News of the Rialto | True | By Lewis Funke | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/murphy-diffuses-police-planning-feels-precincts-know-most-about.html | MURPHY DIFFUSES POLICE PLANNING | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/la-salles-ken-durrett-wanted-by-2-leagues.html | La Salle's Ken Durrett â€‹â€‹Wantedâ€‹â€‹ â€‹â€‹By 2 Leagues | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/handymans-guide-to-plywood.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/benign-neglect-needed-for-payments-balance.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-29-no-title.html | Letter to the Editor 29 â€‹â€‹â€‹â€‹ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/police-are-sued-over-warnings-liability-notice-to-landlords-after.html | POLICE ARE SUED OVER WARNINGS | True | By David Burnham | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/loraine-strait-t-k-petersen-plan-marriage.html | Loraine Strait, T. K. Petersen Plan Marriage | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/court-orders-minneapolis-to-hire-nonwhite-firemen.html | Court Orders Minneapolis To Hire Nonwhite Firemen | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/dead-end-for-the-prisoners.html | Dead End for the Prisoners | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/internal-dispute-rends-panthers-newtoncleaver-clash-puts-partys.html | Newtonâ€‹â€‹Cleaver Clash Puts Party's Future in Doubt | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-press-and-the-cold-war-by-james-aronson-308-pp-indianapolis-and.html | The Press and the Cold War | True | By Allen Weinstein | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-developing-views-of-the-news-by-jim-allee-hart-238-pp-southern.html | The Developing Views of the News | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/jane-grenlen-bride-on-coast-of-ec-hanes.html | Jane Grenley Bride on Coast Of E. C. Hanes | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/boys-and-clinton-gain-psal-final-kangaroos-top-taft-8078-lic-loses.html | BOYS AND CLINTON GAIN P.S.A.L. FINAL | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/louisville-awaits-vice-inquiries-set-off-by-open-city-tv-show.html | Louisville Awaits Vice Inquiries Set Off by â€‹â€‹Open Cityâ€‹â€‹ TV Show | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/let-cab-know.html | Letters | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/columbia-appoints-yost-member-of-the-faculty.html | Columbia Appoints Yost Member of the Faculty | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-republican-mccarthy.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/j-c-sneads-66-for-206-leads-dickinson-by-shot-in-doral-open-jc.html | J. C. Snead's 66 for 206 Leads Dickinson by Shot in Doral Open | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/pay-restored-pay-recovered.html | Pay Restored | True | By Winthrop A. Rockwell | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/images-in-the-darkroom.html | Photography | True | By Harvey Lloyd | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/-peeking-at-iceland.html | Letters: | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/lambut-dancers-offer-first-view-in-a-new-studio.html | Lambut Dancers Offer First â€šÃ„Â¯Viewâ€šÃ„Â¯ In a New Studio | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-treasure-of-the-chisos-by-john-h-culp-272-pp-new-york-holt.html | Reader's Report | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/senator-edward-sisco-47-former-mayor-in-jersey.html | Senator Edward Sisco, 47; Former Mayor in Jersey | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/johnson-scores-62-points-as-condors-win-singlegame-mark-set.html | Johnson Scores 62 Points as Condors Win | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/wash-your-hands-damn-it.html | Wash your hands, damn it! | True | By William E. Homan | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/bridge-of-no-return-by-f-carl-schumacher-jr-and-george-c-wilson-242.html | Bridge Of No Return | True | By F. Carl Schumacher Jr.and George C. Wilson. 242 pp. Har&#173;court Brace Jovanovich. $6.95. | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/gierek-cautions-poles-on-subversive-forces.html | Gierek Cautions Poles On Subversive Forces | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/son-to-mrs-petchesky.html | Son to Mrs. Petchesky | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/japan-says-chinese-improved-economy.html | JAPAN SAYS CHINESE IMPROVED ECONOMY | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/jarrings-plan-for-sinai-said-to-safeguard-israel-use-of-suez-canal.html | Jarring's Plan for Sinai Said to Safeguard Israel | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/-the-first-musical-genius-musical-genius.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/discipline-vs-liberty.html | Letters to the Editor | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/prices.html | LETTERS | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-tropics-own-supermarket.html | The Tropic's Own â€šÃ„Â¯Supermarketâ€šÃ„Â¯ | True | By Deni Seibert | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/esposito-says-service-is-key-to-politics.html | Esposito Says Service Is Key to Politics | True | By Clayton Knowles | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/yankees-shut-out-orioles-baltimore-bows-20.html | Yankees Shut Out Orioles | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/big-winners.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/warmaking-power-and-war-policy.html | Letters to the Editor | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/doctor-and-5-women-aides-die-in-arkansas-air-crash.html | Doctor and 5 Women Aides Die in Arkansas Air Crash | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/new-canaan-aide-questions-zoning-selectman-supports-efforts-by.html | NEW CANAAN AIDE QUESTIONS ZONING | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/north-stars-on-ttop.html | North Stars on Ttop | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/graebner-and-loyo-ay-mayo-in-li-fundaising-tennis.html | Graebner and Loyoâ€šÃ„Â¯Mayo In L.I. Fundâ€šÃ„Â¯Raising Tennis | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-31-no-title.html | Dance Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-private-life-of-richard-widmark-is-private-richard-widmark.html | Television | True | By Dick Adler | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/haley-returns-to-steelers.html | Haley Returns to Steelers | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/bills-sign-top-prospect.html | Bills Sign Top Prospect | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/chinese-group-strives-to-close-generation-gap-li-center-seeks-to.html | Chinese Group Strives to Close Generation Gap | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/m-h-kaplan-to-wed-barbara-erlanger.html | M. H. Kaplan to Wed Barbara Erlanger | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-38-no-title.html | Damp Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/usac-puts-together-card-for-71-after-a-troubled-start.html | About. Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ann-marston-32-is-dead-was-miss-michigan-in60.html | Ann Marston, 32, Is Dead; Was Miss Michigan inâ€šÃ„Â¯60 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/cauldron-of-pressures-over-the-ceasefire-extension-mideast.html | The World | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/michigan-beats-spartans-8863-victory-keeps-wolverines-alive-in-big.html | MICHIGAN BEATS SPARTANS, 88â€šÃ„Â¯63 | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/yes-for-a-young-mans-fantasies-yes-for-a-young-mans-fantasies.html | Yes for a Young Man's Fantasies | True | By Patricia Bosworth | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/arcari-retains-his-ring-crown-defeats-henrique-in-junior.html | ARCARI RETAINS HIS RING CROWN Defeats Henrique in Junior Welterweight Battle | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/garden-hideout-set-up-for-ali-he-will-stay-secreted-after-weighin.html | GARDEN HIDEOUT SET UP FOR Ali He Will Stay Secreted After Weighâ€šÃ„Â³In Until Fight | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/whos-on-first-and-what-does-the-coach-say-foreign-policy.html | The Nation | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/boeing-will-modify-its-727-and-737-jets.html | Boeing Will Modify Its 727 and 737 Jets | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/stage-deafman-glance-robert-wilsons-story-of-a-black-youth-is.html | Stage: â€šÃ„Â²Deaf man Glanceâ€šÃ„Â´ | True | By Clive Barnes. | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/german-wins-biathlon.html | German Wins Biathlon | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/canadiens-score-over-kings-8-to-2-tremblay-sets-club-mark-of-52.html | CANADIENS SCORE OVER KINGS, 8 TO 2 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/natures-toll.html | Letters | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/turkey-continues-hunt-for-airmen-rioting-subsides-no-word-is-heard.html | TURKEY CONTINUES HUNT FOR AIRMEN; RIOTING SUBSIDES | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/borough-president-leviss-faces-challenge-of-keeping-increasingly.html | Borough President Leviss Faces Challenge of Keeping Increasingly Industrial Queens Reside | True | By John Darnton | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-12-no-title.html | Sarris Vs. Simonâ€šÃ„Â®Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-secret-conferences-of-dr-goebbels-the-nazi-propaganda-war.html | More Nazi hows and whys than Nazi whats | True | By Gordon A. Craig | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/laurie-jean-la-fontaine-to-be-a-bride.html | Laurie Jean La Fontaine to Be a Bride | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-36-no-title.html | Dance Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/harvard-sinks-yale-9387-and-finishes-2d-in-league.html | Harvard Sinks Yale, 93â€šÃ„Â·87, And Finishes 2d in League | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-12-no-title.html | Article 12 â€šÃ„Â²â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-place-to-phone-if-you-want-an-organic-buffet.html | The Place to Phone if You Want an Organic Buffet | True | By Judy Klemesrud | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/airline-flights-altered-for-fans-due-from-italy.html | Airline Flights Altered for Fans Due From Italy | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/elks-lodge-22-in-brooklyn-founded-in-1883-has-lived-through-many.html | Elk Lodge 22 in Brooklyn, Founded in 1883, Has Lived Through Many Changes | True | By Alfred E. Clark | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/freud-horney-and-misogyny.html | Letters | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/artist-with-an-excess-of-elegance.html | Art | True | By Peter Schjeldahl | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/republican-named-to-fill-out-term-of-manhattan-surrogate-who.html | Republican Named to Fill Out Term of Manhattan Surrogate Who Resigned | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/or-max-grunwald-ia-cement-executivei.html | DR. MAX GRUNEWALD, A CEMENT EXECUTIVE | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/marist-college-gives-6-students-cars-and-sends-them-out-to-recruit.html | Marist College Gives 6 Students Cars and Sends Them Out to Recruit Its Next Freshmen | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/community-philatelic-shows.html | Stamps | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/andretti-ferrari-first-in-so-africa-grand-prix-andretti-takes.html | Andretti's Ferrari First In So. AfricaGrand Prix | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/denver-captures-14th-skiing-title-pioneers-victors-in-jump-colorado.html | DENVER CAPTURES 14TH SKIING TITLE | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/worldwide-televising-of-fight-is-the-biggest-item-in-a-25million.html | Worldwide Televising of Fight Is the Biggest Item in a $25â€šÃ„Â·Million Gamble | True | By William N. Wallace | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/brenda-bergquist-is-engaged-to-john-kessler-gem-importer.html | Brenda Bergquist Is Engaged To John Kessler, Gem Importer | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/maoist-youths-in-ceylon-attack-the-us-embassy.html | Maoist Youths in Ceylon Attack the U.S. Embassy | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/which-party-john.html | Which Party, John | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-brilliantly-drawn-line.html | Kerr on Three Off Broadway Plays | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/eric-ridder-jr-pianstowed-miss-tory-henry-a-travel-aide.html | Eric Ridder Jr. Plans to Wed Miss Tory Henry, a Travel Aide | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/front-page-1-no-title.html | IN STRIFEâ€šÃ„Â¹TORN CITY | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/7-killed-in-vietnam-crash.html | 7 Killed in Vietnam Crash | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/casa-means-home.html | Casa Means Home | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/march-hare-choice-in-finale-today.html | Horse Show News | True | By Ed Corrigan | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/-elizabeth-anne-ivey-ismarried.html | Elizabeth Anne Ivey Is Married | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/2-vietnam-centers-for-press-to-close.html | 2 VIETNAM CENTERS FOR PRESS TO CLOSE | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/consumer-protection-office-in-nassau-is-keeping-close-eye-on.html | Consumer Protection Office in Nassau Is Keeping Close Eye on Products and Services | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-27-no-title.html | Letter to the Editor 27 â€¦â€¦â€¦â€¦ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/-but-papa-its-my-music-i-like-it-its-my-music-i-like-it.html | â€¦â€¦But Papa, It's My Music, I Like Itâ€¦â€¦ | True | By Jeff Greenfield | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-3-no-title.html | Article 3 â€¦â€¦â€¦â€¦ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/arkansas-victor-on-links.html | Arkansas Victor on Links | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/villanova-takes-1c-track-fifth-straight-time-ulan-600-victor.html | VILLANOVA TAKES I.C.4â€¦â€¦â€¦â€¦A TRACK FIFTH STRAIGHT TIME | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-10-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/annoro-buer-is-wed.html | Annáâ€¦â€¦Gro Buer Is Wed | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/columbia-swimmers-bow.html | Columbia Swimmers Bow | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/miss-a-bb7-howell-engaged-to-oucer.html | Miss Abby Howell Engaged to Officer | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/blues-band-plays-on-flatbush-ave.html | Blues Band Plays on Flatbush Ave. | True | By John S. Wilson | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-man-who-dared-the-lightning-by-thomas-fleming-532-pp-morrow.html | Et Al. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/1design-craft-compete-today-at-sea-cliff-y-c.html | 1â€¦â€¦Design Craft Compete Today At Sea Cliff Y. C. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-30-no-title.html | Dance Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/front-page-2-no-title.html | The SUPER STARS by LeROY NEIMANâ€¦â€¦Â® | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/carolyn-rotter-bride-of-armand-r-versaci.html | Carolyn Rotter Bride Of Armand R. Versaci | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-man-who-by-richard-oulahan-147-pp-dial-695.html | The Man Who . . . | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-coming-of-the-new-international-edited-by-john-gerassi-384-pp.html | Et Al. | True | Edited by John Gerassi. 384 pp. World. $15. | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/barbara-ann-mcguire-betrothed.html | Barbara Ann McGuire Betrothed | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/common-market-begins-new-african-aid-program.html | Common Market Begins New African Aid Program | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/sandhill-crane-watching-from-afar.html | Sandhill Crane Watching From Afar | True | By Bill. Thomas | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/frank-robinson-named-manager-for-a-day.html | Frank Robinson Named Manager for a Day | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ny-c-schools-flunking-grade-in-the-course-in-economics.html | Education | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/-c-particle-a-unified-theory-of-cancer-a-unified-theory-of-cancer.html | â€¦â€¦'C Particle'â€¦â€¦A Unified Theory of Cancer | True | By Lee Edson BETHESDA, Md. | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/mets-defeat-cards-109-folis-walk-decisive.html | Mets Defeat Cards, 10â€¦â€¦9; | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/death-as-a-way-of-life-by-roger-caras-173-pp-little-brown-595.html | Death as a Way of Life | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/manitoba-curling-victor.html | Manitoba Curling Victor | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/london-letters.html | Letter | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/carolyn-mcinerney-will-be-married.html | Carolyn McInerney Will Be Married | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-critical-season-for-evergreens-a-critical-season.html | A Critical Season for Evergreens | True | By Donald Wyman | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/time-for-bed.html | Art Mailbag. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-choice-of-fur.html | A Choice of Fur | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/rosanne-bodow-plans-marriage-to-student.html | Rosanne Bodow Plans Marriage to Student | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ryan-has-the-whole-country-cryin.html | Movies | True | By William Murray | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-happy-prospect-is-for-higher-taxes-less-service-money.html | The City | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/maryland-wrestlers-retain-atlantic-coast-loop-title.html | Maryland Wrestlers Retain Atlantic Coast Loop Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-10-no-title.html | Article 10 â63Â„Â³â63Â„Â³ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/record-list-of-220-nominated-for-97th-kentucky-derby-run.html | Record List of 220 Nominated For 97th Kentucky Derby Run | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-33-no-title.html | Dance Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/summer-savory.html | Summer Savory | True | BY Ruth Tirrell | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/leafs-and-hawks-in-22-tie.html | Leafs and Hawks in 2â63Â„Â²2 Tie | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/decision-termed-nixons.html | Decision Termed Nixon's | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-good-word.html | The Good Word | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/utility-in-accord-on-thermal-heat-will-build-a-cooling-tower-at.html | UTILITY IN ACCORD ON THERMAL HEAT | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-3-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/28-elderly-men-die-in-fire-at-clinic-in-zurich-suburb.html | 28 Elderly Men Die in Fire At Clinic in Zurich Suburb | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/eisenhowers-position.html | EISENHOWEIVS POSITION | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/daylight-at-last.html | Headliners | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/japanese-doubtful-about-auto-accord-with-ford-motor.html | Japanese Doubtful About Auto Accord With Ford Motor | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/judith-c-anker-will-be-a-bride.html | Judith C. Anker Will Be a Bride | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/cheese-it-italian-style.html | Cheese it, Italian style | True | By Craig Claiborne | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-13-no-title.html | Article 13 â63Â„Â³â63Â„Â³ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/chapot-triumphs-aboard-2-mounts-rider-adds-3-reserves-equitation-to.html | CHAPOT TRIUMPHS ABOARD 2 MOUNTS | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/overdoing-benign-neglect-too-much-benign-neglect.html | Overdoing â63Â„Â²Benign Neglectâ63Â„Â'? | True | By Howard Klein | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/35-countries-to-view-alifrazier-title-battle.html | 35 Countries to View Aliâ63Â„Â'Frazier Title Battle | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/to-hades-and-back-hic-with-homers-help-to-hades-and-back-hic.html | To Hades and Back (Hic) With Homer's Help | True | By Marcus Brooke | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/black-community-in-freeport-has-candidate-for-village-post.html | Black Community in Freeport Has Candidate for Village Post | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-32-no-title.html | Dancee Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/marilyn-cochran-is-skiing-victor-wins-french-special-slalom-and.html | MARILYN COCHRAN IS SKIING VICTOR | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/5-killed-in-gang-fight-at-cleveland-cycle-show.html | 5 Killed in Gang Fight At Cleveland Cycle Show | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/foreign-notes.html | Foreign Notes | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-idea-is-that-politics-is-everybodys-business-common-cause.html | The Nation | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-unselling-of-the-pentagon.html | Television | True | By Sack Gould | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ban-on-whaling-stuns-coast-company.html | Ban on Whaling Stuns Coast Company | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/judgable-6320-is-victor-in-donn-snow-sporting-nose-behind-in.html | JUDGABLE, $63.20, IS VICTOR IN DONN | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-21-no-title-andrew-sarris-vs-john-simon-who.html | Andrew Sarris vs. John Simon â63Â„Â®Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/baseball-signings.html | Baseball Signings | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/abc-pin-tourney-opens-on-264-note-clerk-strings-nine-strikes-to.html | A.B.C. PIN TOURNEY OPENS ON 264 NOTE | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/us-seeks-to-lift-skill-of-workers-federal-study-aims-to-aid-new.html | U.S. SEEKS TO LIFT SKILL OF WORKERS | True | By Peter Kihss | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/fire-at-st-johns-in-village-linked-to-breakin-at-church.html | Fire at St. John's in â63Â„Â' Villageâ63Â„Â' Linked to Breakâ63Â„Â®In at Church | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/guard-auxiliary-saved-527-lives-report-for-the-year-shows-rescues.html | GUARD AUXILIARY SAVED 527 LIVES | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-42-no-title.html | Letter | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/mclain-pitches-well-in-his-debut-as-senators-triumph-over-expos-3.html | FORMER TIGER ACE HURLS 4 INNINGS | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/britains-mcalinden-to-fight-rahaman-ali-in-preliminary.html | Britain's McAlinden to Fight Rahaman Ali in Preliminary | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/street-people-are-now-tougher-breed-street-people-are-now-a-tougher.html | â€šÃ„Ã²Street Peopleâ€šÃ„Ã´ Are Now Tougher Breed | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/words-in-the-mourning-time.html | Words in the Mourning Time | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/4-doli-spangenberg-weds-miss-tandy.html | Adolf Spangenberg Weds Miss Tandy | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/31-local-boards-defy-teacher-layoff-order.html | 31 Local Boards Defy Teacher Layoff Order | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/free-speech-ban-a-berkeley-issue-challenge-made-to-policy-at.html | FREE SPEECH BAN A BERKELEY ISSUE | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/17761976-issue-due-july-4.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/west-virginia-senate-votes-ban-on-strip-mining-in-36-counties.html | West Virginia Senate Votes Ban On Strip Mining in 36 Counties | True | BY Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/presidential-agents.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/truly-comic.html | Art Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/news-of-the-camera-world.html | Photography | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/harvard-report-urges-a-new-post-aide-to-oversee-investment-policy.html | HARVARD REPORT URGES A NEW POST | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/it-may-fly-right-through-the-budget-barrier-sst.html | The Nation | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/us-trade-policy.html | POINT OF VIEW | True | By Ely Callaway | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/stockhausen-mystic-or-muzak.html | Stockhausen: Mystic or Muzak? | True | By Donal Henahan | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/heinemann-to-visit-rumania.html | Heinemann to Visit Rumania | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-israelis-by-harry-golden-318-pp-putnams-695.html | The Israelis | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/star-eternal-by-katzetnik-135633-126-pp-arbor-495.html | Et Al. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/sands-of-sheepshead-bay-runs-best-440-in-nation-this-year-in-mayors.html | Sands of Sheepshead Bay Runs Best 440 in Nation This Year in Mayor's Meet | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ohio-state-wins-6867.html | Ohio State Wins, 68â€šÃ„Ã´67 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/sammis-and-gray-gain.html | Sammis and Gray Gain | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/portrait-of-canada-by-jay-and-audrey-walz-398-pp-american-heritage.html | Portrait of Canada | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/tract-record.html | Letter | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-9-no-title.html | Article 9 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/laos-battle-in-crucial-phase-with-outcome-uncertain-indochina.html | The Nation | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/child-for-the-silvers.html | Child for the Silvers | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-king-of-swing-is-at-it-again.html | The King of Swing Is At It Again | True | By John Lissner | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/penn-captures-26th-tops-lions-by-7058-penn-wins-26th-tops-lions.html | Penn Captures 26th, Tops Lions by 7048 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/coast-quake-left-psychic-tremors-thousands-still-suffering-mental.html | COAST QUAKE LEFT PSYCHIC TREMORS Thousands, Still Suffering Mental Aftershocks | True | BY Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/john-perry-weds-barbara-doubleday.html | John Perry Weds Barbara Doubleday | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/marriage-announcement-2-no-title.html | Announcements | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/mail-clerks-oppose-new-hiring-system.html | MAIL CLERKS OPPOSE NEW HIRING SYSTEM | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-life-of-mayakovsky-by-wiktor-woroszylski-translated-from-the.html | Giant? Monster? Showman? Charlatan? Genius? Yes! | True | By A. Alvarez | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/algeria-seeking-support-over-oil-appeals-to-other-nations-in.html | ALGERIA SEEKING SUPPORT OVER OIL | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/unemployment.html | LETTERS | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€¦Â°â€¦Â°Â° No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/cornell-sextet-takes-sixth-ivy-title-in-row.html | Cornell Sextet Takes Sixth Ivy Title in Row | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/detroit-reports-rise-in-homicides-126-murders-in-2-months-up-from.html | DETROIT REPORTS RISE IN HOMICIDES | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ballot-indicates-mail-strike-end-british-post-office-hopes-to-start.html | BALLOT INDICATES MAIL STRIKE END | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/morgans-island-mansion-is-again-for-sale.html | Morgan's Island Mansion Is Again for Sale | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/orderly-development-sought-for-suffolk-orderly-development-is.html | Orderly Development Sought for Suffolk | True | By Linda Charlton. | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/an-archeological-find-named-iris-love-archeological-find.html | An Archeological Find Named Iris Love | True | By Elisabeth Stevens | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/nixon-proclaims-law-day.html | Nixon Proclaims Law Day | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-history-of-the-indians-of-the-united-states-by-angie-debo.html | When the West was won and a civilization was lost | True | By N. Scott Momaday | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/state-cut-asked-in-civil-defense-republicans-would-abolish-veterans.html | STATE CUT ASKED IN CIVIL DEFENSE | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/76ers-top-pistons-121115.html | 76ers Top Pistons, 121â€¦Â°115 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/too-many-hats-interest-conflicts-charged-by-e-f-hutton-too-many.html | Too Many Hats? | True | By Terry Robards | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/utah-gop-irked-by-white-house-lays-70-campaign-losses-to-poor.html | UTAH G.O.P. IRKED BY WHITE HOUSE | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/nato-unit-to-study-pollution-control.html | NATO UNIT TO STUDY POLLUTION CONTROL | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/uniform-voting-age.html | Uniform Voting Age | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/oslo-parties-try-to-form-cabinet-exminister-to-seek-another.html | OSLO PARTIES TRY TO FORM CABINET | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/amfac-and-luck-chief-executive-predicts-a-better-year.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/3-months-after-the-riots-much-has-changed-in-gdansk.html | 3 Months After the Riots, Much Has Changed in Gdansk | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/how-great-aunt-mary-sailed-away-with-the-world-cruise-set-aunt-mary.html | How Great Aunt Mary Sailed Away With The World Cruise Set | True | By Stanley Carr | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/patriots-to-open-new-park-with-giants-game-aug-15.html | Patriots to Open New Park With Giants Game Aug. 15 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/job-opinion-given-by-ethics-board-party-officials-held-eligible-to.html | JOB OPINION GIVEN BY ETHICS BOARD Party Officials Held Eligible to Occupy City Positions | True | By Maurice Carroll | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/east-and-westtwin-have-trouble-meeting-pakistan.html | The World | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/samuel-cauman-author-6t-dies-wrote-e3iography-of-rabbi-and-works.html | SAMUEL CAUMAN, AUTHOR, 61, DIES | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/saigons-forces-enter-tchepone-key-goal-in-laos-troops-said-to-move.html | SAIGON'S FORCES ENTERTCHERIE, KEY GOAL IN LAOS | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/helio-rise-wins-leconte.html | Helio Rise Wins Leconte | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/woolf-establishes-the-sports-lawyer-as-unsigned-stars-best-friend.html | Woolf Establishes the Sports Lawyer as Unsigned Starsâ€¦Â° Best Friend on the Dotted Line | True | By Gerald Eskenazi | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/sierra-leone-alters-traffic.html | Sierra Leone Alters Traffic | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/lehigh-rallies-and-hands-nyu-18th-defeat-7872.html | Lehigh Rallies and Hands N.Y.U. 18th Defeat, 78â€¦Â°72 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/blames-iata.html | Letters: | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/summer-of-1972-would-see-150000-us-troops-still-in-vietnam.html | Summer of 1972 Would See 150,000 U.S. Troops Still in Vietnam, According to Pentagon Budget Estimate; | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/army-clears-gi-in-death-of-us-woman-in-vietnam.html | Army Clears G.I. in Death Of U.S Woman in Vietnam | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/californians-are-calling-it-dissolution-but-thats-still-end-of-a.html | Californians Are Calling It Dissolutionâ€¦Â° but That's Still End of a Marriage | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/5th-philadelphia-candidate.html | 5th Philadelphia Candidate | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/suede-carries-on.html | Suede carries on | True | By John Camposa | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/former-nassau-police-aide-named-to-help-drug-fight.html | Former Nassau Police Aide Named to Help Drug Fight | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/citys-five-outdoor-rinks-to-end-season-march-22.html | City's Five Outdoor Rinks To End Season March 22 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/for-the-record.html | FOR THE RECORD | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/kahns-reach-final-in-squash-racquets.html | KAHNS REACH FINAL IN SQUASH RACQUETS | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/kinsella-spitz-and-hall-excel-in-indiana-swimteam-victory.html | Kinsella, Spitz and Hall Excel In Indiana Swimâ€‹â€‹Team Victory | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/us-six-halts-notre-dame.html | U.S. Six Halts Notre Dame | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-2-no-title.html | Article 2 â€‹Â‹â€‹Â‹Â‹Â‹ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/queens-civic-councils-propose-wide-program-to-aid-borough.html | Queens Civic Councils Propose Wide Program to Aid Borough | True | By Peter Kihss | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-23-no-title.html | Letter to the Editor 23 â€‹Â‹â€‹Â‹Â‹Â‹ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-redwings.html | The Redâ€‹Â‹â€‹Wings | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/family-wins-fight-over-army-eviction.html | FAMILY WINS FIGHT OVER ARMY EVICTION | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/seminarian-receives-award.html | Seminarian Receives Award | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/accident-toll-113000.html | Accident Toll 113,000 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ceylon-issues-tea-statistics.html | Ceylon Issues Tea Statistics | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/vanderbilt-elects-black-student-head.html | VANDERBILT ELECTS BLACK STUDENT HEAD | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/welfare-recipients-hold-las-vegas-protest-march.html | Welfare Recipients Hold Las Vegas Protest March | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-land-fit-for-heroes.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/governor-urges-establishment-of-state-policewomens-unit.html | Governor Urges Establishment Of State Policewomen's Unit | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/margaret-r-maynard.html | MARGARET R. MAYNARD | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/akc-has-a-milliondog-year-for-the-first-time-in-its-history.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/miss-anne-emelia-gray-o-marry-april-1-.html | Miss Anne Emelia Gray to Marry April 17 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-assignment-by-martin-myers-346-pp-new-york-harper-row-795.html | The Assignment | True | By Sara Blackburn | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/st-johns-downs-providence-7965-for-1000th-victory-fordman-join.html | St. ohn's Downs Providence, 79â€‹Â‹â€‹65, for 1,000th Victory | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/wood-field-and-stream-dolphins-are-box-office-oceanariums-recruit.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/kentucky-tops-tennessee.html | Kentucky Tops Tennessee | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/tokyo-to-new-york-via-paris.html | Tokyo to New York via Paris | True | By Patricia Peterson | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/miss-acocella-wed-in-suburb.html | Miss Acocella Wed in Suburb | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/nixon-congratulates-trudeau.html | Nixon Congratulates Trudeau | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-german-dictatorship-the-origins-structure-and-effects-of.html | The German Dictatorship | True | By George L. Mosse | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/dont-renew-draft-law.html | Letters to the Editor | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/i-dont-have-to-be-what-you-want-me-to-be-says-muhammad-ali.html | Louisville, age 12. | True | By Robert Lipsyte | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/frazier-and-ali-morality-drama-unfolds-frazier-and-ali-morality.html | Frazier and Ali: Morality Drama Unfolds | True | By Dave Anderson | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/oh-what-rubens-would-have-made.html | Art Notes | True | By Grace Glueck | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/oharlesetopp-ng-sri.html | CHARLES E. TOPPING SR. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/brooklyn-bar-group-will-honor-a-justice.html | Brooklyn Bar Group Will Honor a Justice | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/local-boards-say-theyll-defy-order-to-cut-school-programs.html | Local Boards Say They'll Defy Order to Cut School Programs | True | By Robert D. McFadden | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-power-struggle-divides-rights-project.html | A Power Struggle Divides Rights Project | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/office-of-airline-bombed-in-ulster-blast-wrecks-police-station-army.html | OFFICE OF AIRLINE BOMBED IN ULSTER | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/weber-defeats-brotherinlaw-237235-in-final-of-buckeye-open-bowling.html | Weber Defeats Brotherâ€šÃ„Ã´inâ€šÃ„Ã´Law, 237â€šÃ„Ã¬235 in Final of Buckeye Open Bowling | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/womens-lib-essence-it-costs-3-an-ounce.html | Women's Lib Essence: It Costs $3 an Ounce | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/books-an-investors-list.html | POINT OF VIEW | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-22-no-title.html | Letter to the Editor 22 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/travelers-guide-explains-port-authoritys-facilities.html | Traveler's Guide Explains Port Authority's Facilities | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/poles-and-vatican-talk-of-date-of-papal-trip.html | Poles and Vatican Talk Of Date of Papal Trip | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/miss-denys-stetson-is-married.html | Miss Denys Stetson Is Married | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ingredients-in-the-city-school-crisis-many-ingredients-contribute.html | Ingredients in the City School Crisis | True | By Murray Schumach | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/cincinnati-swimmers-win.html | Cincinnati Swimmers Win | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-new-wave-excitement-and-humor.html | The New Wave: Excitement and Humor | True | By Craig McGregor | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/journey-from-the-north-autobiography-of-storm-jameson-illustrated.html | Journey From The North | True | By Stephen Spender | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/whos-hip.html | LETTERS | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/tuinadek-1680-scores.html | Tuinadek, $16.80, Scores | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/italian-rights-unit-will-picket-fbi.html | ITALIAN RIGHTS UNIT WILL PICKET F.B.I. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/andra-mareareten-isfiancee-of-rabbi.html | Sandra Margareten Is'Fiancee of Rabbi | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/miss-dahlman-is-bride-on-li.html | Miss Dahlman Is Bride on L.I. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/red-sox-beat-allstars.html | Red Sox Beat â€šÃ„Ã´Allâ€šÃ„Ã¥Starsâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/embroidery-invades-even-the-casual-fashions.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-8-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/tallioth.html | Letters: | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/and-miss-dlugoszewski-experiments-a-lot-miss-dlugoszewski.html | Music | True | By Allen Hughes | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/-snob-zoning-fought.html | â€šÃ„Ã²Snob Zoningâ€šÃ„Ã´ Fought | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-oil-barons-by-richard-oconnor-502-pp-little-brown-895.html | Et Al. | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-1-no-title.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/article-11-no-title.html | Article 11 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/welfare-expert-warns-california-says-reagan-reform-may-violate-us.html | WELFARE EXPERT WARNS CALIFORNIA | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-war-against-russia-by-a-j-barker-348-pp-holt-rinehart-winston.html | The War Against Russia | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-brilliant-subculture-of-tokyos-underground-town-underground.html | The Brilliant Subculture of Tokyo's â€šÃ„Ã´Underground Townâ€šÃ„Ã´ | True | By Neil A. Martin | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/bucketandmop-boom-growing-activity-in-markets-spur-to-cleaners.html | Bucketâ€šÃ„Ã¥andâ€šÃ„Ã´Mop Boom | True | By Alexander R. Hammer | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/winning-with-the-offbeat-debut.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/muhammad-ali-man-of-controversy.html | Muhammad Ali: Man of Controversy | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/sarris-vs-simon-who-won.html | Movie Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/robin-k-feuer-will-be-a-bride-here-on-april24.html | Robin K. Feuer Will Be a Bride Here on April 24 | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/the-control-of-foreign-policy.html | The Control of Foreign Policy | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/multiethnic-paper-published-on-coast.html | MULTIâ€šÃ„Ã´ETHNIC PAPER PUBLISHED ON COAST | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/pittsburgh-site-calculated-risk-weather-threat-to-showing-in-three.html | PITTSBURGH SITE CALCULATED RISK Weather Threat to Showing in Three Rivers Stadium | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/ohio-court-blocks-radio-network-ads-on-bout-broadcast.html | Ohio Court Blocks Radio Network Ads On Bout Broadcast | True | | 1999-03-24 | RE0000667754 | B00000650239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-25-no-title.html | Letter to the Editor 25 â€¦Ã¢â€¦Ã¢â€¦Ã¢° No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/tocks-island-boondoggle.html | Letters to the Editor | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/sports-of-the-times-the-fight.html | Sports of at into | True | By Arthur Daley | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/russian-writers-notes-and-essays-by-helen-muchnic-462-pp-new-york.html | Russian Writers | True | By V. S. Pritchett | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/a-changing-brooklyn-but-one-thomas-wolfe-would-recognize-a-brooklyn.html | A Changing Brooklyn, but One Thomas Wolfe Would Recognize | True | By Thomas Lask | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/running-tide-wins-sorc-title.html | Running Tide Wins S.O.R.C. Title | True | By Parton Keese Special to The New York Times | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-28-no-title.html | Letter to the Editor 28 â€¦Ã¢â€¦Ã¢â€¦Ã¢° No Title | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/in-failing-health-the-medical-crisis-and-the-ama-by-ed-cray-257-pp.html | We die sooner, pay more, and East Germany | True | By Leonard Ross | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/nixon-now-target-of-us-hard-hats-former-allies-on-war-shift-to.html | NIXON NOW TARGET OF U.S. HARD HATS Former Allies on War Shift to Criticiim on Pay Curb | True | By Robert E. Tomasson | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/-witless.html | Art Mailbag | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/letter-to-the-editor-11-no-title.html | To THE EDITOR: Sarris Vs. Simonâ€¦Ã¢â€® Who Won? | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/proctor-academy-appoints-david-fowler-headmaster.html | Proctor Academy Appoints David Fowler Headmaster | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-07 | 1971-03-07 | https://www.nytimes.com/1971/03/07/archives/nixon-is-pushing-but-the-going-is-rough-revenue-sharing.html | The Nation | True | | 1999-03-24 | RE0000667754 | B00000650239 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/johnny-carson-in-hospital.html | Johnny earson in Hospital | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/false-alarms-rise-lowery-bids-state-increase-penalties.html | False Alarms Rise; Lowery Bids State Increase Penalties | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/missile-activity-in-soviet-found-new-icbms-are-deployed-jackson.html | MISSILE ACTIVITY IN SOVIET FOUND | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/500man-force-to-patrol-inside-and-outside-arena.html | 500â€¦Ã¢°Man Force to Patrol Inside and Outside Arena | True | By Steve Cady | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/cynthia-joy-gardstein-is-a-bride.html | Cynthia Joy Gardstein Is a Bride | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/oeo-project-brings-hope-and-controversy-to-ramapos-oeo-project.html | O.E.O. Project Brings Hope AndControversy to Ramapos | True | By Michael T. Kaufman Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/gun-lesson-ends-in-death.html | Gun Lesson Ends in Death | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/court-holds-up-all-school-cuts-pending-hearing-assemblyman-wright.html | COURT HOLDS UP ALL SCHOOL CUTS PENDING HEARING | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/stage-blood-new-musical-by-writer-of-stomp-oresteia-myth-woven-into.html | Stage: â€¦Ã¢°Blood, New Musical by Writer of â€¦Ã¢„¢Stompâ€¦Ã¢„¢ | True | By Clive Barnes | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/russel-takes-giant-slalom-in-french-title-ski-meet.html | Russel Takes Giant Slalom In French Title Ski Meet | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/better-business-bureau-favored.html | Advertising | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/frank-lillymanls-dead-at-55-firstparatrooper-at-normandy.html | Frank Lillyman Is Dead at 55; First Paratrooper at Normandy | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/barney-balaban-dead-at-83-headed-paramount-pictures-builder-of.html | Barney Balaban Dead at 83; Headed Paramount Pictures | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/paladins-have-coach-will-travel.html | Paladins Have Coach, Will Travel | True | By Sam Goldaper | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In The U.N. Today | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/marco-polo-is-named-best-at-pekingese-club-specialty-alabama-dog.html | Marco Polo Is Named Best at Pekingese Club Specialty | True | By Walter R. Fletcher | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/article-8-no-title.html | Article 8 â€¦Ã¢® No Title | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/dacca-strike-ends.html | Dacca Strike Ends | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/sedgman-beats-barth.html | Sedgman Beats Barth | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/enemy-supply-traffic-increases-north-of-saigons-drive-in-laos.html | Enemy Supply Traffic increases North of Saigon's Drive in Laos | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/article-2-no-title.html | Aquaduct Entries | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/counterattack-possible.html | Counterattack Possible | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/hawks-down-royals-122112.html | Hawks Down Royals, 122â€¦Ã¢„¢112 | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/james-franklin-flug-marries-carla-j-carbaugh-incapital.html | James Franklin Flug Marries Carla J. Carbaugh in Capital | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/article-9-no-title.html | Article 9 â€¦Ã¢® No Title | True | | 1999-03-24 | RE0000667878 | B00000651423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/transit-ink-gets-redder-transit-deficits-continue-to-rise-as-number.html | Transit: Ink Gets Redder | True | By Robert Lindsey | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/lionel-golub-70-lawyer-is-dead-assistant-attorney-general-of-new.html | LIONEL GOLUB, 70, LAWYER, IS DEAD | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/cecil-c-merrifield-brokerage-officer.html | CECIL C. MERRIFIELD, BROKERAGE OFFICER | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/capital-air-crash-linked-to-shift-of-planes-cargo.html | Capital Air Crash Linked To Shift of Plane's Cargo | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/governor-wants-funds-for-office-has-paid-costs-of-quarters-here.html | GOVERNOR WANTS FUNDS FOR OFFICE | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/pill-for-girl-16-stirs-the-british-physician-who-told-parents-is.html | PILL FOR GIRL, 16, STIRS THE BRITISH | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/telephone-vandals.html | Letters to the Editor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/carr-in-eastwest-game.html | Carr in Eastá€šÃ„Â*West Game | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/nets-turn-back-squires-123121-leaks-sinks-2-foul-shots-to-decide.html | NETS TURN BACK SQUIRES, 123á€šÃ„Â*121 | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/economists-lace-optimism-with-wariness-rebound-after-auto-strike.html | Economists Lace Optimism With Wariness | True | By H. Erich Heinemann | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/spain-lifts-the-curtain-on-income-tax.html | Spain Lifts the Curtain on Income Tax | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/neany-criticizes-nixons-program-tells-congress-nation-needs-500000.html | NEANY CRITICIZES NIXON'S PROGRAM | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/copter-crew-in-laos-saved.html | Copter Crew in Laos Saved | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/the-threat-to-privacy.html | The Threat to Privacy | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/institute-weighs-rate-negotiation-study-delves-into-attitudes-of.html | INSTITUTE WEIGHS RATE NEGOTIATION | True | By Terry Robards | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/jonathan-farkas-weds-kimberly-a-harcleroad.html | Jonathan Farkas Weds Kimberly A. Harcleroad | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/text-of-message-to-jarring-from-israel.html | Text of Message to Jarring From Israel | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/new-financial-aid-mapped-for-ios-eurodollar-loans-may-be-made-by-in.html | NEW FINANCIAL AID MAPPED FOR I.O.S. | True | By Robert J. Cole | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/freshmen-participation-perils-villanova-eastern-track-reign.html | Freshman Participation Perils Villanova Eastern Track Reign | True | By Neil Amdur | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/missing-arizonan-found.html | Missing Arizonan Found | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/creation-of-slums-linked-to-rural-food-shortages.html | Creation of Slums Linked To Rural Food Shortages | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/article-4-no-title.html | Article 4 á€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/carol-halls-songs-at-the-bitter-end-show-her-growth.html | Carol Hall's Songs At the Bitter End Show Her Growth | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/newark-general-strike-planned.html | Newark General Strike Planned | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/168million-satellite-network-is-proposed-by-mci-lockheed.html | $168á€šÃ„Â*Million Satellite Network Is Proposed by MCI Lockheed | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/j-c-snead-takes-doral-by-stroke-sams-nephew-shoots-a-69-for-275-and.html | J. C. SNEAD TAKES DORAL BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/purchasing-agents-feel-recession-now-over-survey-indicates.html | Purchasing Agents Feel Recession Now Over, Survey Indicates | True | By James J. Nagle | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/anxious-berlin-politician-dietrich-stobbe.html | Man In the News | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/ceasefire-ends-in-middle-east-speech-by-sadat-he-bars-extension-of.html | CEASEá€šÃ„Â*FIRE ENDS IN MIDDLE EAST; | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/ralph-j-damiano-81-dies-led-jersey-funera-group.html | Ralph J. Damiano, 81, Dies; Led Jersey Funeral Group | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/red-china-charges-boats-are-harassed.html | RED CHINA CHARGES BOATS ARE HARASSED | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/policy-panel-backs-rizzo.html | Policy Panel Backs Rizzo | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/6-coast-soloists-perform-lazarof.html | 6 COAST SOLOISTS PERFORM LAZAROF | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/bullets-win-crown-in-central-division-by-defeating-suns.html | Bullets Win Crown In Central Division By Defeating Suns | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/article-5-no-title.html | Article 5 á€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/kansan-takes-lead-in-detroit-bowling.html | KANSAN TAKES LEAD IN DETROIT BOWLING | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/the-fight-tv-fan-counted-out-longrange-impact-could-be-blow-to-all.html | News Analysis | True | By Jack Gould | 1999-03-24 | RE0000667878 | B00000651423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/planes-join-hunt-for-4-in-turkey-searchers-find-no-trace-of.html | PLANES JOIN HUNT FOR 4 111 TURKEY | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/oil-companies-revise-offer-to-libya.html | Oil Companies Revise Offer to Libya | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/colombia-faces-general-strike-government-is-challenged-by-alliance.html | COLOMBIA FACES GENERAL STRIKE | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/job-recruiting-on-campus-is-off-sharply-campus-job-recruiting-by.html | Job Recruiting on Campus Is Off Sharply | True | By William K. Stevens Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/north-stars-top-flyers-31.html | North Stars Top Flyers, 3â€¡Â·Â*1 | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/paris-proust-as-seen-in-his-letters.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/sharif-khan-retains-crown-in-pro-squash-racquets.html | Sharif Khan Retains Crown In Pro Squash Racquets | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/bomb-in-negro-church.html | Bomb in Negro Church | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/miss-bergen-again-conducts-a-sparkling-orfeo.html | Miss Bergen Again Conducts a Sparkling â€¡Â·Â'Orfeoâ€¡Â·Â' | True | By Theodore Strongin | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/astoria-or-else.html | Letters to the Editor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/harnum-delaware-coach.html | Harnum Delaware, Coach | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/british-post-offices-reopening-as-workers-end-47day-strike.html | British Post Offices Reopening As Workers End 47â€¡Â·Â*Day Strike | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/george-burr-dies-financial-adviser.html | GEORGE BURR DIES, FINANCIAL ADVISER | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/young-people-give-glittering-concert.html | YOUNG PEOPLE GIVE GLITTERING CONCERT | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/sabres-top-canucks-63.html | Sabres Top Canucks, 6.3 | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/shearson-hammill-and-amex-name-executives-for-key-posts.html | Shearson, Hammill and Amex Name Executives for Key Posts | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/gop-cautious-on-72-senate-races.html | G.O.P. Cautious on â€¡Â·Â'72 Senate Races | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/cordobes-calls-city-fantastic-el-cordobes-looks-at-skyline-and.html | Cordobes Calls City â€¡Â·Â*Fantasticâ€¡Â·Â | True | By Paul L. Montgomery | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/the-better-bet.html | The Better Bet? | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/rangers-triumph-over-kings-by-42-string-reaches-3-irvine-scores-3.html | RANGERS TRIUMPH OVER KINGS BY 4â€¡Â·Â*2; STRING REACHES 8 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/mother-novelist-and-once-a-detective.html | Mother, Novelistâ€¡Â·Â¿and Once a Detective | True | By Joan Cook | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/sniper-hits-3-riders-and-kills-himself.html | SNIPER HITS 3 RIDERS AND KILLS HIMSELF | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/mrs-court-is-victor.html | Mrs. Court Is Victor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/city-ties-construction-awards-to-job-training-for-minorities.html | City Ties Construction Awards To Job Training for Minorities | True | By Emanuel Perlivutter | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/5-stab-man-to-death-in-village-apartment.html | 5 Stab Man to Death In â€¡Â·Â'Villageâ€¡Â·Â' Apartment | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/patriarch-kiril-70-of-church-in-sofia.html | PATRIARCH KIRIL, 70, OF CHURCH IN SOFIA | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/orioles-beat-yankees-on-homer-in-9th-43-mccormick-yields-clout-by.html | Orioles Beat Yankees on Homer in 9th 4â€¡Â·Â*3; | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/personal-finance-careful-study-is-advised-in-weighing-insurers.html | Personal Finance | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/clean-reactors-delayed-in-drive-for-atom-power-funds-for-clean.html | â€¡Â·Â'Cleanâ€¡Â·Â' Reactors Delayed in Drive For Atom Power | True | By Walter Sullivan | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/tapestries-well-not-in-the-classic-sense.html | Tapestries? Well, Not in the Classic Sense | True | By Rita Reif | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/buildings-seized-in-chile.html | Buildings Seized in Chile | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/jersey-city-strike-set.html | Jersey City Strike Set | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/astronauts-take-a-day-to-relax-for-noon-parade-here-today.html | Astronauts Take a Day to Relax For Noon Parade Here Today | True | By Lacey Fosburgh | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/police-guard-frazier-after-death-threat-tighten-security-at-garden.html | POLICE GUARD FRAZIER AFTER DEATH THREAT, TIGHTEN SECURITY AT GARDEN FOR ALI FIGHT | True | By Dave Anderson | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/soviet-tanks-seen-in-laos-are-not-latest-models.html | Soviet Tanks Seen in Laos Are Not Latest Models | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/five-die-in-clash-of-cycle-gangs-20-are-injured-in-cleveland-battle.html | FIVE DIE IN CLASH OF CYCLE GANGS | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/alcaly-sokolow-team-wins-squash-racquets-tourney.html | Alcalyâ€¡Â·Â*Sokolow Team Wins Squash Racquets Tourney | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/nine-killed-in-west-bengal-in-new-election-violence.html | Nine Killed in West Bengal In New Election Violence, | True | | 1999-03-24 | RE0000667878 | B00000651423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/du-rant-wrb-ertson.html | DURANT W.ROBERTSON | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/uruguayans-ask-charter-change-to-reelect-chief.html | Uruguayans Ask Charter Change to Reâ€š Â„Â¢elect Chief | True | By Malcolm W. Browne Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/a-case-for-discriminate-nuclear-weapons.html | Letters to the Editor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/cape-kennedy-hurt-by-cuts-in-space-funds-seeks-tourists-and-new.html | Cape Kennedy, Hurt by Cuts in Space Funds, Seeks Tourists and New Industry | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/death-laid-to-balloon-gas.html | Death Laid to Balloon Gas | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/robert-dorfman-64-ad-specialist-dies.html | ROBERT DORFMAN, 64, AD SPECIALIST, DIES | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/article-7-no-title.html | Article 7 â€šÂ„Â® No Title | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/justice-is-slow-and-unsure-in-nations-busy-courts-justice-is-slow.html | Justice Is Slow and Unsure in Nation's Busy Courts | True | By Walter Rugaber Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/knicks-set-back-celtics-116-to-110-knicks-conquer-celtics-116110.html | Knicks Set Back Celtics, 116 to 110 | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/old-copper-mining-town-in-west-seeks-a-way-to-head-off-its-doom.html | Old Copper Mining Town in West Seeks away to Head Off Its Doom | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/counterattack-by-cities-tax-and-zoning-proposals-aim-to-force.html | News Analysis | True | By Richard Reeves | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/cards-top-mets-52-gibson-pounded-for-2-home-runs-singleton-stanton.html | Cards Top Mets, 5â€šÂ„Â¢2 | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/streaking-bruins-subdue-blues-41-triumph-is-7th-in-row-and-25th.html | STREAKING BRUINS SUBDUE BLUES, 4â€šÂ„Â¢1 | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/nixon-asserts-he-is-a-progressive-t-r-not-f-d-r.html | Nixon Asserts He Is a Progressive â€šÂ„Â® â€šÂ„Â¢T. R., Not F.D.R.â€šÂ„Â´ | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/40000-expected-at-aqueduct-opening.html | 40,000 Expected at Aqueduct Opening | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/harold-danziger.html | HAROLD DANZIGER | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/california-illegitimacy-rate.html | California Illegitimacy Rate | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/policeman-garbed-as-rabbi-kills-his-armed-assailant.html | Policeman Garbed as Rabbi Kills His Armed Assailant | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/jerusalems-future.html | Letters to the Editor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/garment-maker-flourishes-by-weathering-the-gaff-garment-maker.html | Garment Maker Flourishes by Weathering the â€šÂ„Â¢Gaffâ€šÂ„Â´ | True | By Isadore Barmash | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/the-politics-of-death.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/belfast-marchers-attack-army-post.html | BELFAST MARCHERS ATTACK ARMY POST | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/tiger-tiger-burning-low.html | Tiger, Tiger Burning Low | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/canadiens-defeat-red-wings-by-41-frank-mahovlic-registers-twice.html | CANADIENS DEFEAT RED WINGS BY 4â€šÂ„Â¢1 | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/5-police-shot-robber-dies-in-times-sq-gun-battle-5-policemen-shot.html | 5 Police Shot, Robber Dies In Times Sq. Gun Battle | True | By David A. Andelman | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/philadelphia-faces-a-strike.html | Philadelphia Faces a Strike | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/fire-and-ice.html | Fire and Ice | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/article-1-no-title.html | Article 1 â€šÂ„Â® No Title | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/life-magazine-urges-us-to-accept-peking-in-un.html | Life Magazine Urges U.S. to Accept Peking in U.N. | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/vote-of-the-week-in-congress.html | Vote of the Week in Congress | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/actress-visits-angela-davis.html | Actress Visits Angela Davis | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/nixon-may-attend-ceremony.html | Nixon May Attend Ceremony | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/rail-union-delays-threatened-strike.html | RAIL UNION DELAYS THREATENED STRIKE | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/saving-sailors-snug-harbor.html | Letters to the Editor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/constable-team-is-victor.html | Constable Team Is Victor | True | | 1999-03-24 | RE0000667878 | B00000651423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/screen-a-series-of-minor-victories-the-tender-moment-is-at-34th-st.html | Screen: A Series of Minor Victories: The Tender Moment' Is at 34th St. East Shows Understanding of People in Love | True | By Roger Greenspun | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/wall-streets-riddle.html | Wall Street's Riddle | True | By Leonard S. Silk | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/brandts-policy-faces-berlin-test-relations-with-east-the-issue-in.html | BRANDT'S POLICY FACES BERLIN TEST | True | By Ellen Lentz Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/rockets-score-135121-lantz-hits-first-13-shots.html | Rockets Score, 135â€šÃ„Â*121; Lantz Hits First 13 Shots | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/page-squash-racquets-victor.html | Page Squash Racquets Victor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/the-tax-outlook.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/nations-steel-producers-find-no-significant-drop-in-demand.html | Nation's Steel Producers Find No Significant Drop in Demand | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/jewish-parley-told-israel-is-expecting-influx-of-50000.html | Jewish Parley Told Israel Is Expecting Influx of 50,000 | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/penguins-tie-seals-33.html | Penguins Tie Seals, 3.3 | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/woman-60-dies-in-fire.html | Woman, 60, Dies in Fire | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/fronts-are-calm-israel-lists-aims-assails-criticism-of-her-position.html | FRONTS ARE CALM | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/beyond-consciousness.html | Beyond Consciousness | True | By Charles A. Reich | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/ceylon-calls-out-troops-after-attack-on-embassy.html | Ceylon Calls Out Troops After Attack on Embassy | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/consumers-given-hope-in-congress-outlook-favorable-for-bills.html | CONSUMERS GIVEN HOPE IN CONGRESS | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/theater-equity-library-cast-shines-in-ruddigore.html | Theater: Equity Library Cast Shines in â€šÃ„Â*Ruddigoreâ€šÃ„Â' | True | By Howard Thompson | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/nixon-optimistic-on-a-suez-truce-says-the-us-and-soviet-are-a.html | NIXON OPTIMISTIC ON A SUEZ TRUCE | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/fiction-in-an-age-of-suspicion.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/radiation-symposium.html | Radiation Symposium | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/yurikos-company-presents-program-of-her-own-dances.html | Yuriko's. Company Presents Program Of Her Own Dances | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/nastase-defeats-graebner-in-final-rumanian-wins-us-indoor-crown-75.html | NASTASE DEFEATS GRAEBNER IN FINAL | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/michael-lorimer-plays-bach-fugue-on-guitar.html | Michael Lorimer Plays Bach Fugue on Guitar | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/chess-experience-bows-to-youth-in-manhattan-club-event.html | Chess: Experience Bows to Youth In Manhattan Club Event | True | By Al Horowitz | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/hanoi-denies-capture.html | Hanoi Denies Capture | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/exclusive-school-burns-in-jersey-no-serious-injury-in-blaze-at-the.html | EXCLUSIVE SCHOOL BURNS IN JERSEY | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/childabuse-cases-are-to-be-reported-to-one-office-here.html | Childâ€šÃ„Â*Abuse Cases Are to Be Reported To One Office Here | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/calle-wins-20mile-run.html | Calle Wins 20â€šÃ„Â*Mile Run | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/ball-in-florida-recalls-era-of-lorangerie.html | Ball in Florida Recalls Era of â€šÃ„Â*Lapos;Orangerieâ€šÃ„Â' | True | By Charlotte Curtis Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/outraged-epassenger.html | Letters to the Editor | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/thesis-provides-clues-on-undercover-police.html | Thesis Provides Clues on Undercover Police | True | By David Burnham | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/woman-36-is-slain-in-hotel-suite-here-rented-by-company.html | Woman, 36, Is Slain In Hotel Suite Here Rented by Company | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/soviet-wins-biathlon-relay.html | Soviet Wins Biathlon Relay | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/wilt-sparks-lakers.html | Wilt Sparks Lakers | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/bond-offerings-continue-heavy-market-faces-second-week-of-big.html | BOND OFFERINGS CONTINUE HEAVY | True | By John H. Allan | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/bridge-precision-club-team-victor-in-invitation-tourney-here.html | Bridge: Precision Club Team Victor In Invitation Tourney Here | True | BY Alan Truscott | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/jersey-lottery-exceeding-expectations-jersey-lottery-exceeding.html | Jersey Lottery Exceeding Expectations | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/sanford-r-knapp.html | SANFORD.R. KNAPP | | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/sammis-and-mangan-duos-in-platform-tennis-semifinal.html | Sammis and Mangan Duos In Platform Tennis Semifinal | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/tickets-to-nowhere-texas.html | Tickets to Nowhere, Texas | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/experience-buoys-eglevsky-dancers.html | Experience Buoys Eglevsky Dancers | True | By Anna Kisselgoff | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/jan-peerce-substitutes-for-shirley-verrett.html | Jan Peerce Substitutes For Shirley Verrett | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/wrecks-in-the-busy-channel-are-upsetting-britain.html | Wrecks in the Busy Channel Are Upsetting Britain | True | By Joseph Collins Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/dianne-chilgren-makes-town-hall-piano-debut.html | Dianne Chilgren Makes Town Hall Piano Debut | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/cavaliers-rally-to-win.html | Cavaliers Rally to Win | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/herbert-evans-found-vitamin-e-growth-scientist-discovered-factor-in.html | HERBERT EVANS, FOUND VITAMIN E | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/sale-of-stock-for-casey-is-reviewed-1961-stock-sale-for-casey-aired.html | Sale of Stock for Casey Is Reviewed | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/amy-beth-lohman-is-a-jersey-bride.html | Amy Beth Lohman Is a Jersey Bride | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/crowds-hail-mcgovern-in-wisconsin-where-he-says-the-primary-in-72.html | Crowds Hail McGovern in Wisconsin, Where He Says the Primary in â€šÃ„Â'72 Will Be â€šÃ„Â'Criticalâ€šÃ„Â' | | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/for-an-israeli-soldier-a-time-of-watching-and-waiting.html | For an Israeli Soldier, a Time of Watching and Waiting | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/auto-strike-gets-some-of-blame-for-drop-in-plant-allocations.html | Auto Strike Gets Some of Blame for Drop in Plant Allocations | True | By Herbert Koshetz | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/1000-us-planes-bomb-foe-in-laos-and-in-cambodia-heavy-raids.html | 1,000 U.S. PLANES BOMB FOE IN LAOS AND IN CAMBODIA | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/the-army-and-general-koster-a-grave-error-was-made-raising-doubts-a.html | The Army and General Koster | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/mrs-arthur-a-eberle.html | MRS. ARTHUR A. EBERLE | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/hyman-chipurnoi-candy-dealer-101.html | HYMAN CHIPURNOI, CANDY DEALER, 101 | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/southern-schools-seen-in-new-phase.html | SOUTHERN SCHOOLS SEEN IN NEW PHASE | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/4-held-in-smuggling-charge.html | 4 Held in Smuggling Charge | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/jordanian-official-killed.html | Jordanian Official Killed | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/city-may-seek-new-borrowing-power-to-get-through-the-year.html | City May Seek New Borrowing Power to Get. Through the Year | True | By Peter Rihss | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/new-demands-set-by-east-pakistani-break-with-western-wing-of.html | NEW DEMANDS SET BY EAST PAKISTANI | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/syria-aids-vietcong.html | Syria Aids, Vietcong | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/the-will-to-win.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/ski-jumping-postponed.html | Ski Jumping Postponed | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/fans-abroad-will-hear-bout-in-native-tongues.html | Fans Abroad Will Hear Bout in Native Tongues | True | By William N. Wallace | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/lesson-from-norway.html | Lesson From Norway | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/when-a-girl-scout-pin-is-something-special.html | When a Girl Scout Pin Is Something Special | True | By Virginia Lee Warren | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/sst-fateful-gamble.html | SSTâ€šÃ„Â®Fateful Gamble | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-08 | 1971-03-08 | https://www.nytimes.com/1971/03/08/archives/defalcation-claim-reported-rejected.html | DEFALCATION CLAIM REPORTED REJECTED | True | | 1999-03-24 | RE0000667878 | B00000651423 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/nonransom-policy-adopted.html | Nonransom Policy Adopted | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/homrims-his-trademark-harold-lloyd-screen-comedian-dies-at-77.html | Homâ€šÃ„Â'Rims His Trademark | True | By Murray Illson | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/saigon-enacts-reforms-to-cut-rate-of-inflation.html | Saigon Enacts Reforms To Cut Rate of Inflation | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/kasanof-is-named-to-legal-aid-post.html | KASANOF IS NAMED TO LEGAL AID POST | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/pay-alike-share-alike.html | Letters to the Editor | True | | 1999-03-24 | RE0000667903 | B00000657345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/ymywha-halls-offer-diversified-music-bills.html | Y.M.â€ÅÃ„Â°Y.W.H.A.Halls Offer Diversified Music Bills | True | By Donal Henahan | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/salutary-filibusters.html | Letters to the Editor | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/early-losses-cut-in-futures-prices.html | EARLY LOSSES CUT IN FUTURES PRICES | True | By James J. Nagle | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/his-majesty-hurt-and-out-for-year.html | HIS MAJESTY HURT AND OUT FOR YEAR | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/high-court-lets-stand-maryland-ban-on-curious.html | High Court Lets Stand Maryland Ban on â€ÅÃ„Â°Curiousâ€ÅÃ„Â° | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/washington-for-the-record-march-8-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/piscataway-strike-continues.html | Piscataway Strike Continues | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/turkish-toughness-pays-off.html | Turkish Toughness Pays Off | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/ottawa-urges-a-canadian-pipeline-for-alaskan-oil.html | Ottawa Urges a Canadian Pipeline for Alaskan Oil | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/sears-roebuck-lists-peak-profit.html | SEARS, ROEBUCK LISTS PEAK PROFIT | True | By Clare M. Reckert | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/profit-lag-is-shown-by-utility-concern.html | PROFIT LAG IS SHOWN BY UTILITY CONCERN | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/attempt-to-limit-reporting-fails-services-defy-promoters-give-round.html | ATTEMPT TO LIMIT REPORTING FAILS | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/brooklyn-gi-dies-in-war.html | Brooklyn G.I. Dies in War | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/leftists-view-chilean-election-as-test.html | Leftists View Chilean Election as Test | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/one-colonel-denies-a-bribe-another-assails-general.html | One Colonel Denies a Bribe | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/decision-satisfies-most-buffs.html | Decision Satisfies Most Buffs | True | By Steve Cady | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/high-court-clears-haywood-to-play-for-sonics.html | High Court Clears Haywood to Play for Sonics | True | By Thomas Rogers | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/dolphins-sign-theismann-notre-dame-quarterback.html | Dolphins Sign Theismann, Notre Dame Quarterback | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/amex-stocks-rise-in-active-trading-593-issues-climb-350-fall-and.html | AMEX STOCKS RISE IN ACTIVE TRADING | True | By Aleander R. Hammer | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/3-more-from-nfl-called-by-us-jury.html | 3 MORE FROM N.F.L. CALLED BY U.S. JURY | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/rates-for-us-treasury-bills-decline-at-the-weekly-auction.html | Rates for U.S. Treasury Bills Decline at the Weekly Auction | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/if-south-vietnam-invades-north-vietnam.html | Letters to the Editor | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/senator-williams-plans-securities-industry-study.html | Senator Williams Plans Securities Industry Study | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/louisville-alis-hometown-is-hoping-for-a-rematch.html | Louisville, Ali's Hometown, Is Hoping for a Rematch | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/natural-resources-department.html | Natural Resources Department | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/chou-back-in-peking.html | Chou Back in Peking | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/cab-riding-down-20-industry-sees-danger.html | Cab Riding Down 20% Industry Sees Danger | True | By Frank J. Prial | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/mills-praises-move-urges-others-to-act-japanese-action-praised-by.html | Mills Praises Move, Urges. Others to Act | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/goal-for-brooklyn-tb-unit.html | Goal for Brooklyn TB Unit | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/37-hurt-in-ohio-bus-crash.html | 37 Hurt in Ohio Bus Crash | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/kennedy-rider-seeks-vote-in-the-district-of-columbia.html | Kennedy Rider Seeks Vote In the District of Columbia | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/from-an-attic-a-love-of-early-us-songs.html | From an Attic, a Love Of Early. U.S. Songs | True | ByGeorge Gent | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/i-mrs-irving-wallach.html | MRS. IRVING WALLACH | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/you-cant-take-the-country-out-of-blip.html | You Can't Take the Country Out of Blip | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/nixon-men-offer-a-school-aid-plan-want-part-of-tax-sharing-set.html | NIXON MEN OFFER A SCHOOL AID PLAN | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/water-power-is-clean.html | Letters to the Editor | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/wings-reassign-monteith.html | Wings Reassign Monteith | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/geteven-specials-back-for-daynight-bettors.html | Getâ€ÅÃ„Â°Even Specials Back For Dayâ€ÅÃ„Â°Night Bettors | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/knockdown-blow-is-perfect-on-tv-viewers-get-16-replays-of-left-hook.html | KNOCKDOWN BLOW IS PERFECT ON TV | True | By William N. Wallace | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/at-104-she-looks-forward-to-car-rides-and-eating-out.html | At 104, She Looks Forward to Car Rides and Eating Out | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/london-hints-it-has-open-mind-on-rb211.html | LONDON HINTS IT HAS OPEN MIND ON RBâ€šÃ„Â²211 | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/charles-enters-raf-for-training-on-a-jet.html | Charles Enters R.A.F. For Training on a Jet | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/quiet-columbia-revolution.html | Quiet Columbia Revolution | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/ballet-mitchells-troupe-harlem-dance-theater-in-broadway-debut.html | Ballet: Mitchell's Troupe | True | By Clive Barnes | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/bing-undergoes-surgery.html | Bing Undergoes Surgery | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/a-drug-amnesty-program-announced-by-air-force.html | A Drug Amnesty Program Announced by Air Force | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/tvs-fantastic-sales-week.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/penn-guards-injury-may-give-fordham-added-playoff-break.html | Penn Guard's Injury May Give Fordham Added Playoff Break | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/supreme-courts-actions-special-to-the-new-york-times.html | Supreme Court's Actions | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/court-forbids-job-tests-that-screen-out-negroes-rules-8-to-0-that.html | Court Forbids Job Tests That Screen Out Negroes | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/venezuela-increases-taxes.html | Venezuela Increases Taxes | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/issues-for-a-new-society.html | Issues for a New Society | True | By Charles A. Reich | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/us-business-called-wary.html | U.S. Business Called Wary | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/mediator-gloomy-in-con-ed-dispute-mcdonnell-terms-situation-grim-as.html | MEDIATOR GLOOMY IN CON ED DISPUTE | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/swiss-say-taiwan-official-defected-to-red-china.html | Swiss Say Taiwan Official Defected to Red China | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/bridge-high-standard-of-play-marks-allstars-match-with-blacks.html | Bridge: High Standard of Play Marks Allâ€šÃ„Â²Stars Match With Blacks | True | By Alan Truscott | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/defense-minister-in-australia-quits-criticizing-gorton.html | Defense Minister In Australia Quits, Criticizing Gorton | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/relief-cut-asked-in-state-by-gop-delay-in-pay-raises-also-is-urged.html | RELIEF CUT ASKED IN STATE BY G.O.P. | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/voluntary-restraints-to-begin-july-1-for-a-3year-period-japanese-to.html | Voluntary Restraints to Begin July 1 for a 3â€šÃ„Â²Year Period | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/abacus-lessco-plan-tie-after-sale-of-bank-stock-companies-take.html | Abacus, Lessco Plan Tie After Sale of Bank Stock | True | By H. Erich Heinemann | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/beanie-suggests-schools-spend72-funds-in-crisis.html | Beanie Suggests Schools Spend'72 Funds in Crisis | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/an-educational-reversal-interim-board-members-find-praise-turns-to.html | An Educational Reversal | True | By Leonard Ruder | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/draft-exemption-barred-to-critics-of-a-single-war-high-court-rules.html | DRAFT EXEMPTION BARRED TO CRITICS OF A SINGLE WAR | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/alumnae-aid-vassar-book-sale.html | Alumnae Aid Vassar Book Sale | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/five-men-doomed-by-cuba.html | Five Men Doomed by Cuba | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/chou-ends-a-trip-to-north-vietnam-4day-visit-appears-linked-to-war.html | CHOU ENDS A TRIP TO NORTH VIETNAM | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/2d-trial-of-mrs-crimmins-is-postponed-until-monday.html | 2d Trial of Mrs. Crimmins Is Postponed Until Monday | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/abortion-fund-proposed.html | Abortion Fund Proposed | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/19-officials-and-impresarios-sentenced-for-fraud-in-rome.html | 19, Officials and Impresarios Sentenced for Fraud In Rome | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/schoolcost-rise-is-analyzed-here-principal-factor-said-to-be.html | SCHOOLâ€šÃ„Â²COST RISE IS ANALYZED HERE | True | By James F. Clarity | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/report-asks-nixon-to-enlarge-budget-in-drive-on-hunger.html | Report Asks Nixon To Enlarge Budget In Drive on Hunger | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/calm-along-canal.html | Calm Along Canal | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/ellis-plays-3d-in-bombers-21-triumph.html | Ellis Plays 3d in Bombersâ€šÃ„Â´ 2â€šÃ„Â²1 Triumph | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/mediator-in-firepay-impasse-submits-confidential-proposals.html | Mediator in Fireâ€šÃ„Â´Pay Impasse Submits Confidential Proposals | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/alabama-youth-hijacks-a-jet-which-lands-in-miami.html | Alabama Youth Hijacks a Jet, Which Lands in Miami | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/workers-protest-at-14-hospitals-technicians-seeking-to-join-union.html | WORKERS PROTEST AT 14 HOSPITALS | True | By John Sibley | 1999-03-24 | RE0000667903 | B00000657345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/military-governors-oath-blocked-in-east-pakistan-army-governors.html | Military Governor's Oath Blocked in dust Pakistan by TILLMAN DURDIN | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/stocks-steady-on-london-board.html | STOCKS STEADY ON LONDON BOARD | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/back-to-the-whipsaw.html | Back to the Whipsaw | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/frazier-outpoints-ali-and-keeps-title-champion-floors-his-rival.html | Frazier Outpoints Ali and Keeps Title | True | By Dave Anderson | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/historian-at-a-seminar-for-senators-urges-curb-on-presidents-war.html | Historian, at a Seminar for Senators, Urges Curb on President's War Power | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/johnsons-pilot-to-retire.html | Johnson's Pilot to Retire | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/malinden-is-victor-over-alis-brother.html | M'ALINDEN IS VICTOR OVER ALI'S BROTHER | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/colombo-released-in-bail-joins-group-picketing-the-fbi.html | Colombo, Released In Bail, Joins Group Picketing the F.B.I. | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/daley-assails-plan-to-construct-lowincome-housing-projects-in-white.html | Daley Assails Plan to Construct Lowâ€š,Ã‚Â²Income Housing Projects in White Areas | True | By John Hefiner Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/article-12-no-title.html | Article 12 â€š,Ã‚Â® No Title | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/illinois-pair-pace-bowling-at-detroit.html | ILLINOIS PAIR PACE BOWLING AT DETROIT | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/bondyield-rise-seems-near-end.html | BONDâ€š,Ã‚ÂºYIELD RISE SEEMS NEAR END | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/un-officials-hopeful.html | U.N. Officials Hopeful | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/outside-the-ring-another-dazzling-spectacle-the-spectators.html | Outside the Ring, Another Dazzling Spectacleâ€š,Ã‚Â® the Spectators | True | By Judy Klemesrud | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/stage-mad-dog-blues.html | Stage: â€š,Ã‚Â²Mad Dog Bluesâ€š,Ã‚Â² | True | By Mel Gussow | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/frazier-says-blows-to-body-won.html | Frazier Says Blows to Body Won | True | ByDeane McGowen | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/woman-professor-at-rutgers-bludgeoned-to-death-in-home.html | Woman Professor at Rutgers Bludgeoned to Death in Home | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/bombings-here-and-abroad.html | Letters to the Editor | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/protests-interrupt-city-welcome-for-astronauts.html | Protests Interrupt City Welcome for Astronauts | True | By Paul L. Montgomery | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/us-newsmans-car-damaged-in-moscow.html | U.S. NEWSMAN'S CAR DAMAGED IN MOSCOW | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/bonn-aide-cautions-on-pact-with-east.html | BONN AIDE CAUTIONS ON PACT WITH EAST | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/panel-challenges-us-college-system.html | Panel Challenges U.S. College System | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/dr-meyer-d-berger-dies-ear-nose-throat-speca-ist.html | Dr. Meyer D. Berger Dies; Ear, Nose, Throat Specialist | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/little-gain-seen-in-a-city-u-tuition.html | Little Gain Seen in a City U. Tuition | True | By Peter Kihss | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/bucks-beat-sonics-for-20th-in-a-row.html | BUCKS BEAT SONICS FOR 20TH IN A ROW | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/tariff-unit-holds-workers-in-7-plants-inelgible-for-aid.html | Tariff Unit Holds Workers In 7 Plants Ineligible for Aid | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/safe-detergent-is-seized-as-harmful.html | â€š,Ã‚ÂºSafeâ€š,Ã‚Â´ Detergent Is Seized as Harmful | True | By Lacey Fosburgh | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/mine-safety-fines-put-at-1million.html | MINE SAFETY FINES PUT AT $1â€š,Ã‚ÂºMILLION | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/st-johns-picked-for-nit-berth-la-salle-hawaii-syracuse-georgia-tech.html | ST. JOHN'S PICKED FOR N.I.T. BERTH | True | By Sam Goldaper | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/dr-bernard-ziffer-lawyer-dies-at-85.html | DR. BERNARD ZIFFER, LAWYER, DIES AT 85 | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/an-average-campaign-day-in-west-bengal-10-political-murders.html | An Average Campaign Day in West Bengal: 10 Political Murders | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/saigon-says-its-marines-killed-250-in-laos-clash.html | Saigon Says Its Marines | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/college-without-campus.html | College Without Campus | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/a-1000aseat-bid-is-rejected.html | A $1,000â€š,Ã‚Âªaâ€š,Ã‚ÂªSeat Bid Is Rejected | True | By Gerald Eskenazi | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/appraisal-of-the-book-awards.html | Books of The Times | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/turkey-acts-on-hijacking.html | Turkey Acts on Hijacking | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/u-s-backs-thant-on-bid-to-israel-for-withdrawal-comment-is-said-to.html | U. S. BACKS THANT ON BID TO ISRAEL FOR WITHDRAWAL | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/agnew-at-parley-stresses-indian-rights-and-us-role.html | Agnew, at Parley, Stresses Indian Rights and U.S. Role | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/brokerage-houses-merge.html | Brokerage Houses Merge | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/40025-see-good-behaving-win-at-aqueduct-opener-40025-fans-see.html | 40,025 See Good Behaving Win at Aqueduct Opener | True | By Joe Nichols | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/education-articles-win-awards-for-4.html | EDUCATION ARTICLES WIN AWARDS FOR 4 | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/value-line-names-keystone-in-a-suit-value-line-names-keystone-in.html | Value Line Names Keystone in a Suit | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/five-marks-fall-in-eastern-track-boys-high-takes-mile-relay-in-3212.html | FIVE MARKS FALL IN EASTERN TRACK | True | By William J. Miller | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/steel-output-posts-03-drop-in-week.html | STEEL OUTPUT POSTS 0.3% DROP IN WEEK | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/zola-shaulis-excels-in-bachs-goldberg.html | ZOLA SHAULIS EXCELS IN BACH'S â€šÃ„Â"GOLDBERGâ€šÃ„Â" | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/joint-jersey-city-petitions-held-valid-for-recall-election.html | Joint Jersey City Petitions Held Valid for Recall Election | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/students-at-is-44-give-weills-opera-zesty-full-measure.html | Students at I.S. 44 Give Weill's Opera Zesty Full Measure | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/foreman-pulls-modest-switch-challenges-alifrazier-loser.html | Foreman Pulls Modest Switch: Challenges A liâ€šÃ„Â"Frazier Loser | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/ibm-to-offer-mediumscale-computer.html | I.B.M. to Offer Mediumâ€šÃ„Â"Scale Computer | True | By William D. Smith | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/referee-mercante-calls-punches-best-hes-seen.html | Referee Mercante Calls. Punches Best He's Seen | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/nigeria-to-ask-increase.html | Nigeria to Ask Increase | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/residents-of-harlem-see-start-of-their-own-apartment-house.html | Residents of Harlem See Start Of Their Own Apartment House | True | By Thomas A. Johnson | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/nixon-starts-eye-campaign.html | Nixon Starts Eye Campaign | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/israeli-forces-on-alert.html | Israeli Forces on Alert | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/cambodia-drive-stalled.html | Cambodia Drive Stalled | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/the-foolhardy-formsheet.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/newark-school-strike-enters-sixth-week.html | Newark School Strike Enters Sixth Week | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/canada-deports-hijacker.html | Canada Deports Hijacker | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/american-motors-and-union-agree-on-expiration-date.html | American Motors and Union Agree on Expiration Date | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/battler-for-education-samuel-daniel-wright.html | Battler for Education Samuel Daniel Wright | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/problem-of-airport-space.html | Letters to the Editor | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/two-policemen-in-gunfight-reported-in-good-condition.html | Two Policemen In Gunfight Reported in Good Condition | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/30-missing-in-ecuador-slide.html | 30 Missing in Ecuador Slide | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/transit-impasse-continues.html | Transit Impasse Continues | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/us-troops-in-vietnam-down-by-4000-in-week.html | U.S. Troops in Vietnam Down by 4,000 in Week | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/con-edison-head-scores-air-code-testifies-on-serious-hazard-in.html | CON EDISON HEAD SCORES AIR CODE | True | By David Bird | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/gordon-mforigor-i-0fairganada-69-lines-elected-diesflier-in-battle-of.html | GORDON WGREGOR OF AIR CANADA, 69 | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/us-doubts-chinese-move.html | U.S. Doubts Chinese Move | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/arnold-bernstein-dead-at-83-built-atlantic-shipping-fleets-lost-one.html | Arnold Bernstein Dead at 83; Built Atlantic Shipping Fleets | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/epic-worth-the-price.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/for-patient-a-night-to-join-audience.html | For Patient, a Night to Join Audience | True | ByMcCandlish Phillips | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/walls-fall-closes-42d-st.html | Wall's Fall Closes 42d St. | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/religious-strife-persists-in-philippine-province.html | Religious Strife Persists in Philippine Province | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/wood-field-and-stream-our-leathertough-man-on-the-beat-gets-beaten.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667903 | B00000657345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/jelic-named-coach-at-pitt.html | Jelic Named Coach at Pitt | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/carolina-whites-sentenced-for-overturning-school-buses.html | Carolina Whites Sentenced For Overturning School Buses | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/shift-of-best-troops-to-cambodia-and-laos-worries-saigon-area.html | Shift of Best Troops to Cambodia and Laos Worries Saigon Area | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/ali-is-silent-on-way-to-hospital.html | All Is Silent on Way to Hospital | True | By Neil Amdur | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/4-in-dune-buggy-killed.html | 4 in Dune Buggy Killed | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/100000-reward-offered-in-blast-steps-weighed-on-tighter-security-at.html | $100,000 REWARD OFFERED IN BEAST | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/radio-gives-worldwide-fight-news.html | Radio Gives Worldâ€šÃ„Â°Wide Fight News | True | By Jack Gould | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/jersey-city-schools-shut.html | Jersey City Schools Shut | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/hartke-cautions-on-us-rail-role-calls-takeover-a-threat-but-at.html | HARTKE CAUTIONS ON U.S. RAIL ROLE | True | By Robert E. Bedingfield Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/excerpts-from-high-court-opinions-on-selective-conscientious.html | Excerpts From High Court Opinions on Selective Conscientious Objection to War | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/hayes-refused-salary-during-rockets-slump.html | Hayes Refused Salary During Rocketsâ€šÃ„Â' Slump | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/report-on-peace-talks-in-paris-is-retracted.html | Report on Peace Talks in Paris Is Retracted | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/mary-perry-83-actress-of-stage-movies-and-tv.html | Mary Perry, 83, Actress Of Stage, Movies and TV | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/1968-derby-verdict-is-appealed-again.html | 1968 DERBY VERDICT IS APPEALED AGAIN | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/employes-monitoring-fight-for-comsat-beat-the-price.html | Employes Monitoring Fight For Comsat Beat the Price | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/2-on-is-201-board-resign-in-protest-lay-contempt-for-harlem-to.html | 2 ON I.S. 201 BOARD RESIGN IN PROTEST | True | By Martin Arnold | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/if-nixon-fails-to-run-rockefeller-may-try.html | If Nixon Fails to Run, Rockefeller May Try | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/gas-discovery-is-reported.html | Gas Discovery Is Reported | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/daily-mail-and-sketch-of-london-to-merge.html | Daily Mail and Sketch of London to Merge | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/the-last-of-his-kind.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/manchester-publisher-bans-fight-accounts-hits-at-ali.html | Manchester Publisher Bans Fight Accounts, Hits at Ali | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/market-place-churning-hint-stirs-umbrage.html | Market Placeâ€šÃ„Â'Churningâ€šÃ„Â' Hint Stirs Umbrage | True | By Robert Metz | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/6-harper-editors-plan-showdown-intend-to-act-as-single-unit-in.html | 6 HARPER EDITORS PLAN SHOWDOWN | True | By Martin Tolchin | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/january-retail-sales-rose-by-15-on-revised-basis.html | January Retail Sales Rose By 1.5% on Revised Basis | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/ramsey-clark-and-paul-odwyer-join-defense-in-berrigan-case-clark.html | Ramsey Clark and Paul O'Dwyer Join Defense in Berrigan Case | True | By Linda Charlton | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/patman-introduces-legislation-to-regulate-financial-concerns-patman.html | Patman Introduces Legislation To Regulate Financial Concerns | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/ios-shareholders-meet-new-chairman.html | I.O.S. SHAREHOLDERS MEET NEW CHAIRMAN | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/election-day-sale-of-liquor-backed-assembly-clears-and-sends-to.html | ELECTION DAY SALE OF LIQUOR BACKED | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/4-us-agencies-urged-to-act-against-bias-in-home-financing.html | 4 U.S. Agencies Urged to Act Against Bias in Home Financing | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/italys-faltering-school-system-beset-from-all-sides-italys.html | Italy's Faltering School System Beset From All Sides | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/tv-viewers-get-bout-north-of-the-border.html | TV Viewers Get Bout North of the Border | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/priority-for-public-schools.html | Letters to the Editor | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/harry-preston-dies-led-paper-concern.html | HARRY PRESTON DIES; LED PAPER CONCERN | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/victor-de-pauw-69-artist-drew-west.html | VICTOR DE PAUW, 69; ARTIST DREW WEST | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/west-fares-badly-in-libya-oil-talks-agreement-seems-unlikely-before.html | WEST FARES BADLY IN LIBYA OIL TALKS | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/stocks-rise-a-bit-in-heavy-trading.html | STOCKS RISE A BIT IN HEAVY TRADING | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/arab-guerrilla-movement-reported-to-have-financial-problems.html | Arab Guerrilla Movement Reported to Have Financial Problems | True | | 1999-03-24 | RE0000667903 | B00000657345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/santa-fe-orders-more-cars.html | Santa Fe Orders More Cars | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/senate-panel-urged-to-retain-health-network-witnesses-protest-plans.html | Senate Panel Urged to Retain Health Network | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/trial-of-medina-ordered-by-army.html | TRIAL OF MEDINA ORDERED BY ARMY | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/muskie-urges-us-press-lisbon-to-quit-african-territories.html | Muskie Urges U.S. Press Lisbon to Quit African Territories | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/dr-judson-d-ives.html | DR. JUDSON D. IVES | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/a-general-strike-in-colombia-fails.html | A GENERAL STRIKE IN COLOMBIA FAILS | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/sales-and-mary-wells-cited-in-shift-by-alka-seltzer.html | Advertising: | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-09 | 1971-03-09 | https://www.nytimes.com/1971/03/09/archives/businessspending-plans-for-71-revised-upward-survey-of-investment.html | Businessâ€™Spending Plans For â€˜71 Revised Upward | True | | 1999-03-24 | RE0000667903 | B00000657345 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/murphy-tells-precinct-chiefs-to-curb-crime-or-be-replaced.html | Murphy Tells Precinct Chiefs To Curb Crime or Be Replaced | True | By David Burnham | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/tennis-permits-increased-to-15-for-city-park-courts.html | Tennis Permits Increased To $15 for City Park Courts | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/pin-money-getting-bigger-for-weber.html | Pin Money Getting Bigger for Weber | True | By Al Harvin | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/citizen-of-the-world.html | Letters to the Editor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/no-decision-in-washington.html | No Decision in Washington | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/overtime-defeat-ends-buck-string.html | OVERTIME DEFEAT ENDS BUCK STRING | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/hitrun-driver-kills-woman.html | Hitâ€šÂ¨Run Driver Kills Woman | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/new-taxi-fares-scored.html | Letters to the Editor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/judge-refuses-to-move-hearing-for-angela-davis.html | Judge Refuses to Move Hearing for Angela Davis | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/exmathematics-teacher-left-an-estate-of-over-10million.html | Exâ€šÂ¨Mathematics Teacher Left An Estate of Over $10â€šÂ¨Million | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/aide-to-mitchell-opposes-any-curb-on-surveillance-aide-to-mitchell.html | Aide to Mitchell Opposes Any Curb on Surveillance | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/private-rejection-in-seoul.html | Private Rejection in Seoul | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/algeria-gets-french-demands.html | Algeria Gets French Demands | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/israeli-president-given-honor-here-by-yeshiva-u.html | Israeli President Given Honor Here by Yeshiva U. | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/275000-road-race-gets-a-big-push-stewart-considers-it-the-beginning.html | $275,000 Road Race Gets a Big Push | True | By John S. Radosta | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/yale-and-connecticut-gain-in-us-indoor-polo-event.html | Yale and Connecticut Gain In U.S. Indoor Polo Event | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/volunteers-of-america-week.html | Volunteers of America Week | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/its-one-way-for-a-family-to-live-in-harmony.html | It's One Way for a Family to Live in Harmony | True | By Lisa Hammel | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/welfare-hotel-residents-to-get-housing-priority.html | Welfare Hotel Residents to Get Housing Priority | True | By Steven R. Weisman | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/princeton-gets-grant.html | Princeton Gets Grant | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/progress-in-berlin-talks-reported-by-soviet-envoy.html | Progress in Berlin Talks Reported by Soviet Envoy | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/marxism-backed-by-synod-in-italy-its-theory-is-better-than.html | MARXISM BACKED BY SYNOD IN ITALY | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/resolving-the-textile-dispute.html | Resolving the Textile Dispute | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/us-bombing-errors.html | U.S. Bombing Errors | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/david-rockefeller-in-israel.html | David Rockefeller in Israel | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/frederick-c-gardner-75-dies-was-retired-p-resident-of-ebasco.html | Frederick C. Gardner, 75, Dies; Was Retired President of Ebasco | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/auto-show-here-shunned-by-chrysler-and-american.html | Auto Show Here Shunned By Chrysler and American | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/nursery-schools-growing-rapidly-head-start-gets-credit-for-much-of.html | NURSERY SCHOOLS GROWING RAPIDLY | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/amex-up-slightly-in-active-trading.html | AMEX UP SLIGHTLY IN ACTIVE TRADING | True | | 1999-03-24 | RE0000667887 | B00000651433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/saigons-commander-in-laos-drive-hoang-xuan-lam.html | Saigon's Commander in Laos Drive Hoang Xuan Lam | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/white-house-cool-to-curb-by-japanese-on-textiles-ziegler-suggests.html | White House Cool to Curb By Japanese on Textiles | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/memorial-to-stokes-planned.html | Memorial to Stokes Planned | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/protest-by-homosexuals.html | Protest by Homosexuals | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/tv-inside-a-celluloid-washington-cliches-intact.html | TV: Inside a Celluloid Washington, Cliches Intact | True | By John J. O'Connor | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/mr-nixon-in-the-mirror.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/a-b-c-unveils-plan-for-retailers.html | Advertising | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/timelife-to-sell-cassette-programs.html | TIMEâ€šÃ„Â¢LIFE TO SELL CASSETTE PROGRAMS | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/uncooperative-county.html | Letters to the Editor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/democrats-elect-californian.html | Democrats Elect Californian | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/training-for-disabled.html | Training for Disabled | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/a-free-east-pakistan-demanded-at-rally-here.html | A Free East Pakistan Demanded at Rally Here | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/building-unions-defend-hiring-policy.html | Building Unions Defend Hiring Policy | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/security-national-weighs-stock-buy.html | SECURITY NATIONAL WEIGHS STOCK BUY | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/australian-party-replaces-gorton-as-prime-minister-liberals-oust.html | AUSTRALIAN PARTY REPLACES GORTON AS PRIME MINISTER | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/john-king-accused-by-us-on-reports.html | JOHN KING ACCUSED BY U.S. ON REPORTS | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/ky-1rollos-v-dies-i-copticpatriargh-pope-of-alexandria-counted.html | KYROILOS VI DIES; COPTIC PATRIARCH | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/navy-yard-development-hopes-are-unfulfilled-navy-yard-development.html | Navy Yard Development Hopes Are Unfulfilled | True | By Nicholas Gage | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/the-greedy-sports-promoters.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/screen-nelo-risis-dead-of-summerjean-seberg-portrays-woman-going.html | Screen: Nelo Risi's 'Dead of Summer':Jean Seberg Portrays Woman Going Insane | True | By Vincent Canby | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/group-will-fight-for-fox-proxies-committee-files-14b-forms-with-sec.html | GROUP WILL FIGHT FOR FOX PROXIES | True | By Leonard Sloane Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/norwegian-labor-leader-may-try-to-form-cabinet.html | Norwegian Labor Leader May Try to Form Cabinet | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/move-from-switzerland-being-weighed-by-ios.html | Move From Switzerland Being Weighed by I.O.S. | True | By Robert J. Cole | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/gm-chief-foresees-computer-as-auto-safety-device-in-decade.html | G. Mc Chief Foresees Computer As Auto Safety Device in Decade | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/rogers-says-chou-tried-to-soothe-hanoi.html | Rogers Says Chou Tried to Soothe Hanoi | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/five-theaters-join-in-childrens-fair.html | FIVE THEATERS JOIN IN CHILDREN'S FAIR | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/architect-pleads-for-a-village-design-design-for-village-argued.html | Architect Pleads for a â€šÃ„Â¨Villageâ€šÃ„Â¨ Design | True | By Edith Evans Asbury | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/texts-of-message-from-jarring-and-egyptian-governments-reply.html | Texts of Message From Jarring and Egyptian Government's Reply | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/dr-barry-wood-is-dead.html | Dr. Barry Wood Is Dead; | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/change-benefits-trainerdriver.html | CHANGE BENEFITS TRAINERâ€šÃ„Â¢DRIVER | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/calley-disputed-on-mylai-deaths-exofficer-heard-at-trial-medina.html | CALLEY DISPUTED ON ELM DEATHS | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/louisiana-files-suit.html | Louisiana Files Suit | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/hawkins-dancers-in-of-love-premiere.html | Hawkins Dancers in â€šÃ„Â¨Of Loveâ€šÃ„Â¨ Premiere | True | By Anna Kisselgoff | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/taiwan-exporters-bar-plan.html | Taiwan Exporters Bar Plan | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/miss-zukerman-in-flute-recital-husband-and-michael-tree-join-her-in.html | MISS ZUKERMAN IN FLUTE RECITAL | True | By Theodore Strongin | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/corporate-bonds-rebound-broadly.html | CORPORATE BONDS REBOUND BROADLY | True | By John H. Allan | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/british-mail-links-are-being-resumed.html | BRITISH MAIL LINKS ARE BEING RESUMED | True | | 1999-03-24 | RE0000667887 | B00000651433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/harry-god-strigkn-atfirt-exgniversalamerican-head-also-directed.html | HARRY E. GOULD; STRICKEN AT FIGHT | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/us-education-chief-links-rights-to-aid.html | U.S. EDUCATION CHIEF LINKS RIGHTS TO AID | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/2-public-employes-robbed-in-brooklyn.html | 2 PUBLIC EMPLOYES ROBBED IN BROOKLYN | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/frazier-asked-to-talk-to-state-legislature.html | Frazier Asked to Talk To State Legislature | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/chairmandesignate-of-tariff-commission-resigns.html | Chairmanâ€‹â€‹Designate of Tariff Commission Resigns | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/gould-makes-bid-for-dictaphone-battery-concern-proposes-an-exchange.html | GOULD MAKES BID FOR DICTAPHONE | True | By Alexander R. Hammer | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/certain-law-ads-backed-in-capital-bar-rules-public-interest-groups.html | CERTAIN LAW ADS BACKED IN CAPITAL | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/harvard-gets-court-order-against-seizure-of-building.html | Harvard Gets Court Order Against Seizure of Building | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/war-foe-quits-army-west-point-graduate.html | War Foe Quits Army; West Point Graduate | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/no-life-of-leisure-for-diplomats-wife.html | No Life of Leisure For Diplomat's Wife | True | By Robert Meg. Thomas Jr. | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/another-man-is-shot-in-belfast-as-ira-feuding-intensifies.html | Another Man Is Shot in Belfast As I.R.A. Feuding Intensifies | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/knishes-and-latkes-yes-but-chicken-wellington.html | Knishes and Latkes, Yes! But Chicken Wellington? | True | By Israel Shenker | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/harvard-topples-brown.html | Harvard Topples Brown | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/levitt-says-state-is-facing-gap-in-budget-for-this-fiscal-year.html | Levitt Says State Is Facing Gap In Budget for This Fiscal Year | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/a-new-government-cancer-agency-opposed-at-senate-hearing.html | A New Government Cancer Agency Opposed at Senate Hearing | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/peter-basquin-shows-poise-in-piano-debut-here.html | Peter Basquin Shows Poise in Piano Debut Here | True | By Raymond Ericson | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/house-approves-proposal-to-enlarge-crime-panel.html | House Approves Proposal To Enlarge Crime Panel | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/us-colonel-is-lost-after-enemy-lures-helicopter-to-laos.html | U.S. Colonel Is Lost After Enemy Lures Helicopter to Laos | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/fdic-chief-hits-brokered-deposits-fdic-head-hits-banking-practice.html | F.D.I.C. Chief Hits Brokered Deposits | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/proposal-for-cuts-for-conservation-held-aid-to-polluter.html | Proposal for Cuts For Conservation Held Aid to Polluter | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/daley-scores-housing-order.html | Daley Scores Housing Order | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/herbert-a-homann-presiffent-ot-loews-hostels-is-dead-at-54.html | Herbert A. Hofmann, President Of Loews Hotels, Is Dead at 54 | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/drunkenness-bill-introduced.html | Drunkenness Bill Introduced | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/excerpts-from-the-interview-granted-by-president-nixon-on-foreign.html | Excerpts From the Interview Granted by President Nixon on Foreign Affairs | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/a-selective-ban-on-chemical-arms-urged-by-sweden.html | A Selective Ban On Chemical Arms Urged by Sweden | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/new-st-lukes-headmaster.html | New St. Luke's Headmaster | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/test-of-undeclared-wars-voted-in-minnesota-senate.html | Test of Undeclared Wars Voted in Minnesota Senate | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/nixon-in-interview-says-this-is-probably-last-war-summing-up.html | Nixon, in Interview, Says This Is Probably Last War | True | By C. L. Sulzberger Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/fight-telecast-reported-a-financial-and-artistic-success.html | Fight Telecast Reported a Financial and Artistic Success | True | By William N. Wallace | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/mills-panel-weighs-an-increase-in-family-assistance-to-2800.html | Mills Panel Weighs an Increase in Family Assistance to $2, 800 | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/theater-just-about-everyone-misses.html | Theater: â€‹â€‹Just About Everyoneâ€‹â€‹ Misses | True | By Clive Barnes | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/toxic-paint-is-found-on-hospitals-walls.html | Toxic Paint Is Found On Hospitals' | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/britains-retreat-from-the-gulf.html | Britain's Retreat From the Gulf | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/textiles-is-peace-here-japanese-restraints-could-defuse-threatened.html | Textiles: Is Peace Here?; Japanese Restraints Could Defuse Threatened Trade War With U.S. | True | By Leonard Silk | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/savings-banks-post-record-for-inflow.html | SAVINGS BANKS POST RECORD FOR INFLOW | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/miami-star-fractures-neck.html | Miami Star Fractures Neck | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/compatibility-called-key-to-building-plan.html | Compatibility Called Key to Building Plan | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667887 | B00000651433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/president-of-brigham-young-u-major-mormon-figure-retires-wilkinson.html | President of Brigham Young U., Major Mormon Figure, Retires | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/david-goldberg.html | DAVID GOLDBERG | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/upstate-man-dies-in-war.html | Upstate Man Dies in War | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/paris-riot-police-battle-leftists-fierce-fighting-with-youths.html | PARIS RIOT POLICE BATTLE LEFTISTS | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/civil-war-picture-has-festival-lead.html | CIVIL WAR PICTURE HAS FESTIVAL LEAD | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/lets-unite-on-vietnamization-cambodia-and-laos-incursions-can.html | Let's Unite on Vietnamization | True | By Maxwell D. Taylor | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/half-a-century-of-planning.html | Half a Century of Planning | True | By Alexander Birman | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/queens-church-vandalized.html | Queens Church Vandalized | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/the-world-of-harold-lloyd.html | The World of Harold Lloyd | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/us-court-is-asked-to-ban-abuses-by-philadelphia-police-and-name-an.html | U. S. Court Is Asked to Ban Abuses by Philadelphia Police and Name an Enforcer | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/fbi-reports-office-raid.html | F.B.I. Reports Office Raid | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/100-lirr-police-call-protest-job-action.html | 100 L.I.R.R. Police Call Protest â€šÃ„Ã²Job Actionâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/senate-by-8-votes-defeats-campaign-to-curb-filibuster-senate.html | Senate by 8 Votes, Defeats Campaign To Curb Filibuster | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/for-veronica-lake-the-past-is-something-to-write-about.html | For Veronica Lake, the Past Is Something to Write About | True | By Judy Klemesrud | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/bank-merger-dropped.html | Bank Merger Dropped | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/landscaping-plan-filed-by-museum.html | Landscaping Plan Filed by Museum | True | By McCandlish Phillips | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/kings-top-blues-40.html | Kings Top Blues, 4â€šÃ„Ã´0 | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/walter-d-smith-48-an-assistant-dean.html | WALTER D. SMITH, 48, AN ASSISTANT DEAN | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/senate-finance-panel-votes-rise-in-national-debt-limit.html | Senate Finance Panel Votes Rise in National Debt Limit | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/fire-marshal-is-made-deputy-commissioner.html | Fire Marshal Is Made Deputy Commissioner | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/newley-hackett-duo-to-tour.html | Newleyâ€šÃ„Ã´Hackett Duo to Tour | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/70000-bid-post-office-shield-them-from-smut-but-only-one-company.html | 70,000 Bid Post Office Shield Them From Smut | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/park-says-seoul-is-studying-plans-for-vietnam-pullout.html | Park Says Seoul Is Studying Plans for Vietnam Pullout | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/pacifists-attack-us-stand-in-paris-peace-group-ends-its-visit-after.html | PACIFISTS ATTACK U.S. STAIID IN PARIS | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/clarkson-sinks-penn.html | Clarkson Sinks Penn | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/switzerland-hockey-victor.html | Switzerland Hockey Victor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/rca-net-income-declines-43-sales-also-decline.html | RCA Net Income Declines 43%; | True | By Gene Smith | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/2-inmates-at-auburn-testify-to-beatings.html | 2 Inmates at Auburn Testify to Beatings | True | By. James F. Clarity Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/a-justice-department-official-named-to-prosecute-berrigan.html | A Justice Department Official Named to Prosecute Berrigan | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/garry-g-owen.html | GARRY G. OWEN | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/protest-by-building-trades-to-greet-nixon-at-newport.html | Protest by Building Trades to Greet Nixon at Newport | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/plight-of-the-negro-colleges.html | Letters to the Editor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/what-the-majority-wants.html | Letters to the Editor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/quake-shakes-monterey.html | Quake Shakes Monterey | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/10-elected-to-new-hall-of-fame-for-songwriters.html | 10 Elected to New Hall of Fame for Songwriters | True | By John S. Wilson | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/21-officers-of-fbi-criticize-mcgovern-and-defend-hoover.html | 21 Officers of F.B.I. Criticize McGovern And Defend Hoover | True | | 1999-03-24 | RE0000667887 | B00000651433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/geradt-bealisdeadat5-i-chatrmanof-s-chroder-banhing.html | Gerald T. Beal 4N Dead at 7S Chairman of Schroder Banking | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/average-family-s-tax-under-lindsays-plan.html | Average Family's Tax Under Lindsay's Plan | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/hong-kong-meeting-set.html | Hong Kong Meeting Set | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/new-williams-play-due-to-open-july-8.html | NEW WILLIAMS PLAY DUE TO OPEN JULY 8 | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/2-choreographers-give-dance-program.html | 2 CHOREOGRAPHERS GIVE DANCE PROGRAM | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/lithuanian-barred-by-us-is-now-reported-jailed-while-soviet-studies.html | Lithuanian Barred by U.S. Is Now Reported Jailed While Soviet Studies Treason Charge | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/postal-clerk-slain.html | Postal Clerk Slain | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/56-cyclists-facing-murder-charges-in-cleveland-fight.html | 56 Cyclists Facing Murder Charges In Cleveland Fight | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/rostropovich-is-expected-at-british-festival-in-1972.html | Rostropovich Is Expected Al British Festival in 1972 | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/consumer-unit-proposes-regulation-of-discount-ads.html | Consumer Unit Proposes Regulation of Discount Ads | True | By Richard Phalon | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/a-safety-lag-found-on-charter-flights.html | A SAFETY LAG FOUND ON CHARTER FLIGHTS | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/9-trail-branches-reported-cut.html | 9 Trail Branches Reported Cut | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/agnew-aide-joins-dole-staff.html | Agnew Aide Joins Dole Staff | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/british-surplus-of-trade-surges-record-15billion-listed-on-current.html | BRITISH SURPLUS OF TRADE SURGES | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/muskie-meets-gowon.html | Muskie Meets Cowon | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/soviet-moon-tests-resume.html | Soviet Moon Tests Resume | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/a-mystery-figure-apparent-suicide-woman-in-2-colorado-cases-dies-in.html | A MYSTERY FIGURE APPARENT SUICIDE | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/landscape-inside-his-mind.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/canadiens-tied-by-canucks-33.html | CANADIENS TIED BY CANUCKS, 3â€¦Ã‚Â³3 | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/stations-cautioned-about-drug-lyrics.html | STATIONS CAUTIONED ABOUT DRUG LYRICS | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/employe-believed-missing.html | Employe Believed Missing | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/3000-visit-albany-on-schools-crisis-parents-teachers-students-and.html | 3,000 VISIT ALBANY ON SCHOOLS | True | By Lacey Fosburgh Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/jennings-lauded-for-hockey-role-ranger-president-receives-lester.html | JENNINGS LAUDED FOR HOCKEY ROLE | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/capital-bureau-aide-is-leaving-newsday.html | CAPITAL BUREAU AIDE IS LEAVING NEWSDAY | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/end-of-the-road.html | End of the Road | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/warsaw-asserts-it-planted-spy-in-radio-free-europe.html | Warsaw Asserts It Planted Spy in Radio Free Europe | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/abraham-kramer-president-of-drug-distributor-dies.html | Abraham Kramer, President Of Drug Distributor, Dies | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/jockeys-and-fans-playing-it-cool-at-aqueduct.html | Jockeys and Fans Playing It Cool at Aqueduct | True | By Steve Cady | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/viva-and-2-arrested-for-resisting-policeman.html | Viva and 2 Arrested For Resisting Policeman | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/60000-added-to-payroll-in-lindsays-first-term.html | 60,000 Added to Payroll In Lindsay's First Term | True | By Edward C. Burks | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/aspira-is-ordered-to-shut-centers-city-wants-puerto-rican-unit-to.html | ASPIRA IS ORDERED TO SHUT CENTERS | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/death-here-tied-to-panther-feud-police-source-says-party-rift-is.html | DEATH HERE TIED TO PANTHER FEUD | True | By Michael Knight | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/rudel-leads-jaunty-serenade-by-new-amsterdam-ensemble.html | Rudel Leads Jaunty Serenade By New Amsterdam Ensemble | True | By Donal Henahan | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/348246-tax-blow-lands-after-bell.html | $348,246 TAX BLOW LANDS AFTER BELL | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/cornell-63-victor.html | Cornell 6â€¦Ã‚Â³3 Victor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/dayan-says-israel-detains-families-of-29-guerillas.html | Dayan Says Israel Detains Families of 29 Guerrillas | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/observance-of-purim-to-begin-at-sundown.html | Observance of Purim To Begin at Sundown | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/jersey-city-strike-continues.html | Jersey City Strike Continues | True | | 1999-03-24 | RE0000667887 | B00000651433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/market-edges-up-as-trading-rises.html | MARKET EDGES UP AS TRADING RISES | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/genesco-cuts-garments-by-laser-beam-computerized-laser-beam-cuts.html | Genesco Cuts Garments by Laser Beam | True | By Isadore Barmash | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/mutualfund-industry-unit-set-for-noload-category.html | Mutualâ€šÃ„Â¥Fund Industry Unit Set for Noâ€šÃ„Â¥Load Category | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/heinrich-gets-49er-post.html | Heinrich Gets 49er Post | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/a-bigger-eec-held-bar-to-trade-curbs.html | A BIGGER E.E.C. HELD BAR TO TRADE CURBS | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/britons-joke-about-strike-leads-to-serious-situation.html | Britons'Joke About Strike Leads to Serious Situation | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/making-a-newbusiness-pitch.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/student-senate-at-city-u-urges-faculty-to-give-up-its-pay-rises.html | Student Senate at City U. Urges Faculty to Give Up Its Pay Rises | True | By Peter Kihss | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/swedes-draft-bill-to-call-off-strike.html | SWEDES DRAFT BILL TO CALL OFF STRIKE | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/groton-library-unit-bows-to-courts-magazine-ban.html | Groton Library Unit Bows To Court's Magazine Ban | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/three-cheers-for-throwor.html | Letters to the Editor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/committee-backs-casey-for-2d-time-nominee-for-top-sec-post-approved.html | COMMITTEE BACKS CASEY FOR 2D TIME | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/the-mirror-told-a-distressing-tale.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/wests-oilmen-wait-for-libyan-decision-on-offer-of-increase.html | West's Oilmen Wait For Libyan Decision On Offer of Increase | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/76ers-sink-cavaliers.html | 76ers Sink Cavaliers | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/grid-star-bacteriologist-allamerica-in-1931-dr-barry-wood.html | Grid Star, Bacteriologist | True | By Gerald Eskenazi | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/turks-held-4-us-airmen-in-building-near-embassy.html | Turks Held 4 U.S. Airmen In Building Near Embassy | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/john-r-moore-6-copper-exariv.html | JOHN R. MOORE., 61, COPPER EXECUTIVE | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/federal-building-rocked-by-3-explosions-in-st-louis.html | Federal Building Rocked By 3 Explosions in St. Louis | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/rogers-suggests-moscow-reduce-forces-in-egypt-rogers-suggests-the.html | Rogers Suggests Moscow Reduce Forces in Egypt | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/bridge-touring-stars-in-first-loss-bowing-to-washington-team.html | Bridge: Touring Stars in First Loss, Bowing to Washington Tearm | True | BY Alan Truscost Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/-die-foerster-christel-due.html | â€šÃ„Â¥Die Foerster Christelâ€šÃ„Â¥ Due | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/britain-will-chart-safe-lane-to-skirt-3-channel-wrecks.html | Britain Will Chart Safe Lane To Skirt 3 Channel Wrecks | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/5-stabbed-at-san-quentin.html | 5 Stabbed at San Quentin | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/hijacking-suspect-16-freed.html | Hijacking Suspect, 16, Freed | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/3-pulitzer-winners-make-harpers-plea.html | 3 PULITZER WINNERS MAKE HARPER'S PLEA | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/sergeant-enters-plea.html | Sergeant Enters Plea | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/trudeau-back-in-ottawa-after-skiing-honeymoon.html | Trudeau Back in Ottawa After Skiing Honeymoon | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/ohio-state-takes-title.html | Ohio State Takes Title | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/hanoi-hails-pekings-might.html | Hanoi Hails Peking's Might | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/pepsico-raises-profit-to-peaks.html | Pepsico Raises Profit to Peaks | True | By Clare M. Reckert | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/hawaii-bombing-bill-voted.html | Hawaii Bombing Bill Voted | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/democratic-coalition-is-joining-protest-on-city-housing-policy.html | Democratic Coalition Is Joining Protest on City Housing Policy | True | By Clayton Knowles | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/boston-u-routs-rpi-six-by-110-cahoon-scores-3-goals-in-ecac-playoff.html | BOSTON U. ROUTS R.P.I. SIX BY 11â€šÃ„Â*0 | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/brooklyn-concern-objects.html | Brooklyn Concern Objects | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/manager-foresees-no-fights-for-frazier-before-next-year-no-frazier.html | Manager Foresees No Fights For Frazier Before Next Year | True | By Dave Anderson | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/penn-central-seeking-sale-of-holding-unit-trustees-talk-with-banks.html | Penn Central Seeking Sale of Holding Unit | True | By Robert E. Bedingfield Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/us-reports-1-600-blasts-in-raids-on-arms-and-fuel.html | U.S. Reports 1,600 Blasts in Raids on Arms and Fuel | True | By Ner Peterson Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/uncle-vanya-moves-to-the-cherry-lane.html | ā€šÂ˙ÂˆUNCLEVANYA ā€šÂ˙Âˆ MOVES TO THE CHERRY LANE | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/colgate-five-wins-8577-from-nyu.html | Colgate Five Wins, 85ā€šÂ˙Â´77, From N.Y.U. | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/laird-hints-at-missile-threats-but-asks-restrained-response-missile.html | Laird Hints at Missile Threats But Asks Restrained Response | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/suns-downs-pistons-114408.html | Suns Downs Pistons, 114ā€šÂ˙Â´408 | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/ali-its-a-good-feeling-to-lose-but-i-won.html | Ali: It's a Good Feeling to Lose, but I Won | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/us-said-to-plan-a-shift-on-peking-it-is-believed-to-feel-that-the.html | U.S. SAID TO PLAN A SHIFT ON PEKING | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/px-inquiry-is-told-of-awol-general-bribe-offer-was-reported-on.html | PX INQUIRY IS TOED OF AWOL GENERAL | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/texts-made-public.html | Texts Made Public | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/potato-futures-show-price-rise-profit-taking-trims-gains-grains.html | POTATO FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/to-challenge-a-president.html | Letters to the Editor | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/2-con-ed-unions-extend-deadline-heed-pleas-to-put-off-strike-until.html | 2 CON ED UNIONS EXTEND DEADLINE | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/governor-weighs-drastic-changes-to-curb-welfare-revised-system.html | GOVERNOR WEIGHS DRASTIC CHANGES TO CURB WELFARE | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/laotians-under-heavy-attack.html | Laotians Under Heavy Attack | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/the-fight.html | The Fight | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/ashe-and-laver-victors-in-tennis-us-star-forced-to-5-sets-by.html | ASHE AND LAVER VICTORS IN TENNIS | True | | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-10 | 1971-03-10 | https://www.nytimes.com/1971/03/10/archives/armys-rule-cut-in-east-pakistan-nationalists-gain-control-as.html | ARE'S RULE CUT IN EAST PAKISTAN | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667887 | B00000651433 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/city-unit-backs-aid-for-theater.html | City Unit Backs Aid for Theater | True | By Edward C. Burks | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/lon-nol-on-mend.html | Lon Nol on Mend | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/symington-suggests-jackson-disclosed-classified-material-on-soviet.html | Symington Suggests Jackson Disclosed Classified Material on Soviet | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/russell-to-coach-quintet.html | Russell to Coach Quintet | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/market-place-how-an-investor-pays-for-advice.html | Market Place: How an Investor Pays for Advice | True | By Robert Metz | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/wood-field-and-stream-fly-fishing-for-cobia-off-key-west-a-test-of.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/stony-brook-acts-in-campus-strike-enters-dispute-stemming-from.html | STONY BROOK ACTS IN CAMPUS STRIKE | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/china-pledges-sacrifice-to-aid-hanoi.html | China Pledges ā€šÂ˙Â´Sacrificeā€šÂ˙Âˆ to Aid Hanoi | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/cambodia-reports-losses.html | Cambodia Reports Losses | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/suspect-is-seized-in-a-hotel-slaying.html | SUSPECT IS SEIZED IN A HOTEL SLAYING | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/6-harper-editors-resign-after-talk-with-cowles.html | 6 Harper Editors Resign After Talk With Cowles | True | By Murray Schumach | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/elgar-work-finds-ormandy-at-best-enigma-variations-heard-at.html | ELGAR WORK FINDS ORMANDY AT BEST | True | By Allen Hughes | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/proposal-for-tax-on-containers-scored-by-industry-at-hearing.html | Proposal for Tax on Containers Scored by Industry at Hearing | True | By David Bird | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/eddie-miller-for-50-years-a-stage-artd-radio-singer.html | Eddie Miller, for 50 Years A Stage and Radio Singer | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/dumping-duty-authorized-on-tv-sets-from-japan.html | Dumping Duty Authorized On TV Sets From Japan | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/philcoford-recall-of-1000-is-planned.html | PHILCOā€šÂ˙Â´FORD RECALL OF 1,000 IS PLANNED | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/libya-spurns-new-offer-on-oil-but-extends-deadline-3-days.html | Libya Spurns New Offer on Oil But Extends Deadline 3 Days | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/yankees-task-is-putting-stiff-shoulder-to-the-wheel.html | Yankees' | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/laborite-to-form-cabinet-in-norway.html | LABORITE TO FORM CABINET IN NORWAY | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/american-electric-power-plans-huge-plant-in-ohio-american-power.html | American Electric Power Plans Huge Plant in Ohio | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/ampex-says-it-will-report-a-net-loss-for-fiscal-1971.html | Ampex Says It Will Report A Net Loss for Fiscal 1971 | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/king-billy-at-last-of-australia-william-mcmahon.html | King Billy (at Last) of. Australia; William McMahon | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/newspapers-and-magazines-hit-by-a-job-squeeze-as-ads-decline.html | Newspapers and Magazines Hit By a Job Squeeze as Ads Decline | True | By Michael C. Jensen | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/lady-agar.html | LADY AGAR | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/fusion-power-is-still-facing-formidable-difficulties.html | Fusion Power Is Still Facing Formidable Difficulties | True | By Walter Sullivan | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/equalization-tax-extended.html | Equalization Tax Extended | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/pyramidlike-ski-slope-rises-out-of-michigan-wheat-fields.html | Pyramidâ€šÃ„Â¢Like Ski Slope Rises Out of Michigan Wheat Fields | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/bill-james-helped-work-baseballs-1914-miraole.html | Bill James, Helped Work Baseball's 1914 â€šÃ„Â²Miracleâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/us-monetary-reserves-used-for-debts-money-reserves-used-for-debts.html | U.S. Monetary Reserves Used for Debts | True | By H. Erich Heinemann | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/lagos-expels-us-newsman.html | Lagos Expels U.S. Newsman | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/city-census-finds-a-rise-in-housing.html | CITY CENSUS FINDS A RISE IN HOUSING | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/misconduct-by-vietnam-gis-charged.html | Misconduct by Vietnam G. I.'s Charged | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/laver-is-upset-by-cox-in-aussie-open-tennis.html | Laver Is Upset by Cox In Aussie Open Tennis | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/humphrey-surge-is-found-in-a-poll-on-1972-democratic-contenders.html | Humphrey Surge is Found in a Poll on 1972 Democratic Contenders | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/rogers-plans-no-latin-tour.html | Rogers Plans No Latin Tour | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/inquiry-on-surveillance-hears-state-aide.html | Inquiry on Surveillance Hears State Aide | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/nyquist-aide-starts-city-school-study.html | Nyquist Aide Starts City School Study | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/flyers-penguins-tie.html | Flyers, Penguins Tie | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/northwest-airlines-drops-plan-for-a-northeast-link-northwest-ends.html | Northwest Airlines Drops Plan for a Northeast Link | True | By Alexander R. Hammer | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/some-pupils-aided-by-amphetamines.html | SOME PUPILS AIDED BY AMPHETAMINES | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/economic-issues-of-sst-disputed-at-senate-hearings.html | Economic Issues of SST Disputed at Senate Hearings | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/us-plans-to-pool-rail-freight-cars-magnuson-to-ask-congress-to-form.html | U.S. PLANS TO POOL RAIL FREIGHT CARS | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/president-offers-rural-aid-plan-billion-in-sharing-sought-11.html | PRESIDENT OFFERS RURAL AID PLAN | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/new-york-city-is-everywhere.html | Books of The Times | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/ahl-player-fined-300.html | A.H.L. Player Fined $300 | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/industrials-rise-on-london-board.html | INDUSTRIALS RISE ON LONDON BOARD | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/barbara-loden-speaks-of-the-world-of-wanda.html | Barbara Loden Speaks Of the World of â€šÃ„Â²Wandaâ€šÃ„Â´ | True | By McCandlish Phillips | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/in-the-nation.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/a-3million-increase-in-purses-is-planned.html | A $3â€šÃ„Â¢Million Increase in Purses Is Planned | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/buckley-offers-tax-plan-as-alternative-to-sharing.html | Buckley Offers Tax Plan as Alternative to Sharing | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/scooters-in-the-park.html | Letters to the Editor | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/china-policy-confrontation-.html | China Policy: Confrontation... | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/reinsurance-corp-sets-5for2-split.html | REINSURANCE CORP. SETS 5â€šÃ„Â¸FORâ€šÃ„Â²2 SPLIT | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/british-artist-found-slain-in-studio-here.html | BRITISH ARTIST FOUND SLAIN IN STUDIO HERE | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/douglas-levick-jr.html | DOUGLAS LEVICK Jr. | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/city-and-state-officials-are-wary-on-the-governors-reported-ideas.html | City and State Officials Are Wary on the Governor's Reported Ideas on Curbing Welfare | True | By Peter Kihss | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/ralph-r-freyer.html | RALPH R. FREYER | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/former-general-says-px-charges-are-slanderous-former-px-aide-denies.html | Former General Says PX Charges Are Slanderous | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/the-nixon-outlook-internationalism-and-commitment.html | The Nixon Outlook: Internationalism and Commitment | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/exhibition-relives-jewish-life-here-from-1654.html | Exhibition Relives Jewish Life Here From 1654 | True | By Sanka Knox | 1999-03-24 | RE0000667889 | B00000651436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/policeman-in-jersey-city-slays-another-patrolman.html | Policeman in Jersey City Slays Another Patrolman | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/tupamaro-rebels-in-uruguay-kidnap-attorney-general.html | Tupamaro Rebels In Uruguay Kidnap Attorney General | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/charge-moderated.html | Charge Moderated | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/moorer-is-gloomy-on-arms-outlook-us-strategic-inferiority-to-soviet.html | MOORER IS GLOOMY ON ARMS OUTLOOK | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/espositos-58th-ties-goal-record.html | ESPOSITO'S 58TH TIES GOAL RECORD | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/international-paper-board-sets-up-an-executive-unit.html | International Paper, Board Sets Up an Executive Unit | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/big-board-punishes-advest-and-others.html | BIG BOARD PUNISHES ADVEST AND OTHERS | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/sec-study-finds-institutions-require-greater-regulation-more.html | S.E.C. Study Finds Institutions Require Greater Regulation | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/or-h-c-5oharf-63-pittsburgh-pastor.html | DR. H. C. SCHARFE, 63, PITTSBURGH PASTOR | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/soybean-futures-show-price-rise-improved-exports-cited-grains-list.html | SOYBEAN FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/mayor-lindsays-record-on-welfare.html | Letters to the Editor | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/stars-blank-blues.html | Stars Blank Blues | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/my-son-is-a-marine.html | My Son Is a Marine | True | By John H. Caldwell | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/theater-abelard-and-heloise-opens.html | Theater: â€˜Â¹Abelard and Heloiseâ€™Â· Opens | True | By Clive Barnes | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/medina-rejects-calley-account-tells-trial-he-told-soldiers-before.html | MEDINA REJECTS CALLEY ACCOUNT Tells Trial He Told Soldiers Before My lai, â€˜Â¹You Do Not Kill Women and Childrenâ€™Â· | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/sec-halts-trading-in-rolls-for-10-days.html | S.E.C. HALTS TRADING IN ROLLS FOR 10 DAYS | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/democrats-seek-fast-pension-rise-congressional-chiefs-agree-to-add.html | DEMOCRATS SEEK FAST PENSION RISE | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/-cooperation.html | ...Cooperation? | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/clash-on-temple-mount.html | Clash on Temple Mount | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/mrs-gandhi-has-big-lead-with-half-of-votes-counted-mrs-gandhi-first.html | Mrs. Gandhi Has Big Lead With Half of Votes Counted | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/i-t-t-1970-net-up-21-11th-year-of-record-11th-record-year-reported.html | I.T.T. 1970 Net Up 21% | True | By Gene Smith | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/joseph-frank.html | JOSEPH FRANK | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/corrected-texts-of-letter-from-jarring-and-reply-by-the-egyptians.html | Corrected Texts of Letter From Jarring and Reply by the Egyptians | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/brown-ali-aide-is-suspended-for-throwing-water-over-ring-brown-ali.html | Brown, Ali Aide, Is Suspended For Throwing Water Over Ring | True | By Dave Anderson | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/study-urges-greater-use-of-transhudson-tunnel.html | Study Urges Greater Use Of Transâ€‹ÂÂHudson Tunnel | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/100-jews-stage-a-moscow-sitin-protest-ends-peacefully-as-police.html | 100 JEWS STAGE A MOSCOW SITâ€‹ÂÂIN | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/patriots-name-chief-scout.html | Patriots Name Chief Scout | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/party-is-of-no-help-in-panther-slaying.html | PARTY IS OF NO HELP IN PANTHER SLAYING | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/gain-detergent-tries-a-softsell-campaign.html | Advertising: | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/werther-cast-led-by-franco-corelli.html | â€˜Â¹WERTHERâ€™Â· CAST LED BY FRANCO CORELLI | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/leafs-defeat-canadians-21.html | Leafs Defeat Canadians, 2â€˜Â·â€‹Â·1 | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/their-vacation-trophies-mementos-of-meals.html | Their Vacation Trophiesâ€˜Â·ÂMementos of Meals | True | By Jean Hewitt | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/frazier-boxer-of-month.html | Frazier Boxer of Month | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/witness-testifies-on-bombs-value-says-panthers-were-upset-by.html | WITNESS TESTIFIES ON BOMB'S VALUE | True | By Edith Evans Asbury | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/bridge-doubling-on-principles-has-an-element-of-risk.html | Bridge: Doubling on Principles, Has an Element of Risk | True | By Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/state-housing-permits-at-12-year-low.html | State Housing Permits at 12â€‹Â·â€‹Â·Year Low | True | By Steven R. Weisman | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/nixon-address-set-today.html | Nixon Address Set Today | True | | 1999-03-24 | RE0000667889 | B00000651436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/ira-faction-accuses-rivals.html | I.R.A. Faction Accuses Rivals | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/us-choice-hard-on-textile-offer-japanese-plan-would-raise.html | U.S. CHOICE HARD ON TEXTILE OFFER | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/fcc-renews-quest-for-cable-policy.html | F.C.C. Renews Quest for Cable Policy | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/newarks-school-strike.html | Newark's School Strike | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/city-board-scraps-all-school-cuts-72-funds-tapped-beame-to-shift.html | CITY BOARD SCRAPS ALL SCHOOL CUTS; 72 FUNDS TAPPED | True | By Leonard Buder | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/professor-offers-to-resign-nyu-residence-hall-post.html | Professor Offers to Resign N. Y.U. Residence Hall Post | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/picketing-at-the-un.html | Picketing at the U.N. | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/keeping-bus-terminal-clean.html | Letters to the Editor | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/abyss-performed-by-dermot-burke-and-donna-cowen.html | â€šÃ„Â¹Abyssâ€šÃ„Â¹ Performed By Dermot Burke and Donna Cowen | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/von-braun-reports-new-skylab-plans-for-space-rescue.html | Von Braun Reports New Skylab. Plans For Space Rescue | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/mrs-re-hendersoni-led-vassar-aluinae.html | MRS.R.E. HENDERSON, LED VASSAR ALUMNAE | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/big-10-and-big-8-get-nit-berths.html | BIG 10 AND BIG 8 GET N.I.T. BERTHS | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/protest-in-london.html | Protest in London | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/8-hells-angels-charged-in-attack-on-girl-17.html | 8 Hell's Angels Charged in Attack on Girl, 17 | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/rail-union-enjoined-on-selective-strike.html | RAIL UNION ENJOINED ON SELECTIVE STRIKE | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/criminal-penalties-urged-for-air-charter-violations.html | Criminal Penalties Urged For Air Charter Violations | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/revlon-profit-sets-mark.html | Revlon Profit Sets Mark | True | By Clare M. Reckert | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/2-western-businessmen-win-retrials-in-east-germany.html | 2 Western Businessmen Win Retrials in East Germany | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/vermont-2â€šÃ„Â¹-hockey-victor.html | Vermont 2â€šÃ„Â¹ Hockey Victor | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/rangers-defeat-hawks.html | Rangers Defeat Hawks; | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/miss-proell-wins-world-cup-title-17yearold-austrian-star-captures.html | MISS PROELL WINS WORLD CUP TITLE | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/selectivity-is-key-to-a-champion-dog.html | Selectivity Is Key to a Champion Dog | True | By Walter R. Fletcher | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/school-deficit-settled-for-very-brief-period.html | School Deficit Settled For Very Brief Period | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/stocks-on-amex-register-drop-for-first-time-in-8-sessions.html | Stocks on Amex Register Drop For First Time in 8 Sessions | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/stop-snooping.html | Letters to the Editor | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/new-aqueduct-jockey-room-gets-womans-touch.html | New Aqueduct Jockey Room Gets Woman's Touch | True | By Steve Cady | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/a-negotiating-position.html | A Negotiating Position | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/71-whooping-cranes.html | 71 Whooping Cranes | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/head-of-harrisintertype-adds-white-motor-post-white-motor-fills.html | Head of Harrisâ€šÃ„Â¹Intertype Adds White Motor Post | True | By William D. Smith | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/papp-is-named-winner-of-margo-jones-award.html | Papp Is Named Winner Of Margo Jones Award | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/william-bundy-appointed-editor-of-foreign-affairs.html | William Bundy Appointed Editor of Foreign Affairs | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/state-senate-votes-inquiry-into-the-city-school-crisis.html | State Senate Votes Inquiry Into the City School Crisis | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/all-in-defeat.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/vietnam-veterans-here-finding-job-hunt-tougher-than-in-1970-vietnam.html | Vietnam Veterans Here Finding Job Hunt Tougher Than in 1970 | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/view-of-india-amid-election-stress-democracy-endures-but-the.html | View of India Amid Election Stress: Democracy Endures but the Problems Are Manifold | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/a-marketing-plan-for-pan-am.html | Advertising: | True | By Philip H. Dougherty | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/two-unions-reject-offers-by-con-ed.html | Two Unions Reject Offers by Con Ed | True | By Damon Stetson | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/james-cox-exhead-of-met-opera-club.html | JAMES COX, EXâ€šÃ„Â¹HEAD OF MET OPERA CLUB | True | | 1999-03-24 | RE0000667889 | B00000651436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/knicks-bow-in-overtime.html | Knicks Bow in Overtime | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/hardened-to-lies-perhaps.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/gypsy-rose-lee-sale-is-part-fashion-show.html | Gypsy Rose Lee Sale Is Part Fashion Show | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/safety-expert-says-cars-pick-consumers-pocket.html | Safety Expert Says Cars Pick Consumer's Pocket | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/mrs-thesieres-partner-squash-racquets-victors.html | Mrs. Thesieres, Partner Squash Racquets Victors | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/army-keeps-faith-in-role-of-copter-but-big-losses-in-laos-may-bring.html | ARMY KEEPS FAITH ROLE OF COPTER | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/leader-sworn-in-by-australians-shattered-coalition-unity-is-facing.html | LEADER SWORN IN BY AUSTRALIANS | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/dali-painting-auctioned-for-100000-a-record.html | Dali Painting Auctioned for $100,000, a Record | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/3-british-soldiers-slain-in-belfast-off-duty-men-are-found-shot-on.html | 3 BRITISH SOLDIERS SLAIN IN BELFAST | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/final-basketball-poll-college-division-writers-ratings.html | Final Basketball Poll COLLEGE DIVISION WRITERS€SÂ„Â' RATINGS | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/alienable-rights.html | Letters to the Editor | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/nixon-bill-offers-bonuses-to-schools-to-speed-doctor-training.html | Nixon Bill Offers Bonuses to Schools to Speed Doctor Training | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/state-bill-would-return-historic-wampum-to-iroquois.html | State Bill Would Return Historic Wampum to Iroquois | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/the-dance-valentine-new-work-by-arpino-is-a-onejoke-ballet.html | The Dance: €SÂ„Â'Valentine€SÂ„Â' | True | By Anna Kisselgoff | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/park-avenue-erosion.html | Letters to the Editor | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/for-men-only-sewing-lessons.html | For Men Only€SÂ„Â®Sewing Lessons | True | By Virginia Lee Warren | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/who-knows-what-about-drugs.html | Who Knows What About Drugs? | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/hanoi-reports-men-in-asbestos-drive-trails-tunnels-of-fire.html | Hanoi Reports Men in Asbestos Drive Trails €SÂ„Â'Tunnels of Fire€SÂ„Â' | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/gear-topford-78-of-burma-campaon.html | GEN. STOPFORD, 78, OF BURMA CAMPAIGN | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/-negotiation-.html | ...Negotiation... | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/democrats-urge-state-defer-aid-assembly-members-propose-borrowing.html | DEMOCRATS URGE STATE DEFER AID | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/sweden-files-bill-on-labor-turmoil.html | SWEDEN FILES BILL ON LABOR TURMOIL | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/ivy-group-lets-freshmen-join-some-varsity-teams.html | Ivy Group Lets Freshmen Join Some Varsity Teams | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/mayorslay-president-8rebuff-to-reluctance-to-help-lindsay.html | Mayors Lay President's Rebuff To Reluctance to Help Lindsay | True | By Martin Tolchin Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/east-pakistanis-think-regime-treats-them-as-colony-of-old.html | East Pakistanis Think. Regime Treats Them as Colony of Old | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/israel-denounces-plans-of-jarring-and-us-on-sinai-says-proposals.html | ISRAEL DENOUNCES PLANS OF JARRING AND U.S. ON SINAI | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/curb-on-labor-envisioned.html | Curb on Labor Envisioned | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/heart-association-backs-drive-by-government-to-end-cancer.html | Heart Association Backs Drive By Government to End Cancer | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/cuite-wants-to-study-budget-before-council-acts-on-taxes.html | Cuite Wants to Study Budget Before Council Acts on Taxes | True | By Maurice Carroll | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/bishop-loughlin-dethroned-by-la-salles-track-team.html | Bishop Loughlin Dethroned By La Salle's Track Team | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/medical-costs-up-101-here-in-1970-highest-rise-in-20-years-paced-by.html | MEDICAL COSTS UP 10.1% HERE IN 1970 | True | By John Sibley | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/state-senate-approves-bill-to-permit-the-instituting-of-junior.html | State Senate Approves Bill to Permit the Instituting of Junior Military Officer Training in High School | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/southpaws-excel-in-bowling-here-petraglia-and-battista-help-support.html | SOUTHPAWS EXCEL IN BOWLING HERE | True | By Al Harvin | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/astros-continue-mastery-of-mets-tworun-double-by-menke-in-7th.html | ASTROS CONTINUE MASTERY OF METS | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/inspections-of-mine-questioned-at-house-committees-hearing.html | Inspections of Mine Questioned At House Committee's Hearing | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/senate-approves-18yearold-vote-in-all-elections-amendment-vote.html | SENATE APPROVES 18â€šÃ„Â²YEARâ€šÃ„Â²OLD VOTE IN ALL ELECTIONS | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/heavy-fog-cuts-copter-flights-in-laos.html | Heavy Fog Cuts Copter Flights in Laos | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/browns-sign-blanchard.html | Browns Sign Blanchard | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/coming-soon-hiltonuponstratford.html | Coming Soon: Hiltonâ€šÃ„Â²Uponâ€šÃ„Â²Stratford | True | By Anthony Burgess | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/humphrey-desmond-68dies-officer-of-printing-ink-maker.html | Humphrey, Desmond, 68, Dies; Officer of Printing Ink Maker | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/retail-sales-up-a-bit-in-february-rise-in-plant-inventories-seen.html | RETAIL SALES UP A BIT IN FEBRUARY | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/legislation-moving-primary-to-sept-14-signed-by-governor.html | Legislation Moving Primary to Sept. 14 Signed by Governor | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/perez-signs-reds-pact.html | Perez Signs Reds' Pact | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/house-again-votes-wagprice-power.html | House Again Votes Wageâ€šÃ„Â²Price Power | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/more-chinese-aid-foreseen.html | More Chinese Aid Foreseen | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/services-planning-to-reshuffle-units-in-economy-move.html | Services Planning To Reshuffle Units In Economy Move | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/martin-landey-arlow-gets-2-coty-accounts.html | Advertising | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/bond-market-continuing-its-swing-to-lower-yields.html | Bond Market Continuing Its Swing to Lower Yields | True | By John H. Allan | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/david-eisenhower-17th-in-navy-officer-school.html | David Eisenhower 17th In Navy Officer School | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/west-pakistani-offers-to-meet-eastern-rival.html | West Pakistani Offers To Meet Eastern Rival | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/morton-to-present-plan-to-reorganize-interior-department-morton.html | Morton to Present Plan to Reorganize Interior Department | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/hawks-rout-suns-for-5th-straight.html | HAWKS ROUT SUNS FOR 5TH STRAIGHT | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/nixon-acts-in-tariff-cases.html | Nixon Acts in Tariff Cases | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/chess-bisguier-wins-in-a-budapest-a-game-he-learned-about.html | Chess: Bisguier Wins in a Budapest, A Game He Learned About | True | By Al Horowttz | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/deciding-to-stay-and-fight-pollution.html | Deciding to â€šÃ„Â²Stay and Fightâ€šÃ„Â´ Pollution | True | Judy Klemesrud | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/screen-double-suicide.html | Screen: 'Double Suicide' | True | By Roger Greenspun | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/nash-buckingham-outdoorsman-dies-wrotesport-books.html | Nash Buckingham, Outdoorsman, Dies; Wrote Sport Books | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/builder-of-concorde-says-soviet-is-winning-sst-race.html | Builder of Concorde Says Soviet Is Winning SST Race | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/town-in-kansas-is-willing-to-live-with-atom-dump.html | Town in Kansas Is Willing To Live With Atom Dump | True | By B. Drummond AyresJr. Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/queens-gi-is-killed.html | Queens G.I. Is Killed | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/gm-chief-scores-business-critics-says-aim-of-improving-life-is.html | G.M. CHIEF SCORES BUSINESS CRITICS | True | By Brendan Jones | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/laotians-driven-from-vital-base-lose-post-used-for-actions-against.html | LAOTIANS DRIVEN FROM VITAL BASE | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/dr-dominick-a-contino.html | DR. DOMINICK A. CONTINO | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-11 | 1971-03-11 | https://www.nytimes.com/1971/03/11/archives/damage-suit-is-rejected.html | Damage Suit Is Rejected | True | | 1999-03-24 | RE0000667889 | B00000651436 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/screen-diary-of-couple.html | Screen: Diary of Couple | True | By A. H. Weiler | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/gafs-dissidents-seek-a-new-board.html | GAF's Dissidents Seek a New Board | True | By Gerd Wilcke | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/fordham-eleven-to-play-columbia-in-72.html | Fordham Eleven to Play Columbia in '72 | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/comments-on-a-soldiers-own-obituary.html | Letters to the Editor | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/rail-tonmileage-off-from-70-week.html | RAIL TONâ€šÃ„Â²MILEAGE OFF FROM â€šÃ„Â²70 WEEK | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/chamber-scores-nixon-plan.html | Chamber Scores Nixon Plan | True | | 1999-03-24 | RE0000667884 | B00000651429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/hospital-staff-warned-of-risk-in-testifying-before-committee.html | Hospital Staff Warned of â€‹ÂRiskâ€‹ÂÂ In Testifying Before Committee | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/eximbank-curbs-widely-assailed-congress-urged-to-remove-them-and.html | EXIMBANK CURBS WIDELY ASSAILED | | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/2-japanese-banks-planning-to-merge.html | 2 JAPANESE BANKS PLANNING TO MERGE | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/san-quentin-prisoner-slain.html | San Quentin Prisoner Slain | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/rockets-subdue-celtics-by-11591.html | ROCKETS SUBDUE CELTICS BY 115â€‹ÂÂ°91 | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/miss-penny-luter-is-wed-here-to-steven-michael-asherman.html | Miss Penny Luter Is Wed Here To Steven Michael Asherman | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/canucks-register-73-rout-of-wings.html | CANUCKS REGISTER 73â€‹ÂÂ°3 ROUT OF WINGS | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/surgeons-remove-tumor-from-8foottall-woman.html | Surgeons Remove Tumor From 8â€‹ÂÂ°Footâ€‹ÂÂ°Tall Woman | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/papp-walks-out-on-city-talks-about-buying-festival-theater.html | Papp Walks Out on City Talks About Buying Festival Theater | | By Maurice Carroll | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/vatican-clarifies-ban-on-expriests-preaching-and-teaching-are-added.html | VATICAN CLARIFIES BAN ON EXâ€‹ÂÂ°PRIESTS | | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/navy-charges-30-sailors.html | Navy Charges 30 Sailors | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/seale-jury-seated-after-4-months-of-questioning-1035.html | Seale Jury Seated After 4 Months of Questioning 1,035 | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/dr-arturo-casill.html | DR. ARTURO CASILLI | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/city-plans-to-ask-75million-of-us-for-school-crisis-officials.html | CITY PLANS TO ASK $75â€‹ÂÂ°MILLION OF 11.S. FOR SCHOOL CRISIS | | By David K. Bawler | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/famed-moroccan-restaurant-opens-branch-here.html | Famed Moroccan Restaurant Opens Branch Here | True | By Craig Claiborne | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/shift-in-antitrust-policy-urged.html | Shift in Antitrust Policy Urged | True | By Douglas W. Cray | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/vietnam-coverup-laid-to-2-officers-lieutenant-colonel-says-he-will.html | VIETNAM COVERâ€‹ÂÂ°UP LAID TO 2 OFFICERS | | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/coffee-doughnut-and-vice.html | Letters to the Editor | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/michigan-chancellor-named.html | Michigan Chancellor Named | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/saigons-forces-leave-tchepone-army-sources-report-shift-to-avoid.html | SAIGON'S FORCES LEAVE TCHEPONE | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/prices-retreat-on-london-board.html | PRICES RETREAT ON LONDON BOARD | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/lincoln-races-snowed-out.html | Lincoln Races Snowed Out | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/bond-bids-held-up-on-albany-mall-state-aides-puzzled-over-countys.html | BOND BIDS HELD UP ON ALBANY MALL | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/rolls-rb211-output-given-2-more-weeks.html | ROLLS RBâ€‹ÂÂ°211 OUTPUT GIVEN 2 MORE WEEKS | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/rosenstiel-link-to-crime-denied-but-schenley-aide-concedes.html | ROSENSTIEL LINK TO CRIME DENIED | True | By Nicholas Gage | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/wood-field-and-stream-permit-is-a-quick-tenacious-battler-superior.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/lucass-thx1138love-is-a-punishable-crime-in-future.html | Lucas's 'THX1138':Love Is a Punishable Crime in Future | | By Roger Greenspun | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/overturn-in-australia.html | Overturn in Australia | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/yankees-bow-in-10th.html | Yankees Bow in 10th | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/excerpts-from-president-nixons-address-to-national-conference-on.html | Excerpts From President Nixon's Address to National Conference on Judiciary | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/ios-downgrades-one-units-holdings.html | I.O.S. Downgrades One Unit's Holdings | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/liquori-to-run-two-ncaa-distance-races.html | Liquori to Run Two N.C.A.A. Distance Races | | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/douglas-k-smith.html | DOUGLAS K. SMITH | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/red-sox-and-petrocelli-sued.html | Red Sox and Petrocelli Sued By Stewardess for $1 â€‹ÂÂ°Million | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/fordham-defeats-manhattan-8468.html | FORDHAM DEFEATS MANHATTAN, 84â€‹ÂÂ°68 | | By Sam Goldaper | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/end-is-seen-near-in-newark-strike-teachers-reported-to-win-point-on.html | END IS SEEN NEAR IN NEWARK STRIKE | | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/3-theaters-raided-in-times-sq-area-for-obscene-films.html | 3 Theaters Raided In Times Sq. Area For Obscene Films | True | | 1999-03-24 | RE0000667884 | B00000651429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/britains-trade-gap-grows-wider.html | Britain's Trade Gap Grows Wider | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/a-quiet-benefactor-henry-jack-gaisman.html | A Quiet Benefactor Henry Jack Gaisman | True | By Murray Schumach | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/pakistanis-crisis-virtually-halts-rehabilitation-work-in-cyclone.html | Pakistani Crisis Virtually Halts Rehabilitation Work in Cyclone Region | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/bruins-win-as-esposito-sets-mark-of-60-goals.html | Bruins Win as Esposito Sets Mark of 60 Goals | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/us-denies-pressure.html | U.S. Denies Pressure | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/miss-proell-first-again-in-giant-slalom-skiing.html | Miss Proell First Again In Giant Slalom Skiing | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/state-department-opposes-further-curbs-on-latin-nations-that-seize.html | State Department Opposes Further Curbs on Latin Nations That Seize Boats | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/cia-role-in-laos-advising-an-army-150-us-agents-help-direct-secret.html | C.I.A. ROLE IN LAOS: ADVISING AN ARMY | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/a-bach-cantata-superbly-sung.html | A Bach Cantata Superbly Sung | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/love-turns-new-leaf-at-music-hall.html | Love Turns 'New Leaf' at Music Hall | True | By Vincent Canby | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/some-notes-on-the-score.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/port-authority-will-build-ship-terminal-on-hudson.html | Port Authority Will Build Ship Terminal on Hudson | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/frank-glune-77-novelist-i5-dead-australian-won-acclaim-for-try.html | FRANK CLUNE, 77, NOVELIST, IS DEAD | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/film-81878047.html | Film | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/predictable-2length-aqueduct-victor.html | Predictable 2â€¦Â°Length Aqueduct Victor | True | By Joe Nichols | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/knicks-playoff-tickets-go-on-sale-wednesday.html | Knicks' | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/libya-is-pessimistic-on-oil-negotiations.html | LIBYA IS PESSIMISTIC ON OIL NEGOTIATIONS | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/morton-says-he-plans-steps-to-ease-micronesia-problem.html | Morton Says He Plans Steps To Ease Micronesia Problem | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/israel-and-egypt-hint-at-deadlock-delegates-meet-separately-with.html | ISRAEL AND EGYPT HINT AT DEADLOCK | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/businesses-find-drugs-a-problem-fear-of-increased-abuse-is-stressed.html | BUSINESSES FIND DRUGS A PROBLEM | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/2-12-year-sentence-given-to-colombo-prison-term-is-ordered-on.html | 2Â–Â½ YEAR SENTENCE GIVEN TO COLOMBO | True | By Will Lissner | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/proxy-bid-planned-for-container-corp.html | PROXY BID PLANNED FOR CONTAINER CORP. | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/progress-is-seen-in-con-ed-talks-but-mcdonnell-says-major-issues.html | PROGRESS IS SEEN IN CON ED TALKS | True | By Damon Stetson | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/senator-scores-panel-that-kept-file-on-him.html | Senator Scores Panel That Kept File on Him | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/televisions-revenues-declined-last-month.html | Advertising | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/a-clarification.html | A Clarification | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/decavalcante-wins-a-new-trial-after-getting-15year-sentence-a-new.html | DeCavalcante Wins a New Trial After Getting 15â€¦Â°Year Sentence | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/113806-wins-jersey-lottery.html | 113806 Wins Jersey Lottery | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/mine-owner-absent-from-house-inquiry.html | MINE OWNER ABSENT FROM HOUSE INQUIRY | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/academy-of-sciences-names-chief.html | Academy of Sciences Names Chief | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/japanese-are-surprised.html | Japanese Are Surprised | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/long-texas-dry-spell-defies-rainmaker-long-west-texas-dry-spell.html | Long Texas Dry Spell Defies Rainmaker | True | By Douglas E. Kneeland Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/nixon-comment-on-missiles-in-times-interview-clarified.html | Nixon Comment on Missiles In Times Interview Clarified | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/sonics-finally-beat-pistons.html | Sonics Finally Beat Pistons | True | | 1999-03-24 | RE0000667884 | B00000651429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/market-place-indepth-studies-of-ibm-xerox.html | Market Place: In‌â€šÃ‚Â®Depth Studies Of I.B.M., Xerox | True | By Robert Metz | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/us-hijacker-may-go-free.html | U.S. Hijacker May Go Free | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/mrs-gandhi-wins-parliament-majority-indian-leaders-margin-already.html | Mrs. Gandhi Wins Parliament Majority | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/nixon-bars-plan-by-japan-to-curb-textile-imports-throws-his-strong.html | Throws His â€šÃ‚Â²Strong Supportâ€šÃ‚Â´ Behind Quotasâ€šÃ‚Â®Tokyo's Move Held Inadequate | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/court-gives-dog-right-to-stay-in-apartment.html | Court Gives Dog Right To Stay in Apartment | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/yale-nominates-woman-for-board-first-of-her-sex-considered-as-a.html | YALE NOMINATES WOMAN FOR BOARD | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/stripmined-land-can-be-reclaimed.html | Letters to the Editor | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/auburns-guards-termed-abusive-inmate-tells-of-harassment-at-his.html | AUBURN'S GUARDS TERMED ABUSIVE | True | By James F. Clarity Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/ashe-tops-drysdale-in-4-sets-to-gain-sydney-semifinal.html | Ashe Tops Drysdale In 4 Sets to Gain Sydney Semifinal | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/councilmen-may-represent-some-suspects-in-court.html | Councilmen May Represent Some Suspects in Court | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/some-bond-prices-surge-to-years-highest-levels.html | Some Bond Prices Surge To Year's Highest Levels | True | By John H. Allan | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/a-tv-sponsor-that-sings-out.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/bruce-sets-record-a-4sentence-talk.html | BRUCE SETS RECORD: A 4â€šÃ‚Â®SENTENCE TALK | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/their-shirts-arent-brown.html | Their Shirts Aren't Brown | True | By Ferd L. Davis | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/catholic-students-picket-here-for-state-assistance.html | Catholic Students Picket Here for State Assistance | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/youths-leaving-yugoslav-farms-vojvodina-nations-granary-is-heavily.html | YOUTHS LEAVING YUGOSLAV FARE | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/mit-plans-student-posts.html | M.I.T. Plans Student Posts | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/banking-conflict-in-legislature-charged-assemblyman-would-keep-bank.html | Banking â€šÃ‚Â²Conflictâ€šÃ‚Â´ in Legislature Charged | True | By Crarles Grutzner Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/black-panther-fugitive-in-algiers-charges-that-huey-p-newton-is.html | Black Panther Fugitive in Algiers Charges That Huey P. Newton Is Seeking to Split Party | True | By C. Gerald Fraser | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/bookkeeper-is-held-in-theft-of-717000.html | BOOKKEEPER IS HELD IN THEFT OF $717,000 | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/boston-aide-sees-no-relief-answer-welfare-commissioner-cites-the.html | BOSTON AIDE SEES NO RELIEF ANSWER | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/business-inventories-fell-for-january.html | Business Inventories Fell for January | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/african-christians-are-developing-their-own-distinctive-theologies.html | African Christians Are Developing Their Own Distinctive Theologies | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/chile-reported-unable-to-fill-contracts-for-export-of-copper.html | Chile Reported Unable to Fill Contracts for Export of Copper | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/sports-of-the-times-long-distant-look-at-a-remote-event.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/cbs-is-shifting-its-weekly-news-hour-in-fall-monthly-documentary.html | C.B.S. Is Shifting Its Weekly News Hour in Fall | True | By Fred Ferretti | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/texts-of-statements-by-nixon-and-mills-on-textiles.html | Texts of Statements by Nixon and Mills on Textiles | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/marcor-earnings-decline-by-109.html | MARCOR EARNINGS DECLINE BY 10.9% | True | By Clare M. Reckert | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/jagk-ehtratter-of-las-vegas-57-first-man-to-booktop-stars-for.html | JACK ENTRATTER OF LAS VEGAS, 57 | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/welcome-to-cuba-yanqui.html | Welcome to Cuba â€šÃ‚Â®Yanqui | True | By James Higgins | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/senate-773votes-to-keep-project-to-aid-appalachia-result-is-the.html | Senate, 77â€šÃ‚Â²3, Votes to Keep Project to Aid Appalachia | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/economists-back-a-packaging-tax-2-experts-in-field-support-levy.html | ECONOMISTS BACK A PACKAGING TAX | True | By David Bird | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/lawmakers-with-banking-links.html | Lawmakers With Banking Links | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/model-cities-loan-for-films-backed-board-of-estimate-approves-use.html | MODEL CITIES LOAN FOR FILMS BACKED | True | By Edward C. Burks | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/pavarotti-at-met-a-goldenage-voice.html | Pavarotti at Met: A Goldenâ€šÃ‚Â®Age Voice | True | By Harold C. Schonberg | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/ashkenazy-joins-perlman-in-recital.html | ASHKENAZY JOINS PERLMAN IN RECITAL | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/dressmaking-for-those-who-are-all-thumbs.html | Dressmaking for Those Who Are All Thumbs | True | By Angela Taylor | 1999-03-24 | RE0000667884 | B00000651429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/man-convicted-in-slaying-of-neighbor-and-her-son-2.html | Man Convicted in Slaying Of Neighbor and Her Son, 2 | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/orange-futures-advance-by-limit.html | ORANGE FUTURES ADVANCE BY LIMIT | True | By James J. Nagle | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/welfares-bankruptcy.html | Welfare's Bankruptcy | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/an-articulate-leader-whitney-m-young-jr-dies-on-a-visit-to-nigeria.html | An Articulate Leader | True | By Thomas A. Johnson | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/tributes-are-paid-to-young.html | Tributes Are Paid to Young | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/us-attorney-balks-indictments-of-sheriff-and-3-others-in-utah.html | U.S. Attorney Balks Indictments Of Sheriff and 3 Others in Utah | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/lynch-condemns-slayings.html | Lynch Condemns Slayings | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/fiscal-practices-tightened-scribner-says.html | Fiscal Practices Tightened, Scribner Says | True | By Leonard Buder | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/ulster-fears-new-strife-slayers-of-soldiers-hunted.html | Ulster Fears New Strife; Slayers of Soldiers Hunted | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/airline-talks-on-flight-cuts-approved.html | Airline Talks on Flight Cuts Approved | True | By Robert Lindsey | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/commodity-price-index-dips-03-from-yearago-level.html | Commodity Price Index Dips 0.3 From Yearâ€šÃ„Â´Ago Level | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/jersey-city-schools-reopen.html | Jersey City Schools Reopen | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/returning-green-berets-face-uncertain-future.html | Returning Green Berets Face Uncertain Future | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/abraham-s-rice.html | ABRAHAM S. RICE | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/three-die-in-riot-at-puerto-rico-u-2-policemen-and-a-student-are.html | THREE ME IN RIOT AT PUERTO RICO U. | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/new-policeman-arrested.html | New Policeman Arrested | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/pincay-registers-5-winners-in-row-victory-total-at-santa-anita.html | PINCAY REGISTERS 5 WINNERS IN ROW | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/red-ink-cuts-grandstands-on-5th-ave.html | Red Ink Cuts Grandstands On 5th Ave. | True | By Grace Lichtenstein | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/johnsmanville-sees-gains.html | Johnsâ€šÃ„Â´Manville Sees Gains | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/defendant-in-hijacking-case-shot-outside-brooklyn-home.html | Defendant in Hijacking Case Shot Outside Brooklyn Home | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/us-jury-unable-to-agree-in-tax-agent-bribery-case.html | U.S. Jury Unable to Agree In Tax Agent Bribery Case | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/elliot-s-foreman-is-dead-at-87-once-advance-man-for-shows.html | Elliot S. Foreman Is Dead at 87; Once Advance Man for Shows | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/sister-of-buckleys-slaps-at-feminist.html | SISTER OF BUCKLEYS SLAPS AT FEMINIST | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/varley-of-penn-sets-swim-mark.html | VARLEY OF PENN SETS SWIM MARK | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/yale-and-virginia-reach-polo-final.html | YALE AND VIRGINIA REACH POLO FINAL | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/advertised-prices-up-061-in-month.html | ADVERTISED PRICES UP 0.61% IN MONTH | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/staten-island-gi-dies.html | Staten Island G.I. Dies | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/grant-backs-tobacco-study.html | Grant Backs Tobacco Study | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/amex-prices-drop-as-trading-gains.html | AMEX PRICES DROP AS TRADING GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/a-tip-on-a-growth-novelist.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/duplan-and-colt-plan-deal.html | Duplan and Colt Plan Deal | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/panel-told-sst-is-economic-folly.html | Panel Told SST Is â€šÃ„Â´Economic Follyâ€šÃ„Â´ | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/karl-knaths-painter-dies-at-80-works-in-many-major-museums-artist.html | Karl Knaths, Painter, Dies at 80; Works in Many Major Museums | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/last-calley-witness-says-mylai-troops-went-to-vietnam-unready-for.html | Last Calley Witness Says Mylai Troops Went to Vietnam Unready for Combat | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/tax-collectors-not-censors.html | Letters to the Editor | True | | 1999-03-24 | RE0000667884 | B00000651429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/a-p-heir-says-food-chain-treats-its-blacks-unfairly.html | A. & | | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/bridge-play-in-the-spring-nationals-will-start-today-in-atlanta.html | Bridge: Play in the Spring Nationals Will Start Today in Atlanta | True | By Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/rca-submits-plan-for-satellite-net-domestic-proposal-to-fcc-would.html | RCA SUBMITS PLAN FOR SATELLITE NET | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/president-urges-genuine-reform-of-court-system-tells-judiciary.html | PRESIDENT URGES â€˜â€¸â€¸GENUINE REFORMâ€™ OF COURT SYSTEM | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/dance-don-redlich-in-anta-series-city-center-marathon-reaches-last.html | Dance: Don Redlich in ANTA Series | True | By Anna Kisselgoff | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/government-by-laws.html | Government by Laws | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/villard-houses-city-landmark-are-purchased-by-archdiocese-villard.html | Villard Houses, City Landmark, Are Purchased by Archdiocese | True | By Steven R. Weisman | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/a-glamorous-new-first-lady.html | A Glamorous New First Lady | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/german-is-sued-by-penn-central-return-of-4million-sought-patman.html | GERMAN IS SUED BY PENN CENTRAL | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/us-war-deaths-drop-toll-of-wounded-rises.html | U.S. War Deaths Drop; Toll of Wounded Rises | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/post-office-plans-56-new-facilities-project-to-cost-15billion.html | POST OFFICE PLANS 56 NEW FACILITIES | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/the-dove-who-kept-cool.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/inquiries-on-aid-in-quake-decried-senator-asserts-loans-are-tied-to.html | INQUIRIES ON AID IN QUAKE DECRIED | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/high-honor-for-small-man.html | High Honor for Small Man | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/pipe-dreams-in-new-york.html | Pipe Dreams in New York | True | By James Reston | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/market-tops-900-then-eases-a-bit.html | MARKET TOPS 900, THEN EASES A BIT | True | By Leonard Sloane | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/needlepoint-pillows-with-diamond-prices.html | Needlepoint Pillowsâ€¸â€¸With Diamond Prices | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/bullinss-miss-marie-comes-to-new-lafayette.html | Bullins's â€¸â€¸'Miss Marie'â€¸â€¸' Comes to New Lafayette | True | By Mel Gussow | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/4-coaches-gain-football-hall-of-fame.html | 4 Coaches Gain Football Hall of Fame | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/stage-miller-version-of-an-enemy-of-the-people-issues-take.html | Stage: Miller Version of â€¸â€¸'An Enemy of the People'â€¸â€¸' Issues Take Ascendancy Over Characters | True | By Clive Barnes | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/after-the-school-crisis.html | After the School Crisis | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/sam-site-laos-reported-hit.html | SAM Site Laos Reported Hit | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/a-role-for-youth.html | A Role for Youth | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/force-for-understanding.html | Force for Understanding | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/sec-sets-april-5-date-for-end-of-fixed-fees-on-large-trades.html | S.E.C. Sets April 5 Date for End Of Fixed Fees on Large Trades | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/saigon-is-said-to-abandon-big-refugee-resettlement-south-vietnam.html | Saigon Is Said to Abandon Big Refugee Resettlement | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/legislators-weighing-cuts-for-city-u.html | Legislators Weighing Cuts for City U. | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/drive-seeks-end-to-chinese-restaurant-raids.html | Drive Seeks End to Chinese Restaurant Raids | True | By Frank Ching | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/firemen-and-city-reject-proposal-unions-leaders-are-first-to.html | FIREMEN AND CITY REJECT PROPOSAL | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/store-sales-up-in-week.html | Store Sales Up in Week | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/the-screen.html | The Screen | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/some-praise-won-by-hells-angels-local-group-helpful-but-visitors.html | SOME PRAISE WON BY HEWS ANGELS | True | By Paul L. Montgomery | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/10-hurt-in-elevator-fall.html | 10 Hurt in Elevator Fall | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/strikers-in-sweden-are-ordered-back.html | STRIKERS IN SWEDEN ARE ORDERED BACK | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/war-protester-walking-to-washington-prays-here.html | War Protester Walking to Washington Prays Here | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/dodgers-top-mets-54-with-2runninth.html | Dodgers Top Mets, 5â€¸â€¸4, With 2â€¸â€¸â€¸Run Ninth; | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/experiment-in-fundraising-a-greek-love-fest-raises-5000.html | Experiment in Fundâ€¸â€¸â€¸Raising: A Greek â€¸â€¸â€¸Love Festâ€¸â€¸â€¸ Raises $5,000 | True | By Charlotte Curtis | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/nixon-envisages-abolition-of-vista-in-merger-plan-nixon-envisages.html | Nixon Envisages Abolition Of VISTA in Merger Plan | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/benjamin-stern-57-active-in-insurance.html | BENJAMIN STERN, 57, ACTIVE IN INSURANCE | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/british-shun-reprisals.html | British Shun Reprisals | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/egypt-is-seeking-to-win-us-favor-us-favor-feels-that-is-best-hope-for.html | EGYPT IS SEEKING TO WIN U.S. FAVOR | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/high-black-cleric-seized-for-defying-south-african-law.html | High Black Cleric Seized for Defying South African Law | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-12 | 1971-03-12 | https://www.nytimes.com/1971/03/12/archives/irate-newswomen-protest-as-8-others-interview-president.html | Irate Newswomen Protest as 8 Others Interview President | True | | 1999-03-24 | RE0000667884 | B00000651429 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/mrs-classemo-vosters-win-squash-racquets-title.html | Mrs. Classenâ€šÃ„Â¢Mrs. Vosters Win Squash Racquets Title | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/virus-clue-found-in-breast-cancer-mouse-carcinogen-is-called-a-link.html | VIRUS CLUE FOUND IN BREAST CANCER | True | By Harold M. Scrivieck Jr Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/art-8-graphic-20th-century-pioneers.html | Art: 8 Graphic â€šÃ„Â¹20th Century Pioneersâ€šÃ„Â¹ | True | By Hilton Kramer | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/screen-sudsy-sentimentrobert-miller-directs-buttercup-chain.html | Screen: Sudsy, Sentiment:Robert Miller Directs 'Buttercup Chain' | True | By Vincent Canby | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/suspension-set-for-patents-suspension-set-by-patent-office.html | Suspension Set for Patents | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/huff-resigns-so-ill-post.html | Huff Resigns So. Ill. Post | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/can-makers-agree-on-terms-in-strike.html | CAN MAKERS AGREE ON TERMS IN STRIKE | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/for-flute-and-strings.html | For Flute and Strings | True | By Harold C. Schonberg | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/peking-reports-economic-gains-chou-enlai-tells-writer-of-industry-s.html | PEKING REPORTS ECONOMIC GAINS | True | By Harry Schwartz | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/law-and-the-military.html | Letters to the Editor | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/jersey-man-is-arrested-in-machingun-shooting.html | Jersey Man Is Arrested In Machineâ€šÃ„Â¢Gun Shooting | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/bulls-rout-suns.html | Bulls Rout Suns | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/british-eating-guide-stiffens-attitude.html | British Eating Guide Stiffens Attitude | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/bomb-found-at-event-attended-by-johnson.html | Bomb Found at Event Attended by Johnson | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/tekoah-again-sees-jarring.html | Tekoah Again Sees Jarring | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/bayonne-may-get-at-atomic-plant-jersey-utility-says-it-seeks-to.html | BAYONNE MAY GET AT ATOMIC PLANT | True | By Robert D. McFadden | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/market-place-gaf-reports-on-its-earnings.html | Market Place: GAF Reports On Its Earnings | True | By Robert Metz | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/the-militant-bluecoats.html | The Militant Bluecoats | True | By Joseph Wambaugh | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/bridge-spring-championships-draw-many-top-players-to-atlanta.html | Bridge: Spring Championships Draw Top Players to Atlanta | True | By Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/mulligan-indictment-dismissed-action-to-delay-police-inquiry.html | Mulligan Indictment Dismissed; Action to Delay Police Inquiry | True | By Will Lissner | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/italy-is-seeking-to-try-a-deputy-on-pinballbill-bribery-charge.html | Italy Is Seeking to Try a Deputy On Pinballâ€šÃ„Â¢Bill Bribery Charge | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/suit-seeks-to-oust-hoffa-as-teamsters-president.html | Suit Seeks to Oust Hoffa As Teamsters' | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/mrs-meir-cites-border-changes-sought-by-israel-would-hold-sharm-el.html | MRS. MEIR CITES BORDER CHANGES SOUGHT BY ISRAEL | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/city-bridgetoll-plans-plan-for-tolls-on-four-east-river-bridges-is.html | City Bridgeâ€šÃ„Â¢Toll Plans | True | By Richard Witkin | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/seville-a-fastgrowing-city-but-no-one-is-doing-anything-about-it.html | Seville a Fastâ€šÃ„Â¢Growing City, but No One Is Doing Anything About It | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/dance-finale-in-harlem-mitchells-group-ends-run-a-great-success.html | Dance: Finale in Harlem | True | By Clive Barnes | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/city-group-backs-3-aspira-centers-poverty-unit-reverses-vote-to.html | CITY GROUP BACKS 3 ASPIRA CENTERS | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/hawks-vanquish-cavaliers-119107.html | HAWKS VANQUISH CAVALIERS, 119â€šÃ„Â¢107 | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/giants-increase-prices-on-1971-football-tickets.html | Giants Increase Prices On 1971 Football Tickets | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/billy-taylors-band-stands-among-best-of-big-jazz-groups.html | Billy Taylor's Band Stands Among Best Of Big Jazz Groups | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/copper-futures-show-heavy-gain-increase-is-attributed-to-output-lag.html | COPPER FUTURES SHOW HEAVY GAIN | True | By James J. Nagle | 1999-03-24 | RE0000667882 | B00000651427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/lockheed-aircraft-order.html | Lockheed Aircraft Order | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/2-girls-shot-in-class.html | 2 Girls Shot in Class | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/buffalo-state-advances.html | Buffalo State Advances | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/productivity-in-the-building-trades.html | Letters to the Editor | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/satellite-launching-put-off.html | Satellite Launching Put Off | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/miners-fears-recalled-in-testimony-of-widows.html | Miners'Fears Recalled In Testimony of Widows | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/dr-eugene-opie-researcher-dies-pathologist-97-died-early-studies-on.html | DR. EUGENE OPIE, RESEARCHER, DIES | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/david-burns-69-starin-musicals-dies-after-collapsing-during-show-in.html | DAVID BURNS, 69, STAR IN MUSICALS | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/-the-fire-alarm-rings-again.html | ... the Fire Alarm Rings Again | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/european-skiers-are-leaders-in-world-student-alpine-trials.html | European Skiers Are Leaders In World Student Alpine Trials | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/personality-heads-field-in-aqueduct-dash-today.html | Personality Heads Field In Aqueduct Dash Today | True | By Joe Nichols | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/duke-ellington-named-to-swedish-academy.html | Duke Ellington Named To Swedish Academy | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/ecuador-warship-fires-warning-at-us-vessel.html | Ecuador Warship Fires Warning at U.S. Vessel | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/sokolow-captures-final.html | Sokolow Captures Final | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/cochran-and-miss-bechdolt-win-senior-downhill-races.html | Cochran and Miss Bechdolt Win Senior Downhill Races | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/jewish-student-press-seeing-swift-growth-jewish-student-press-grows.html | Jewish Student Press Seeing Swift Growth | True | By McCandlish Phillips | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/celtics-eliminated.html | Celtics Eliminated | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/brooklyn-board-orders-leave-for-superintendent.html | Brooklyn Board Orders Leave for Superintendent | True | By John Darnton | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/mansfield-disappointed.html | Mansfield Disappointed | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/egyptologist-b7-3cholarwho-sought-tomb-of-inhotep-is-dead.html | WALTER B. EMERY, EGYPTOLOGIST | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/phone-tv-permit-sought-for-city-psc-is-asked-to-allow-system-after.html | PHONE TV PERMIT SOUGHT FOR CITY | True | By John Noble Wilford | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/89-demonstrators-are-held-in-indiana-school-sitin.html | 89 Demonstrators Are Held In Indiana School Sität€šÃ„Ã'n | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/offices-bombed-in-athens.html | Offices Bombed in Athens | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/law-in-the-new-south.html | Law in the New South | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/findings-on-toy-disputed.html | Findings on Toy Disputed | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/todays-south-is-not-much-like-faulkners.html | Today's South Is Not Much Like Faulkner's | True | By Jonathan Yardley | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/dr-mary-sague-dies-vassar-professor.html | DR. MARY SAGUE DIES; VASSAR PROFESSOR | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/this-is-pluralism.html | Letters to the Editor | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/mets-end-cards-5game-string-71-williams-rookie-from-queens-excels.html | Mets End Cards' | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/federal-takeover-of-welfares-costs-predicted-by-boggs.html | Federal Takeät€šÃ„Ã'Over Of Welfare's Costs Predicted by Boggs | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/maye-says-lindsay-should-meet-with-firemen-to-work-out-pact.html | Maye Says Lindsay Should Meet With Firemen to Work Out Pact | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/mens-fashions-no-sign-of-retrenching.html | Men's Fashions: No Sign of Retrenching | True | By Angela Taylor | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/personnel-policies-of-subways-scored-subway-training-and-hiring.html | Personnel Policies Of Subways Scored | True | By Edward Hudson | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/stocks-in-london-post-an-advance.html | STOCKS IN LONDON POST AN ADVANCE | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/market-declines-as-trading-slips.html | MARKET DECLINES AS TRADING SLIPS | True | By Leonard Sloane | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/prices-on-amex-are-up-slightly.html | PRICES ON AMEX ARE UP SLIGHTLY | True | By William D. Smith | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/philo-t-farnsworth-a-poneerl-in-design-of-television-is-dead.html | Philo T. Farnsworth, a Pioneer In Design of Television, Is Dead | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/nixon-to-attend-rites-for-young-president-orders-air-force-to-fly.html | NIXON TO ATTEND RITES FOR YOUNG | True | | 1999-03-24 | RE0000667882 | B00000651427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/ftc-acts-to-bar-razor-blade-ads-says-newspaper-samples-have-injured.html | F.T.C. ACTS TO BAR RAZOR BLADE ADS | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/yahya-arrives-in-karachi.html | Yahya Arrives in Karachi | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/epee-foil-titles-taken-by-n-y-u-five-violets-also-qualify-for.html | EPEE, FOIL TITLES TAKEN BY N. Y. U. | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/saigons-forces-in-laos-pull-back-quit-hill-positions-near-the-key.html | SAIGON'S FORCES IN LAOS PULL BACK | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/the-downtown-scene-sculpture-for-outdoors.html | The Downtown Scene: Sculpture for Outdoors | True | By David L. Shirey | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/rosewall-downs-okker-and-gains-aussie-net-final.html | Rosewall Downs Okker and Gains Aussie Net Final | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/international-paper-increases-its-price-4-for-containers.html | International Paper Increases Its Price 4% for Containers | True | By Gerd Wilcke | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/eyes-on-yankee-giant-as-economies-stumble-latin-nations-await-signs.html | Eyes on Yankee Giant | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/supplies-picture-or-data-aid-for-color-tv-devised-wide-variety-of.html | Supplies Picture or Dataâ€šÃ„Ã¶Aid for Color TV Devised | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/hurried-talks-in-washington-japan-goes-ahead-with-export-curb.html | Hurried Talks in Washington | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/senate-approves-a-55billion-rise-in-social-security-pension-rider.html | SENATE APPROVES $5.5â€šÃ„Ã¶BILLION RISE IN SOCIAL SECURITY | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/the-british-dilemma.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/the-mayors-tax-package-.html | The Mayor's Tax Package... | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/the-ghetto-investment.html | The Ghetto Investment | True | By Whitney M. Young Jr. | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/newark-airport-links-port-authority-revising-policy.html | Newark Airport Links | True | By Frank J. Prial Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/british-panel-urges-university-training-for-most-lawyers.html | British Panel Urges University Training For Most Lawyers | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/city-adds-schools-in-budget-shifts-council-to-vote-on-monday-on.html | CITY ADDS SCHOOLS IN BUDGET SHIFTS | True | By Maurice Carroll | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/warriors-sink-sonics.html | Warriors Sink Sonics | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/offtrack-betting-is-slated-to-begin-on-april-8.html | Offtrack Betting Is Slated to Begin on April 8 | True | By Steve Cady | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/returns-to-florida.html | Returns to Florida | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/auburn-guards-deny-striking-6-inmates-seeking-transfers.html | Auburn Guards Deny Striking 6 Inmates Seeking Transfers | True | By James F. Clarity Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/-selfdelusion-about-greece.html | ...Selfâ€šÃ„Ã¶Delusion About Greece | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/zarley-leads-by-a-stroke-on-132-with-moody-next.html | Zarley Leads by a Stroke On 132 With Moody Next | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/an-austria-night-at-philharmonic-bohm-conducts-mozart-and-bruckner.html | AN AUSTRIA NIGHT AT PHILHARMONIC | True | By Donal Henahan | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/glen-alden-reports-peak-net-and-sales.html | Glen Alden Reports Peak Net and Sales | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/lucia-with-sills-still-a-draw-here.html | â€šÃ„Ã¤'LUCIAâ€šÃ„Ã¬ WITH SILLS STILL A DRAW HERE | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/mitchell-is-studying-idea-of-establishing-a-limit-on-appeals.html | Mitchell Is Studying Idea of Establishing A Limit on Appeals | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/no-big-shift-expected-in-the-urban-league.html | No Big Shift Expected in the Urban League | True | By Thomas A. Johnson | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/mrs-gandhi-now-close-to-twothirds-margin.html | Mrs. Gandhi Now Close To Twoâ€šÃ„Ã¤Thirds Margin | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/east-stroudsburg-wrestler-registers-tourney-upset.html | East Stroudsburg Wrestler Registers Tourney Upset | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/johnson-of-f-c-c-scores-notice-on-drug-lyrics.html | Johnson of F.C.C. Scores Notice on Drug Lyrics | True | By Fred Ferretti | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/books-of-the-times-of-blood-and-human-society.html | Books of The Times | True | By Richard Locke | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/new-drives-swell-number-of-vietnam-war-refugees-new-operations.html | New Drives Swell Number Of Vietnam War Refugees | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/us-will-study-quota-on-cheese-nixon-asks-tariff-inquiry-on-imports.html | U.S. WILL STUDY QUOTA ON CHEESE | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/company-raises-dividend.html | Company Raises Dividend | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/uaw-signs-pact-with-machinists-union-agreement-may-lead-to-broad.html | U.A.W. SIGNS PACT WITH MACHINISTS | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/hearing-studies-fate-of-si-hospital.html | Hearing Studies Fate of S.I. Hospital | True | By Paul L. Montgomery | 1999-03-24 | RE0000667882 | B00000651427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/rogers-is-said-to-favor-more-flexibility-by-israel-more-flexibility.html | Rogers Is Said to Favor More Flexibility by Israel | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/pentagon-skeptical.html | Pentagon Skeptical | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/roy-glenn.html | ROY GLENN | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/flyers-are-defeated-balons-goal-his-36th-of-season.html | Rangers, 7â€šÃ„Â*2, and Extend Unbeaten Streak to 10 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/aretz-captures-2d-swim-crown.html | ARETZ CAPTURES 2D SWIM CROWN | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/pan-am-files-suit-on-747-insurance-seeks-to-clarify-coverage-of-jet.html | PAN AM FILES SUIT ON 747 INSURANCE | True | By Robert J. Cole | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/puerto-rican-campus-is-quiet-but-root-of-riot-is-untouched.html | Puerto Rican Campus Is Quiet But Root of Riot Is Untouched | True | By Martin Arnold Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/receiver-named-for-the-beatles-mccartney-victor-in-first-episode-in.html | RECEIVER NAMED FOR THE BEATLES;McCartney Victor in First Episode in Legal Contest | True | By John M.lee Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/after-the-fight-the-century-ended.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/government-blocks-dumping-of-arsenic.html | GOVERNMENT BLOCKS DUMPING OF ARSENIC | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/honeywell-plans-layoffs-in-computer-consolidation.html | Honeywell Plans Layoffs In Computer consolidation | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/new-issues-post-advance-in-week.html | NEW ISSUES POST ADVANCE IN WEEK | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/chaparrals-triumph-120120.html | Chaparrals Triumph, 120â€šÃ„Â*120 | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/huds-slum-funds.html | Letters to the Editor | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/2-unions-in-pact-with-con-edison-utility-says-the-cost-will.html | 2 UNIONS IN PACT WITH CON EDISON | True | By Damon Stetson | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/thomson-mckinnon-sets-close-of-canadian-offices.html | Thomson & | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/police-block-protesters.html | Police Block Protesters | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/erpf-an-investment-banker-left-an-estate-of-8million.html | Erpf, an Investment Banker, Left an Estate of $8â€šÃ„Â*Million | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/new-attacks-on-british-troops-feared-in-ulster.html | New Attacks on British Troops Feared in Ulster | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/army-officers-accuser-anthony-bernard-herbert.html | Army Officersâ€šÃ„Â´ Accuser Anthony Bernard Herbert | True | By Tames T. Wooten Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/head-of-heroin-ring-dies-in-us-jail-here.html | HEAD OF HEROIN RING DIES IN U.S. JAIL HERE | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/sinai-views-called-new.html | Sinai Views Called New | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/buckleys-9343-gains-top-spot-for-85000-cougar-pin-finals.html | Buckley's 9,343 Gains Top Spot For $85,000 Cougar Pin Finals | True | By Al Harvin | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/texas-senator-says-nixon-has-not-leveled-on-laos.html | Texas Senator Says Nixon Has Not â€šÃ„Â²Leveledâ€šÃ„Â´ on Laos | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/harvard-threatens-eviction.html | Harvard Threatens Eviction | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/braves-down-lakers-116109.html | Braves Down Lakers, 116â€šÃ„Â*109 | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/harkness-ballet-ends-tour.html | Harkness Ballet Ends Tour | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/liquori-sixyard-victor-in-ncaa-2mile-run-liquori-triumphs-in.html | Liquori Sixâ€šÃ„Â*Yard Victor in N.C.A.A. 2â€šÃ„Â*Mile Run | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/how-to-pick-a-president.html | Letters to the Editor | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/east-pakistan-widens-selfrule-in-economic-sphere.html | East Pakistan Widens Selfâ€šÃ„Â*Rule in Economic Sphere | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/canadian-surplus-of-exports-at-peak.html | CANADIAN SURPLUS OF EXPORTS AT PEAK | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/tv-peculiar-genre-of-the-special.html | TV: Peculiar Genre of The Special | True | By John J. O'Connor | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/gordon-to-leave-johns-hopkins-u-president-cites-need-for-younger.html | GORDON TO LEAVE JOHNS HOPKINS U. | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/suspect-charged-in-jersey-deaths-held-in-slaying-of-2-youths-near.html | SUSPECT CHARGED IN JERSEY DEATHS | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/production-of-cars-advanced-for-week.html | PRODUCTION OF CARS ADVANCED FOR WEEK | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/education-for-the-qualified.html | Letters to the Editor | True | | 1999-03-24 | RE0000667882 | B00000651427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/bankruptcy-release-asked.html | Bankruptcy Release Asked | | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/rightwing-preachers-big-real-estate-acquisition-leaves-cape.html | Rightâ€‘Wing Preacher's Big Real Estate Acquisition Leaves Cape Canaveral Divided | | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/japan-goes-ahead-with-export-curb-to-proceed-with-cutdown-on.html | JAPAN GOES AHEAD WITH EXPORT CURB | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/chance-works-give-players-challenge.html | â€˜CHANCEâ€™ WORKS GIVE PLAYERS CHALLENGE | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/koreans-take-over-border-role-of-gis.html | KOREANS TAKE OVER BORDER ROLE OF G.I.'S | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/japans-stainless-steel-studied.html | Japan's Stainless Steel Studied | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/lineman-electrocuted.html | Lineman Electrocuted | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/the-campus-left-and-israel.html | The Campus Left and Israel | True | By Irving Howe | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/knitfabric-companies-gain-from-going-vertical-knit-companies-going.html | Knitâ€‘Fabric Companies Gain From â€˜Going Verticalâ€™ | | By Isadore Barmash | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/us-team-flies-to-vienna-for-a-fourth-round-of-arms-talks.html | U. S. Team Flies to Vienna for a Fourth Round of Arms Talks | | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/crosby-reported-in-group-trying-to-ransom-pows.html | â€˜Crosby Reported in Group Trying to Ransom P.O.W.'s | | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/chile-assailed-for-bar-on-antired-film.html | Chile Assailed for Bar on Antiâ€‘Red Film | | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/wheelock-names-head.html | Wheelock Names Head | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/fordham-plays-furman-tonight-in-ncaa-opener.html | Fordham Plays Furman Tonight in N.C.A.A. Opener | | By Gordon S. White Jr. | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/union-carbide-challenged-on-pollution.html | Union Carbide Challenged on Pollution | | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/artists-at-work-subject-of-finch-show.html | Artists at Work Subject of Finch Show | | By Grace Glueck | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/prime-rate-firm-at-5-12-some-cut-savings-rates-chase-is-alone-at-5.html | Prime Rate Firm at 5Â½%; Some Cut Savings Rates | | By H. Erich Heinemann | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/clarkson-and-harvard-triumph-and-gain-east-hockey-final.html | Clarkson and Harvard Triumph And Gain East Hockey Final | | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/ribicoff-says-rep-rivers-tried-to-block-inquiry-on-army-pxs.html | Ribicoff Says Rep. Rivers Tried to Block Inquiry on Army PX's. | | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/institutions-raise-portion-of-trading-on-big-board-trading-raised.html | Institutions Raise Portion of Trading on Big Board | | By Alexander R. Hammer | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/nixon-warns-of-peril-to-us-in-domestic-demands-of-new-isolationists.html | Nixon Warns of Peril to U.S. in Domestic Demands of â€˜New Isolationistsâ€™ | | By Robert H. Phelps Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/hoist-the-flag-romps-at-bowie.html | HOIST THE FLAG ROMPS AT BOWIE | | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/thursday-night-fight.html | Thursday Night Fight | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/pension-bill-could-pump-4billion-into-economy.html | Pension Bill Could Pump $4â€‘Billion Into Economy | | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/for-mrs-gandhi-awesome-responsibilities.html | For Mrs. Gandhi, Awesome Responsibilities | True | By Sydney R. Schanberg Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/hanoi-sergeant-tells-of-warning.html | Hanoi Sergeant Tells of Warnings | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/city-as-buckminster-fuller-views-it.html | City as Buckminster Fuller Views It | True | By Israel Shenker | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/knicks.html | Knicks' | True | By Sam Goldaper | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/study-finds-early-malnutrition-damaging-to-brain-cells-in-rats.html | Study Finds Early Malnutrition Damaging to Brain Cells in Rats | | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/out-of-irelands-bogs-a-handwork-cooperative-has-arisen.html | Out of Ireland's. Bogs, a Handwork Cooperative Has Arisen | | By Joan Cook Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/antiques-tastes-in-english-porcelain-demand-for-pre1900-works-is-on.html | Antiques: Tastes in English Porcelain | | By Marvin D. Schwartz | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/burger-urges-cut-in-court-issues-would-yield-many-matters-to-non.html | BURGER URGES CUT IN COURT ISSUES | | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/utilities-included-in-easing-of-rules-on-depreciation-rules.html | Utilities Included In Easing of Rules On Depreciation | | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/new-crisis-looms-for-german-coal-poor-management-bringing-mines.html | NEW CRISIS LOOMS FOR GERMAN COAL | | By Hans J. Stueck Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/jazz-concert-gets-a-lift-from-blues.html | JAZZ CONCERT GETS A LIFT FROM BLUES | | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/nba-rule-found-invalid-by-judge-order-in-haywood-case-cites-4year.html | N.B.A. RULE FOUND INVALID BY JUDGE | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/in-marseilles-vote-aim-is-to-keep-communists-out.html | In Marseilles Vote, Aim Is to Keep Communists Out | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/pentagon-lists-economies-for-71-base-closings-and-cutoffs-of-jobs.html | PENTAGON LISTS ECONOMIES FOR '71. | | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/builder-is-suing-for-80million-he-charges-a-conspiracy-to-block-or.html | BUILDER IS SUING FOR $80â€‹Â‹Â‹MILLION | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/messages-from-cairo.html | Messages From Cairo | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/article-15-no-title.html | Article 15 â€‹Â‹Â‹No Title | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/opening-of-hair-in-capital-tops-hectic-week.html | Opening of â€‹Â‹Â‹Hairâ€‹Â‹Â‹ in Capital Tops Hectic Week | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/uaw-office-is-struck.html | U.A.W. Office Is Struck | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/kissinger-in-talk-with-3-berrigan-case-figures-kissinger-in-talk.html | Kissinger in Talk With 3 Berrigan Case Figures | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/lloyd-home-to-be-museum.html | Lloyd Home to Be Museum | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/canada-is-negotiating-to-buy-home-oil-canada-seeks-to-buy-home-oil.html | Canada Is Negotiating to Buy Home Oil | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/bank-robbers-kidnap-girl.html | Bank Robbers Kidnap Girl | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-13 | 1971-03-13 | https://www.nytimes.com/1971/03/13/archives/pacers-down-stars-10695.html | Pacers Down Stars, 106â€‹Â‹Â‹95 | True | | 1999-03-24 | RE0000667882 | B00000651427 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/reserve-judgment.html | Letters: | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/jobless-li-engineers-are-learning-to-be-teachers.html | Jobless L.I. Engineers Are Learning to Be Teachers | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/leadership-needed.html | Leadership Needed | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/turville-to-be-captain-of-us-cup-team-again.html | Turville to Be Captain Of U.S. Cup Team Again | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/judge-rules-for-inmates.html | Judge Rules for Inmates | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/foreign-notes.html | Foreign Notes | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/paul-samuelson-investor-intellectual-interest-in-putting-theories.html | Paul Samuelson, Investor | True | By Marylin Bender | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/klondike-70-the-alaskan-oil-boom-by-daniel-jack-chasan-illustrated.html | Klondike â€‹Â‹Â‹70 | True | By Steven V. Roberts | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/herring-gull-becoming-a-nuisance-on-jamaica-bay.html | Herring Gull Becoming a Nuisance on Jamaica Bay | True | By John C. Devlin | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/obituary-1-no-title.html | Obituary 1 â€‹Â‹Â® No Title | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-opera-menottis-important-man.html | The Opera: Menotti's â€‹Â‹Â‹Important Manâ€‹Â‹Â‹ | True | By Harold C. Schonberg | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/gail-frances-wightman-affianced.html | Gail Frances ightman Affianced | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/they-dont-throw-sticks.html | They Don't Throw Sticks | True | By William D. Smith | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/ginseng-seouls-oldest-export-orientals-believe-the-herb-is-a.html | Ginseng, Seoul's Oldest Export | True | By Brendan Jones | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/cubs-are-75-victors.html | Cubs Are 7.5 Victors | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/humans-being-by-joseph-b-mcmahon-404-pp-chicago-1450.html | Et Al. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/value-of-homes-increased-by-43-over-last-decade.html | Value of Homes Increased By 43% Over Last Decade | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-increase-in-the-take.html | Mailbox : | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-southern-city-seeks-peace-in-its-racially-troubled-schools.html | A Southern City Seeks Peace in Its Racially Troubled Schools | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hanoi-gives-peking-aide-pot-made-from-us-plane.html | Hanoi Gives Peking Aide Pot Made From U.S. Plane | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hobbling-indias-economic-growth.html | Letters to the Editor | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/quake-in-the-pacific.html | Quake in the Pacific | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hanoi-calls-tchepone-drive-a-sevenfarce.html | Hanoi Calls Tchepone Drive a Sevenâ€‹Â‹Â‹Act Farce | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/lehman-expands-an-experiment-more-enroll-in-plan-allowing-choice-of.html | LEHMAN EXPANDS AN EXPERIMENT | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€‹Â‹Â® No Title | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/vote-on-splitting-suffolk-county-gets-backing-of-duryea-despite.html | Vote on Splitting Suffolk County. Gets Backing of Duryea Despite Possible Effect on His Power | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/birth-notice-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/us-aide-in-berlin-to-retire.html | U.S. Aide in Berlin to Retire | True | | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/russians-quit-suez-mansfield-reports.html | RUSSIANS QUIT SUEZ, MANSFIELD REPORTS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/british-bowing-out-in-persian-gulf-area.html | British Bowing Out in Persian Gulf Area | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-pamela-hilton-is-betrothed.html | Miss Pamela Hilton Is Betrothed | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-seminar-on-j-a-men-whistler.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/coupons-will-buy-a-kidney-machine-cornwall-womans-project-will-aid.html | COUPONS WILL BUY A KIDNEY MACHINE | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/veterinarian-to-run-drug-program.html | Horse Show News | True | By Ed Corrigan | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/for-seeders-and-weeders.html | For Seeders and Weeders | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/white-sox-prevail-1412.html | White Sox Prevail, 14â€¦â€¡12 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/141-forum-wins-by-nose-personality-third-in-dash-forum-triumphs.html | 14â€¦â€¡1 Forum Wins by Nose; Personality Third in Dash | True | By Joe Nichols | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/meat-imports-in-71-set-near-70-total.html | MEAT IMPORTS IN '71 SET NEAR '70 TOTAL | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/jane-november-to-be-june-bride.html | Jane November to Be June Bride | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/basketball-star-killed.html | Basketball Star Killed | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/tigers-top-red-sox-42-on-lonborgs-bulk-and-rodriguezs-2run-homer.html | Tigers Top Red Sox, 4â€¦â€¡2, on Lonborg's Bulk and Rodriguez's 2â€¦â€¡Run Homer | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/another-star-is-born.html | Letters: | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/100-years-of-grand-circuit.html | 100 Years of Grand Circuit | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-stapleton-plans-nuptials.html | Miss Stapleton Plans Nuptials | True | | 1999-03-24 | RE0000667890 | B00000651437 |