Exhibit E52

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/linowitz-asks-businessmen-to-stress-social-problems.html | Linowitz Asks Businessmen To Stress Social Problems | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/tenant-ownership-backed.html | Letters to the Editor | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/yale-wins-12111-keeps-polo-title.html | YALE WINS, 12â€šÃ„Â¹111 KEEPS POLO TITLE | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-travelers-world-a-hotel-grows-on-central-park-south.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/bulls-beat-suns-11199.html | Bulls Beat Suns, 111â€šÃ„Â*99 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/who-asks-medical-goods-and-cash-to-fight-cholera.html | W.H.O. Asks Medical Goods And Cash to Fight Cholera | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/more-furniture-may-be-plastic.html | More Furniture May Be Plastic | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/california-first-in-quake.html | California First in Quake | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/anthony-quayle-detective-stories-never-read-em.html | Television; Anthony Quatle: â€šÃ„Â²Detective Stories? Never Read â€šÃ„Â²emâ€šÃ„Â´ | True | By Robert Berkvist | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/chicano-march-is-quiet-in-a-tense-texas-town.html | Chicano March is Quiet in A Tense Texas Town | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/all-our-conflicts-on-violence-sex-race-and-money-the-fight.html | The Nation | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/carolina-hailed-on-riot-jailings-gov-west-says-sentencing-of-whites.html | CAROLINA HAILED ON RIOT JAILINGS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/us-to-help-open-pilot-alcoholic-treatment-unit-new-mexico-center-to.html | U.5 U.S. to Help Open Pilot Alcoholic Treatment Unit | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/taiwan-defector-in-peking.html | Taiwan Defector in Peking | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/brundage-facing-strongest-challenge.html | Brundage Facing Strongest Challenge | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/24-years-in-the-life-of-lyuba-bershadskaya-24-years-in-the-life-of.html | 24 Years in the Life Of Lyuba ershadskaya | True | By Thumb Vocse | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/oil-parley-set.html | Oil Parley Set | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/penn-takes-east-swim-title-ending-eightyear-yale-reign.html | Penn Takes East Swim Title, Ending Eightâ€šÃ„Â*Year Yale Reign | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/capital-market-easing-uneven.html | Capital Market Easing Uneven | True | By H. Erich Heinemann | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/shinnecock-indians-resist-tempting-bids-for-land.html | Shinnecock Indians Resist Tempting Bids for Land | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/magic-is-the-word-for-indira-gandhis-landslide-india.html | The World | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/residents-of-hamptons-petition-for-fewer-x-and-r-films.html | Residents of Hamptons Petition For Fewer â€šÃ„Â²Xâ€šÃ„Â´ and â€šÃ„Â²Râ€šÃ„Â´ Films | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hope-is-offered-to-hemophiliacs-at-long-island-medical-center.html | Hope Is Offered to Hemophiliacs At Long Island Medical Center | True | By Dudley Dalton Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/cockerill-regains-dyer-dhow-title-in-dinghy-regatta.html | Cockerill Regains Dyer Dhow Title in Dinghy Regatta | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mrs-korybut-married-to-peter-unger.html | Mrs. Korybut Married to Peter J. Unger | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/westchester-state-women-win-swim-12th-year-in-row.html | Westchester State Women Win Swim 12th Year in Row | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/auto-results-good-not-great-sales-could-approach-10million-some-say.html | Auto Results: Good, Not Great | True | By Jerry M. Flint | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/soviet-criticizes-official-neglect-party-says-local-councils-fail.html | SOVIET CRITICIZES OFFICIAL NEGLECT | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/canadian-gets-life-in-terrorist-slaying-canadian-given-life-in-a.html | Canadian Gets Life in Terrorist Slaying | True | By Charles J. Lazarus Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/computer-to-save-millions-in-film-editing-due-soon-computer-to-save.html | Computer to Save Millions In Film Editing Due Soon | True | By Jack Gould | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/saw-mill-kc-show-a-success-even-without-group-judging.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/wilmore-best-since-cazzie-russell.html | Wilmore: Best Since Cazzie Russell | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/wageprice-freeze-is-endorsed-by-49-in-a-gallup-survey.html | Wageâ€šÃ„Â*Price Freeze is Endorsed by 49% In a Gallup Survey | True | | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-hands-of-the-weapons-clock-keep-moving-arms.html | The World | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/nassau-center-is-helping-retired-workers-to-find-meaningful-work.html | Nassau Center Is Helping Retired Workers to Find Meaningful Workâ€šÃ„Â® for Pay | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sculpture-prices-fall-at-auction-slump-in-business-is-felt-owners.html | SCULPTURE PRICES FALL AT AUCTION | True | By Sanka Knox | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-us-satellite-fired-into-orbit-explorer-craft-will-study-radiation.html | A U.S. SATELLITE FIRED INTO ORBIT | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/salaries.html | Salaries | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/ens-a-t-cooper-weds-miss-toner.html | Ens. A. T. Cooper Weds Miss Toner | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/puerto-rico-is-concerned-about-image.html | Puerto Rico Is Concerned About Image | True | By Martin Arnold Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/ethnic-pride-at-stake-in-li-soccer-games-national-and-ethnic-pride.html | Ethnic Pride at Stake in L.I. Soccer Games | True | By Alex Yannis | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-howard-bride-on-coast.html | Miss Howard Bride on Coast | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-silver-madonna-by-eugenia-wasilewska-216-pp-john-day-595.html | Et A1. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-assault-on-privacy-computers-data-banks-and-dossiers-by-arthur.html | Prying is a kind of rape achieved on terms of droit du seigneur | True | By Robert Sherrill. | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/71-record-highs.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/for-seeds-a-near-patent-agriculture-department-setting-up-office.html | For Seeds, a Near Patent | True | By Stacy V. Jones | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/conservation-in-the-garden.html | Conservation In the Garden | True | By Robert S. Jonas | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/illinois-triumphs-10387.html | Illinois Triumphs, 103â€šÃ„Â*87 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/voters-make-it-official-its-the-fire-department.html | Voters Make If Official: It's the Fire Department | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/harvard-six-tops-clarkson-in-final.html | HARVARD SIX TOPS CLARKSON IN FINAL | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/display-cabinet-opens-to-form-service-bar.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/peril-on-the-job-by-ray-davidson-public-affairs-press-198-pages-6.html | Books: | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/must-there-be-a-story.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/on-wall-st.html | On Wall St. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/john-e-basinski-weds-miss-biddle.html | John E. Basinski Weds Miss Biddle | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/northwestern-wins-8547.html | Northwestern Wins, 85â€šÃ„Â*47 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/writer-fiance-of-mary-dowd.html | Wriier Fiance Of Mary Dowd | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/waiting-for-final-pieces-in-baffling-jigsaw-egypt.html | The World | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/us-backs-research-on-1000-mph-train.html | U. S. Backs Research On 1,000 M.P.H. Train | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-van-winkle-wed-to-wiltiam-b-lewis-3d.html | Miss Van Winkle Wed To William H. Lewis 3d | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/italian-girl-and-austrian-youth-win-slaloms-at-world-student-alpine.html | Italian Girl and Austrian Youth Win Slaloms at World Student Alpine Trials | True | By Michael Stbauss Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/agency-subsidized-by-a-federal-grant-helps-puerto-ricans-here-get.html | Agency Subsidized by a Federal Grant Helps Puerto Ricans Here Get Loans to Set Up Small Businesses | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-bond-buyers.html | The Bond Buyers | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/stadium-in-the-park.html | Mailbox : | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-british-taking-their-pleasure-in-utter-discomfort.html | â€šÃ„Â´The British Taking Their Pleasure in Utter Discomfortâ€šÃ„Â´ | True | By Arthur Eperon | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/botanic-garden-offers-horticulture-for-youths.html | Botanic Garden Offers Horticulture for Youths | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/methadone-clinic-in-bronx-closed-by-staff-dispute.html | Methadone Clinic in Bronx Closed by Staff Dispute | True | By Grace Lichtenstein | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/peace-move-in-laos-is-proposed-by-india.html | PEACE MOVE IN LAOS IS PROPOSED BY INDIA | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/michael-malone-industrialist-who-served-king-ranch-dead.html | Michael Malone, Industrialist Who Served King Ranch, Dead | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-last-of-the-american-irish-fade-away-american-irish.html | â€šÃ„Â'Peg, who is Eamon de Valera?â€šÃ„Â'Oh, I know! Hers the Jewish Mayor of Dublinâ€šÃ„Â'; The Last of the American Irish Fade Away | True | By Andrew M. Greeley | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/5-prolindsay-lawmakers-join-a-protest-of-his-housing-policy.html | 5 Proâ€šÃ„Â'Lindsay Lawmakers Join A Protest of His Housing Policy | True | By Steven R. Weisman | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/house-panel-ends-mine-blast-inquiry.html | House Panel Ends Mine Blast Inquiry | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/joel-cheskin-to-marry-page-brown-in-spring.html | Joel Cheskin to Marry Page Brown in Spring | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-tvradio-blackout.html | Mailbox : | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/beets-beans-and-peas.html | Beets, Beans and Peas | True | By Ruth Tirrell | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/bridgeport-is-taking-steps-to-clean-up-waterfront.html | Bridgeport Is Taking Steps To Clean Up Waterfront | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sleight-of-hand-to-close-the-budget-gap-nyc-schools.html | Education | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/groupies-moving-west-after-ban-by-southampton.html | â€šÃ„Â'Groupiesâ€šÃ„Â' Moving West | True | By David A. Andelman Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/charles-lewis-scott-2d-plans-to-marry-miss-judith-a-stultz.html | Charles Lewis Scott 2d Plans To Marry Miss Judith A. Stultz | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/national-health-insurance-is-expected-in-3-years.html | National Health Insurance Is Expected in 3 Years | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/penn-advances-by-7065.html | Penn Advances by 70â€šÃ„Â'65 | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/polaris-sleds-dominate.html | Polaris Sleds Dominate | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/neurologist-wins-prize.html | Neurologist Wins Prize | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/tokyo-giants-beat-twins.html | Tokyo Giants Beat Twins | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/rutgers-will-institute-strict-economy-measures.html | Rutgers Will Institute Strict Economy Measures | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/blues-blank-sabres-90.html | Blues Blank Sabres, 9â€šÃ„Â®0 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/important.html | Drama Mailbag | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/psychiatrist-in-belfast-finds-children-are-deeply-disturbed-by-the.html | Psychiatrist in Belfast Finds Children Are Deeply Disturbed by the Violence | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/germans-who-complained-of-airport-noise-get-a-brand-new-town.html | Germans Who Complained of Airport Noise Get a Brand New Town | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/change.html | Change | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/briefing-for-a-descent-into-hell-by-doris-lessing-308-pp-new-york-a.html | In the service of immediate cosmic reform | True | By Joan Didion | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/argentinas-beef-crisis-shortages-effect-prices-up-jobs-down.html | Argentina's Beef Crisis | True | By H. J. Maidenberg | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/athletics-top-giants-43.html | Athletics Top Giants, 4.3 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/brokers-tip-ii-triumphs-in-52-175-canadian-turf-handicap-at.html | Broker's Tip II Triumphs in S 52, 175 Canadian Turf Handicap at Gulfstream | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mrs-spatts-opposition-delays-acceptance-of-fifth-avenue-plan.html | Mrs. Spatt's Opposition Delays Acceptance of Fifth Avenue Plan | True | By Edward C. Burks | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/service-jobs-rise-rapidly.html | Service Jobs Rise Rapidly | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/court-bars-professor-from-stanford.html | Court Bars Professor From Stanford | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/banjo-by-jack-curtis-264-pp-new-york-the-macmillan-company-595.html | Reader's Report | True | | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/motorcycle-race-to-aussie.html | Motorcycle Race to Aussie | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/r-j-costeio-to-marry-miss-nancy-hess.html | R. J. Costello to Marry Miss Nancy Hess | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-nightingale-that-roared.html | The Nightingale That Roared | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sst-is-coming.html | Letters to the Editor | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/15-years-of-mistakes-years-of-mistakes.html | 15 Years of â€šÃ„Â²Mistakesâ€šÃ„Â´ | True | By Raymond Ericson | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/chinese-satellite-monitored.html | Chinese Satellite Monitored | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-castle-in-france-for-the-price-of-a-beach-cottage-a-castle-in.html | A â€šÃ„Â²Castleâ€šÃ„Â´ in France For the Price of A Beach Cottage | True | By Paul U. Zimmerman | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-art-of-the-artichoke-the-art-of-the-artichoke.html | The art of the | True | By Craig Claiborne | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/police-head-ousted-in-long-beach-li-investigation-asked.html | Police Head Ousted In Long Beach, L.I.; Investigation Asked | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/nixon-depicts-his-wife-as-strong-and-sensitive-presidents-view-of.html | Nixon Depicts His Wife As Strong and Sensitive | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/susan-hansen-sets-nuptials.html | Susan Hansen Sets Nuptials | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/church-bells-wring-chorus-of-protests-in-yorkshire-village.html | Church Bells Wring Chorus of Protests In Yorkshire Village | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/whos-the-snoopinchief-nobody-is-saying-surveillance.html | The Nation; Surveillance.; Who's the Snoopâ€šÃ„Â¨inChief? Nobody Is Saying | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/marcia-nobody-sees-marcia-as-fragile.html | Movies | True | By Guy Flatley | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sokolow-and-oddly-advance-in-squash-racquets-event.html | Sokolow and Oddly Advance In Squash Racquets Event | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/selling-computers-to-europe-market-growth-put-at-20-a-year.html | Selling Computers to Europe | True | By Alfred D. Cook | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/food-and-u-p-u-issues-from-un.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/fanon-by-peter-geismar-illustrated-214-pp-new-york-the-dial-press.html | Frozen by death in the image of Third World prophet | True | By Albert Memmi | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/first-gorilla-born-in-britain.html | First Gorilla Born in Britain | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/poverty-agency-plans-print-shop-unit-in-bedfordstuyvesant-puts-cost.html | POVERTY AGENCY PLANS PRINT SHOP | True | By Rudy Johnson | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/warning-issued-on-gypsy-moths-heavy-infestation-here-seen-by.html | WARNING ISSUED ON GYPSY MOTHS | True | By John C. Devlin | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/in-jakarta-mansions-rent-for-hundreds-a-month.html | In Jakarta, â€šÃ„Â²Mansions â€šÃ„Â´ Rent for Hundreds a Month | True | By James P. Sterba | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/richey-heads-the-field-in-stamford-net-tourney.html | Richey Heads the Field In Stamford Net Tourney | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/low-cost-high-hopes-the-rialto-low-cost-high-hopes.html | News of the Rialto | True | By Lewis Funke | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/president-says-politicians-need-more-time-to-think.html | President Says Politicians Need More Time to Think | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/national-notes.html | National Notes | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/phillip-kelley-marries-alison-laird-in-virginia.html | Phillip Kelley Marries Alison Laird in Virginia | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/deferred-tuition-offered-by-duke-plan-will-be-less-extensive-than.html | DEFERRED TUITION OFFERED BY DUKE | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/liquori-mile-victor-as-villanova-captures-track-a-4047-clocking.html | LIQUORI MILE VICTOR AS VILLANOVA CAPTURES TRACK | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/party-wyn-first-in-open-jumping-sweeps-three-classes-at-bennett.html | PARTY WYN FIRST IN OPEN JUMPING | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/frances-e-sharpe-is-fiancee-of-stephen-richman-a-lawyer.html | Frances E. Sharpe Is Fiancee Of Stephen Richman, a Lawyer | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/3-navy-wrestlers-win-district-titles.html | 3 NAVY WRESTLERS WIN DISTRICT TITLES | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/imports.html | LETTERS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/michigan-studies-rights-of-youths-special-panel-would-lower-the-age.html | MICHIGAN STUDIES RIGHTS OF YOUTHS | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-waiting-time-by-maurade-glennon-192-pp-new-york-doubleday-co.html | The Waiting Time | True | | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/papers-in-richmond-yield-on-home-ads.html | PAPERS IN RICHMOND YIELD ON HOME ADS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-colossus-catastrophe-but-the-fiesta-must-go-on.html | A Colossus Catastrophe, But... | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/boatrace-dinner-march-26.html | Boat&#8;Â,Â°Race Dinner March 26 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/parking-violator-fined-635.html | Parking Violator Fined $635 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/new-york-presbytery-picks-ombudsman.html | New York Presbytery Picks Ombudsman | True | By George Dugan | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/farm-real-estate-taxes-in-us-rose-11-in-1969.html | Farm Real Estate Taxes In U.S Rose 11% In 1969 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/syrian-voters-back-assad-as-president.html | SYRIAN VOTERS BACK ASSAD AS PRESIDENT | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/house-panel-opposing-nixons-shifts-on-foreign-aid.html | House Panel Opposing Nixon's Shifts on Foreign Aid | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/re-alfred-adler.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/r-d-studies.html | R. & | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/kidnapped-boy-2-returned-to-father.html | Kidnapped Boy, 2, Returned to Father | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sammis-duo-retains-title.html | Sammis Duo Retains Title | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-fear-of-being-kicked-around-and-discarded-west-berlin.html | The World | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/news-of-the-camera-world.html | News of the Camera World | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/bruins-conquer-canucks-6-to-3-rallying-for-four-goals-in-second.html | Bruins Conquer Canucks, 6 to 3, Rallying for Four Goals in Second Period | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/chaparrals-gain-ground.html | Chaparrals Gain Ground | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mideast-tensions-find-an-echo-at-american-university-in-beirut.html | Mideast Tensions Find an Echo at American University in Beirut | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-morse-to-be-bride.html | Miss Morse To Be Bride | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sadats-stance-on-peace.html | Letters to the Editor | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/jane-fonda-antiwar-show-staged-near-fort-bragg.html | Jane Fonda Antiwar Show Staged Near Fort Bragg | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/florida-farm-workers-hold-relief-aid-protest.html | Florida Farm Workers Hold Relief Aid Protest | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-girls-are-having-second-thoughts-coeducation.html | Education | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/further-reason.html | Drama Mailbag | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/u-of-nebraska-president-resigns-for-investment-job.html | U. of Nebraska President Resigns for Investment Job | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/title-for-central-washington.html | Title for Central Washington | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mink-acclimatized-in-urals.html | Mink Acclimatized in Urals | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/contemplation-in-a-world-of-action-by-thomas-merton-384-pp-new-york.html | Contemplation in a World of Action | True | By Julius Lester | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/fordham-wins-by-10574.html | FORDHAM WINS BY 105&#8;Â,Â°74; | True | By Sam Goldaper | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/for-long-beach-the-vacation-has-ended.html | For Long Beach, the Vacation Has Ended | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-gretchen-wetzel-bride-of-countvon-rittberg.html | Miss Gretchen Wetzel Bride of Count von Rittberg | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/judging-fights.html | Mailbox : | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-life-and-death-of-atlantas-hip-strip-atlantas-hip-strip.html | The Life and Death | True | By James T. Wooten | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/gnp-peak-and-trough.html | Letters to the Editor | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/headliners.html | Law | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-note-from-montreal.html | Mailbox : | True | | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/800million-investment-and-30000-jobs-are-hitched-to-tristar.html | $800&#136;â‚¬Å¡Ã‚Â"Million Investment and 30,000 Jobs Are Hitched to Tristan | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/interest-fading-in-manson-trial-penalty-phase-dragging-on-before.html | INTEREST FADING IN MANSON TRIAL | True | BY Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/ack-ack-captures-santa-anita-race-wins-145000-handicap-by-1-12.html | ACK ACK CAPTURES SANTA ANITA RACE | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-catalogue-by-patrick-shene-catling-222-pp-new-york-simon.html | The Catalogue | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-better-pipeline.html | A Better Pipeline? | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/legislatures-special-panels-scrutinized-utility-of-temporary.html | Legislature's Special Panels Scrutinized | True | By Wiliam E. Farrell Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-radical-of-10-downing-street-the-radical-of-10-downing-street.html | The Radical Of 10 Downing Street | True | By Anthony Lewis | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/nixon-will-speak-at-youngs-grave.html | NIXON WILL SPEAK AT YOUNG'S GRAVE | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/lodge-in-rome-to-see-pope.html | Lodge in Rome to See Pope | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/philadelphia-dedicates-new-stadium-april-4.html | Philadelphia Dedicates New Stadium April 4 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/triple-bend-640-wins-stakes-race-on-the-coast.html | Triple Bend, $6.40, Wins Stakes Race on the Coast | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/c-w-post-takes-collegiate-track-conference-title-for-third-year-in.html | C. W. Post Takes Collegiate Track Conference Title for Third Year in Row | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/army-judge-fighting-bias-in-germany-is-called-home-for-talks-at.html | Army Judge Fighting Bias in Germany Is Called Home for Talks at Pentagon | True | By Thomas A. Johnson | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-solid-dross-city.html | Architecture | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-passions-of-the-mind-a-novel-of-sigmund-freud-by-irving-stone.html | If Muni were only alive to play Sigi | True | By Wallace Markfield | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/radical-militance-anyone.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/world-shotput-mark-set-by-soviet-woman.html | World Shot&#136;â‚¬Å¡Ã‚Â"Put Mark Set by Soviet Woman | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/phillies-top-royals-74.html | Phillies Top Royals, 7&#136;â‚¬Å¡Ã‚Â"4 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hawks-wrap-up-title.html | Hawks Wrap Up Title | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/didman-by-john-speicher-262-pp-new-york-harper-row-695.html | Didman | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-bushwhacked-piano-by-thomas-mcguane-220-pp-new-york-simon.html | Each grotesque is rendered with loving accuracy | True | By Jonathan Yardley | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/french-air-strike-helps-railroads-train-traffic-climbs-50-since-feb.html | FRENCH AIR STRIKE HELPS RAILROADS | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/kentucky-st-wins-10282-for-2d-naia-title-in-row.html | Kentucky St. Wins, 102.82, For 2d NA.I.A. Title in Row | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/anthony-captures-85000-cougar-bowling-with-3-match-victories-in.html | Body Motion, Concentration and Prayer During Garden Bowling Action | True | By Al Harvin | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-law-of-delay-interviews-and-outerviews-by-c-northcote-parkinson.html | The Law Of Delay | True | By John Brooks | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mills-says-yes-nixon-says-no-japan-holds-the-bag-trade.html | The Nation | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/city-pension-systems-earn-highest-percentages-ever.html | City Pension Systems Earn Highest Percentages Ever | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/byrd-seeks-to-restore-citizenship-to-gen-lee.html | Byrd Seeks to Restore Citizenship to Gen. Lee | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/chess.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-combrooks-to-wed-in-fall.html | Miss Combrooks to filed in Fall | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/boros-and-palmer-gain-stroke-lead.html | Boros and Palmer Gain Stroke Lead | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/big-ten-tells-the-pros-please-keep-off-our-grass.html | About Pro Football | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/rockwell-kent-artist-is-dead-championed-leftwing-causes.html | Rockwell Kent, Artist, Is Dead; Championed Left&#136;â‚¬Å¡Ã‚Â"Wing Causes | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-merry-month-of-may.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/capitol-guards-tighten-security-to-prevent-another-bombing.html | Capitol Guards Tighten Security to Prevent Another Bombing | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/brooklyn-high-school-blends-class-work-and-jobs.html | Brooklyn High School Blends Class Work and Jobs | True | By Eleanor Blau | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mary-lou-cook-is-bride.html | Mary Lou Cook Is Bride | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-day-the-counterculture-lost-a-lively-voice.html | Television | True | BY Jack Gould | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/business-dress.html | LETTERS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/us-sues-on-access-to-a-migrant-camp.html | U.S. SUES ON ACCESS TO A MIGRANT CAMP | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/righteous-empire-the-protestant-experience-in-america-by-martin-e.html | Righteous Empire | True | By Jaroslav Pelikan | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/us-refuses-to-comment-on-mrs-meirs-position.html | U.S. Refuses to Comment On Mrs. Meir's Position | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sluggish-at-the-gate-computer-setup-may-be-early-scratch-when.html | Sluggish at the Gate | True | By Steve Cady | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/elliott-roosevelt-quits-post.html | Elliott Roosevelt Quits Post | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/lester-johnson-new-master.html | Art | True | By James R. Mellow | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/chinese-officers-in-aden.html | Chinese Officers in Aden | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/middle-eastern-mirage.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/jury-will-consider-indictments-for-57-in-fight-fatal-to-5.html | Jury Will Consider Indictments for 57 In Fight Fatal to S | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-carol-lees-is-affiance-to-roberfroyce-williams-3d.html | Miss Carol Lees Is Affianced To Robert Royce Williams 3d | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/in-palm-beach-theyre-all-buying-art-or-creating-it.html | In Palm Beach,They're All Buying Artâ€¦â€¦Â¿Or Creating It | True | By Charlotte Curtis Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/school-attacks-speech-handicaps-impairedhearing-classes-held-in.html | SCHOOL ATTACKS SPEECH HANDICAPS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/tonsillectomies.html | TONSILLECTOMIES | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-inevitable-is-not-going-to-happen-israel.html | The World | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/scandinavians-join-hands-to-support-refugee.html | Stamps | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/golden-moment.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/35-women-picket-gridiron-dinner-protest-club-policy-excluding-them.html | 35 WOMEN PICKET GRIDIRON DINNER | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sports-of-the-times-bobby-orr-fight-fan.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-shy-margin-investor-his-debt-increase-called-drop-in-bucket.html | The Shy Margin Investor | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/kenyan-seeks-help-for-bush-airline.html | Kenyan Seeks Help for Bush Airline | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/how-to-manage-your-company-ecologically-by-jerome-goldstein-rodale.html | Books: | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/new-york-and-new-jersey-congressmen-press-for-gateway-park.html | New York and New Jersey Congressmen Press for Gateway Park | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/land-the-basic-resource-forests-farms-and-mines-still-yielding.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/leafs-to-invade-garden-tonight.html | LEAFS TO INVADE GARDEN TONIGHT | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/nassau-takes-over-the-guggenheim-castle.html | Nassau Takes Over the Guggenheim â€¦Â¿â€¦Castleâ€¦Â¿â€¦` | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-new-jesuits-by-george-riemer-illustrated-333-pp-boston-little.html | The New Jesuits | True | By Francis Sweeney | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mccarthy-says-3d-party-could-be-important-in-1972.html | McCarthy Says 3d Party Could Be Important in 1972 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-ghastly-evidence-is-in-now-its-the-jurys-turn-calley-trial.html | The Nation | True | | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/knicks-beat-bucks-108403.html | KNICKS BEAT BUCKS, 108â€ŽÃ‚Â°403; | True | By Thomas Rogers | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/nassau-steps-up-cooperation-with-law-agencies-across-us.html | Nassau Steps Up Cooperation With Law Agencies Across U.S. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/august-in-vermont-time-to-befriend-a-woodchuck-sugarbush-in-summer.html | August in Vermont â€ŽÃ‚Â°Time to Befriend A Woodchuck | True | By Greta Walker | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/la-guardia-college-on-old-factory-site-in-li-city-will-offer-work.html | La Guardia College, on Old Factory Site in L.I. City, Will Offer Workâ€ŽÃ‚Â°Study Program | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/kathy-outswam-the-boys.html | Mailbox | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hanoi-said-to-get-captive-newsmen-a-defector-reports-he-saw-six.html | HANOI SAID TO GET CAPTIVE NEWSMEN | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/man-of-multiple-skills-rockwell-kent-controversial-artist-is-dead.html | Man of Multiple Skills | True | By Alden Whitman | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/youll-hate-yourself-for-loving-carter.html | Movies | True | By Peter Schjeldahl | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/approval-of-state-abortion-law-increases-among-obstetricians.html | Approval of State Abortion Law Increases Among Obstetricians | True | By Jane E. Brody | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/court-reform-set-in-two-boroughs-centralized-booking-and-added.html | COURT REFORM SET IN TWO BOROUGHS | True | By Robert E. Tomasson | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/delivering-health-care.html | Letters to the Editor | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/casino-concession-awarded-by-lisbon.html | CASINO CONCESSION AWARDED BY LISBON | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/coldweather-angling-out-of-brooklyn-drops-as-pollution-grows.html | Coldâ€ŽÃ‚Â°Weather Angling Out of Brooklyn Drops as Pollution Grows | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/right-word-for-us-role-in-laos-is-decisive-indochina-1.html | The World | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/thomas-becket-by-david-knowles-196-pp-stanford-calif-stanford.html | Thomas Becket | True | By Robert Speaight | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/fire-in-clinic-near-paris-kills-two-newborn-babies.html | Fire in Clinic Near Paris Kills Two Newborn Babies | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/marriage-on-relief-a-statistical-study.html | Marriage on Relief: A Statistical Study | True | By Peter Kihss | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/head-of-foyts-pit-crew-blames-sabotage-for-daytona-500-loss.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/national-flower-is-proposed.html | National Flower Is Proposed | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/power-for-the-people-where-its-at.html | Power for the Peopleâ€ŽÃ‚Â®Where It's At | True | By Victor Block | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/freeman-exenvoy-joins-tv-in-london.html | FREEMAN, EXâ€ŽÃ‚Â°ENVOY, JOINS TV IN LONDON | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/famsbee-south-by-helen-hudson-207-pp-new-york-holt-rinehart.html | Reader's Report | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/exercisers-and-researchers-at-y-here-have-heart-in-mind.html | Exercisers and Researchers At â€ŽÃ‚Â² Y â€ŽÃ‚Â¹ Here Have Heart in Mind | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/permanent-withdrawal.html | Letters to the Editor | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/pas-de-nom-wins-sprint-at-bowie.html | PAS DE NOM WINS SPRINT AT BOWIE | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/reds-beat-cards-50.html | Reds Beat Cards, 5â€ŽÃ‚Â°0 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/pep-pills-to-quiet-the-overpeppy-child-hyperkinesis.html | Medicine | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/bay-state-transit-agency-hit-by-revolt.html | Bay State Transit Agency Hit by Revolt | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/cyclist-to-fight-cancer.html | Cyclist to Fight Cancer | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/u-s-hopes-to-keep-drunks-off-the-road-as-new-safety-projects-get.html | U. S. Hopes to Keep Drunks Off the Road As New Safety Projects Get Under Way | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/chief-crazy-legs-triumphs-in-pace.html | CHIEF CRAZY LEGS TRIUMPHS IN PACE | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/southern-yemen-says-rebels-aided-by-saudis-prepare-to-attack.html | Southern Yemen Says Rebels, Aided by Saudis, Prepare to Attack | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/schenk-sets-world-record-in-5000meter-skating.html | Schenk Sets World Record In 5,000â€ŽÃ‚Â°Meter Skating | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/south-africa-drops-case-against-bishop-of-zululand.html | South Africa Drops Case Against Bishop of Zululand | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sheila-clarke-prospective-bride.html | Sheila Clarke Prospective Bride | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/european-parliaments-chief.html | European Parliament's Chief | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/upstaging.html | Drama Mailbag | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/dr-jacob-jacobowitz-65-known-for-charitable-work.html | Dr. Jacob Jacobowitz, 65; Known for Charitable Work | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/eastern-sloops-strong-in-coast-event.html | Eastern Sloops Strong in Coast Event | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/italian-on-a-visit-is-murdered-here.html | ITALIAN ON A VISIT IS MURDERED HERE | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-court-says-you-cant-pick-your-war-cos.html | Law | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hc-barkhorn-plans-to-marry-miss-jean-cook.html | H. C. Barkhorn. Plans to Marry Miss Jean Cook | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/rarebird-hunt-halts-timber-cutting.html | Rareâ€šÃ„Ã´Bird Hunt Halts Timber Cutting | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/putting-brakes-on-buying-abroad.html | Putting Brakes on Buying Abroad | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/robert-maurer-louise-e-rose-plan-nuptials.html | Robert Maurer, Louise E. Rose Plan Nuptials | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/some-areas-seek-to-halt-growth-many-states-and-cities-putting.html | Some Areas Seek to Halt Growth | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mit-picks-track-leaders.html | M.I.T. Picks Track Leaders | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/first-lady-of-the-passport-office-efficiency-expert-or-ogress-the.html | First Lady of the Passport Office â€šÃ„Ã® Expert or â€šÃ„Ã´Ogress? | True | By Robert Sherrill | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/brooklyn-college-course-on-black-english-designed-to-help-students.html | Brooklyn College Course on â€šÃ„Ã´Black Englishâ€šÃ„Ã´ Designed to Help Students Learn Standard English | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mrs-gandhi-is-closer-to-twothirds-margin.html | Mrs. Gandhi Is Closer To Twoâ€šÃ„Ã´Thirds Margin | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/house-by-the-side-of-the-trail-house-by-the-side-of-the-trail.html | House by the side of | True | By Norma Skarka | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/two-race-horses-perish-in-blaze-at-lincoln-downs.html | Two Race Horses Perish In Blaze at Lincoln Downs | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mulholland-overcomes-hex-on-earlymorning-bowlers.html | Mulholland Overcomes Hex On Earlyâ€šÃ„Ã´Morning Bowlers | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/letter-to-the-editor-3-no-title.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/dale-kahr-is-fiancee-of-arthur-l-moses.html | Dale Kahr Is Fiancee Of Arthur L. Moses | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/robert-hartwell-to-wed-pamela-pollak.html | Robert Hartwell to Wed Pamela Pollak | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/marriage-announcement-2-no-title.html | Announcements | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/fire-damages-filene-center.html | Fire Damages Filene Center | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/courses-and-classes.html | Courses and Classes | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/catholic-right-challenge-by-a-small-but-very-determined-band.html | Religion | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/michigan-gets-plan-for-faster-trials.html | MICHIGAN GETS PLAN FOR FASTER TRIALS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-man-on-the-20-bill.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/chapman-heads-pal-drive.html | Chapman Heads P.A.L. Drive | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/catholic-diocese-of-brooklyn-to-help-new-immigrants-adjust-to-city.html | Catholic Diocese of Brooklyn to Help New Immigrants Adjust to City | True | By George Dugan | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-nonhilton-safari.html | Letters: | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/jfk-on-diem.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/4-us-airmen-issue-statement.html | 4 U.S. Airmen Issue Statement | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hew-secretary-ends-tour-of-city-richardson-finds-tragedy-is.html | H.E.W. SECRETARY ENDS TOUR OF CITY | True | By C. Gerald Fraser | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/us-bars-italianmade-drug-whose-patent-is-held-by-lilly.html | U.S. Bars Italianâ€šÃ„Ã´Made Drug Whose Patent Is Held by Lilly | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/up-with-underground-up-with-underground.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/drouant.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mets-victors-by-62-on-2hitter-snapping-dodger-streak-at-six.html | Mets Victors by 6â€šÃ„Ã´2 on 2â€šÃ„Ã´Hitter, Snapping Dodger Streak at Six | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/us-sextet-beaten.html | U.S. Sextet Beaten | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/training-project-helps-tenements-east-harlem-men-learning.html | TRAINING PROJECT HELPS TENEMENTS | True | By John Sibley | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/atlantas-hopes-for-rapid-transit-rise.html | Atlanta's Hopes for Rapid Transit Rise | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/astros-top-expos-1413.html | Astros Top Expos, 14â€šÃ„Ã´13 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/fairness-to-the-aged.html | Fairness to the Aged | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-trespasser-goes-on-trial-in-baltimore.html | Photography | True | By A. D. Coleman | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/priests-to-get-role-at-synod-in-vatican.html | PRIESTS TO GET ROLE AT SYNOD IN VATICAN | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/segregationist-bid-to-oust-rusk-from-faculty-fails.html | Segregationist Bid to Oust Rusk From Faculty Fails | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-computer-lag-by-russia-found-but-us-expert-discerns-potential-for.html | A COMPUTER LAG BY RUSSIA FOUND | True | By John Noble Wilford | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/contrasts.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/marcia-tracey-engaged.html | Marcia Tracey Engaged | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/with-a-hole-in-its-heart.html | Art | True | By A. Alvarez | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/r-m-smith-fiance-of-suzanne-harris.html | R. M. Smith Fiance Of Suzanne Harris | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/when-you-need-landscape-help-from-a-pro-.html | When You Need Landscape Help From a Pro... | True | By Nelva M. Weber | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/dean-of-admissions-at-penn-quits-job-in-a-policy-dispute.html | Dean of Admissions At Penn Quits Job In a Policy Dispute | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/grant-is-awarded-on-cancer-research.html | GRANT IS AWARDED ON CANCER RESEARCH | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/liberia-black-africa-in-microcosm-by-charles-morrow-wilson.html | The interested parties prosecuted their interests | True | By J. Kirk Sale | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/frazier-ill-at-ease-shuns-tv-review.html | Frazier, Ill at Ease, Shuns TV Review | True | By Gerald Eskenazi | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/s-carolina-edges-tar-heels-5251-owenss-layup-at-finish-clinches-acc.html | S.CAROLINA EDGES TAR HEELS, 52â€šÃ„Ã´51 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/senate-chief-in-turkey-defies-military-and-asks-referendum.html | Senate Chief in Turkey Defies Military and Asks Referendum | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/new-jersey-boys-win-43-in-peewee-hockey-playoff.html | New Jersey Boys Win, 4â€šÃ„Ã´3, In Peeâ€šÃ„Ã´Wee Hockey Playoff | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/brookhaven-is-hoping-to-make-airport-center-of-development.html | Brookhaven Is Hoping to Make Airport Center of Development | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/nuclear-power-and-the-public-edited-by-harry-foreman-md-273-pp.html | Nuclear Power and the Public | True | By Alvin N. Weinberg | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/stars-glow-for-robinson-as-yanks-bow.html | Stars Glow for Robinson as Yanks Bow | True | By Murray Crass Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-year-the-yankees-beat-lincoln-center.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-temptation-to-exist-by-e-m-cioran-translated-by-richard-howard.html | When Adam ate the apple, God lost his head | True | By Peter Caws | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mans-dominion-by-frank-graham-jr-339-pp-m-evans-895.html | Et Al. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mormons-are-distressed-by-razing-of-a-92yearold-tabernacle.html | Mormons Are Distressed by Razing of a 92 â€šÃ„Ã´Yearâ€šÃ„Ã´Old Tabernacle | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/canada-dry-starts-recycling-project-for-its-packaging.html | Canada Dry Starts Recycling Project For Its Packaging | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/pharmacist-is-sentenced-for-drugging-of-women.html | Pharmacist Is Sentenced For Drugging of Women | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/ski-boomtown-but-resort-finds-that-popularity-is-costly.html | Ski Boomtown | True | By Gerd Wilcke | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/writers-lampoon-leaders-of-state-at-albany-show.html | Writers Lampoon Leaders of State At Albany Show | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/channel-9-news-hit-by-recession-layoffs-ordered-as-result-of-rko.html | CHANNEL 9 NEWS HIT BY RECESSION | True | By Fred Ferretti | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/japanese-knock-on-bigleague-door.html | About Baseball | True | BY Leonard Koppett | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/west-virginia-legislature-approves-stripmine-bill.html | West Virginia Legislature Approves Stripâ€¦Â°Mine Bill | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-coming-usisradi-crisis.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/albany-may-tap-rainy-day-fund-governor-hints-at-measure-to-avoid-a.html | ALBANY MAY TAP â€¦Â²RAINY DAYâ€¦Â· FUND | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/federal-building-given-to-college-new-school-on-44th-st-will-stress.html | FEDERAL BUILDING GIVEN TO COLLEGE | True | By M. S. Handler | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/eisenhower-trustee-named.html | Eisenhower Trustee Named | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/squires-down-pacers.html | Squires Down Pacers | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/yaf-seeks-funds-to-avert-closing-conservative-college-group-221000.html | Y.A.F. SEEKS FUNDS TO AVERT CLOSING | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hope-for-stroke-victims-new-techniques-and-treatments-are-described.html | Hope for Stroke Victims | True | By Howard A. Rusk M.d. | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/to-avoid-being-trampled-by-a-hippo-in-the-african-night.html | Letters: | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/renee-bauchat-student-plans-may-wedding.html | Renee Bauchat, Student, Plans May Wedding | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/carnegie-study-on-dissent-filed-panel-tells-colleges-to-post-bills.html | CARNEGIE STUDY ON DISSENT FILED | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/military-decree-assailed-in-dacca-threat-to-striking-defense.html | MILITARY DECREE ASSAILED IN DACCA | True | By Tillman Durdin | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hall-of-fame-cant-get-out-of-ground.html | Hall of Fame Can't Get Out of Ground | True | By William N. Wallace | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/shazar-honored-at-a-synagogue-israels-president-worships-with-5th-a.html | SHAZAR HONORED AT A SYNAGOGUE | True | By Irving Spiegel | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/fee-is-raised-for-pass-to-city-tennis-courts.html | Fee Is Raised for Pass To City Tennis Courts | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/sandstorm-cancels-padresindians-game.html | Sandstorm Cancels Padresâ€¦Â³Indians Game | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/thoeni-captures-alpine-world-cup.html | THOENI CAPTURES ALPINE WORLD CUP | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/penn-state-takes-gymnastics-title.html | PENN STATE TAKES GYMNASTICS TITLE | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/7man-cove-neck-police-unit-backed-up-by-nassaus-force.html | 7â€¦Â·Man Cove Neck Police Unit Backed Up by Nassau's Force | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/long-beach-gains-berth.html | Long Beach Gains Berth | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/colonels-crush-condors-157132.html | COLONELS CRUSH CONDORS, 157â€¦Â·132 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-betsy-kimmelman-to-be-married-on-april-3.html | Miss Betsy Kimmelman to Be Married on April 3 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/wood-field-and-stream-conservationists-hail-court-decision-halting.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/those-radical-professors.html | THOSE RADICAL PROFESSORS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/united-fund-gets-drive-chairman.html | United Fund Gets Drive Chairman | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/thant-names-argentine-to-high-political-post.html | Thant Names Argentine To High Political Post | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/beverly-bryant-to-be-a-bride.html | Beverly Bryant To Be a Bride | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mr-mills-plays-it-rough.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-van-dyk-to-wed.html | Miss Van Dyk to Wed | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/heinrich-himmler-by-bradley-f-smith-211-pp-hoover-institution-695.html | Et A1. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/more-rhodes-scholarships-are-urged-for-nonwhites.html | More Rhodes Scholarships Are Urged for Nonwhites | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/lawmaker-lives-at-a-hectic-pace-posners-phone-in-queens-home-rings.html | LAWMAKER LIVES AT A HECTIC PACE | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/fourlegged-joe-frazier-defeated-by-12-12-to1-shot.html | Fourâ€¦Â·Legged Joe Frazier Defeated by 12Ââ€¦Â¡â€¦Â·toâ€¦Â·â€¦Â·1 Shot | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/growing-use-of-mindaffecting-drugs-stirs-concern.html | Growing Use of Mindâ€¦Â·Affecting Drugs Stirs Concern | True | By Lawrence K. Altman | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/course-on-cities-to-lead-to-ma-program-at-the-new-school-to-focus.html | COURSE ON CITIES TO LEAD TO M.A. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/cuba-to-bid-for-games.html | Cuba to Bid for Games | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/senator-hughes-backed.html | Senator Hughes, Backed | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-process-server-draws-a-500-fine.html | A PROCESS SERVER DRAWS A $500 FINE | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/frenchman-finds-ssts-costs-soar-servan-schreiber-cables-views-to.html | FRENCHMAN FINDS SST'S. COSTS SOAR | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/swiss-31-hockey-victor.html | Swiss 3â€šÃ„Â¹1 Hockey Victor | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/fiscal-methods-of-school-board-found-chaotic-senate-pand.html | FISCAL METHODS OF SCHOOL BOARD FOOD â€šÃ„Â²CHAOTICâ€šÃ„Â´ | True | By Robert D. McFadden | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-story-of-a-teenage-nader-raider-nader-raider.html | The Story of a Teenâ€šÃ„Â´Age Nader cider | True | By Barnard Law Collier | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/where-to-get-help.html | Where to Get Help | True | By Ira Caplan | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/w-c-fields-and-elaine-may-two-of-a-kind-fields-and-may-two-of-a.html | W. C. Fields and Elaine Mayâ€šÃ„Â¹Two of a Kind? | True | By Vincent Canby | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/guard-is-widening-its-defense-role-units-to-get-more-training-and.html | GUARD IS WIDENING ITS DEFENSE ROLE | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/david-h-erichsen-will-marry-miss-katechen-c-cardamone.html | David H. Erichsen Will Marry Miss Katechen C. Cardamone | | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/dover-teachers-to-return.html | Dover Teachers to Return | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-friendly-beast-by-vitus-b-droscher-248-pp-dutton-895.html | Et Al. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/suburbs-revolt-on-city-tax-plan-call-proposed-payroll-levy-unfair.html | SUBURBS REVOLT ON CITY TAX PLAN | True | By Roy R. Silver | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/illinois-contractor-wins-barreljumping-contest.html | Illinois Contractor Wins Barrelâ€šÃ„Â¹Jumping Contest | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/campaign-gm.html | The Nation | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/saigons-forces-said-to-establish-new-battle-bases-withdrawal-from.html | SAIGON'S FORCES SAID TO ESTABLISH NEW BATTLE BASES | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mcmahon-facing-first-test-as-australias-prime-minister.html | McMahon Facing First Test As Australia's Prime Minister | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mrs-freda-ettinger-taught-arts-at-washington-high.html | Mrs. Freda Ettinger, Taught Arts at Washington High | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/daylight-time-curb-asked.html | Daylight Time Curb Asked | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/jobs-for-93000-women-is-aim-of-westchester-pilot-project.html | Jobs for 93,000 Women Is Aim of Westchester Pilot Project | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/r-s-frary-jr-to-wed-irene-silberman.html | R. S. Frary Jr. to Wed Irene Silberman | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/judge-orders-aid-for-mentally-ill-says-patients-in-alabama-lack.html | JUDGE ORDERS AID FOR MENTALLY ILL | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/blacks-use-home-for-civic-causes-finished-cellars-in-jamaica.html | BLACKS USE HOME FOR CIVIC CAUSES | True | By Thomas A. Johnson | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-only-question-now-is-how-big-the-bite-nyc-taxes.html | The Nation | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/muskie-mailings-stress-war-issue-speech-urging-a-timetable-for.html | MUSKIE MAILINGS STRESS WAR ISSUE | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/alice-manning-and-paul-wehn-to-wed.html | Alice Manning and Paul Wehn to Wed | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/harriet.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/autumn-of-glory-by-thomas-lawrence-connelly-558-pp-louisiana-state.html | Et Al. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/teenagers-largely-account-for-startling-increase-illegitimacy.html | Medicine | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/trimming-waistlines-or-fewer-people-per-1million.html | MADISON AVE. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/gail-pinkham-fiancee-of-student.html | Gail Pinkham Fiancee of Student | True | | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-wise-majority-by-leon-friedman-228-pp-dial-595.html | Et Al. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/stars-penguins-tie-00.html | Stars, Penguins Tie, 0â€šÃ„Â°0 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/antisemitism-and-antizionism.html | ANTIâ€šÃ„Â°SEMITISM AND ANTIâ€šÃ„Â°ZIONISM | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/collected-works.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/lee-chamberlain-to-be-bride-of-william-cleveland-kuhn-2d.html | Lee Chamberlain to Be Bride Of William Cleveland Kuhn 2d | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/mediate-takes-westerly-at-lincoln-downs-pays-7.html | Mediate Takes Westerly At Lincoln Downs, Pays $7 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/beyond-habitat.html | Letters | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/vfw-contest-winner.html | V.F.W. Contest Winner | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/ashe-beats-lutz-in-straight-sets-rosewall-in-final-of-aussie.html | ASHE BEATS LUTZ IN STRAIGHT SETS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/its-verrry-artu-johnson.html | Television | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-connoisseurs-guide-to-superliners-a-connoisseurs-guide-to.html | A Connoisseur's Guide to Superliners | True | By James Villas | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/copper-pacemaker-inspiration-is-small-in-size-but-a-big-earner.html | Copper Pacemaker | True | By Robert Walker | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-heathen-chinese-by-robert-mcclellan-272-pp-ohio-state-10.html | Et Al. | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/italians-capture-us-bridge-title.html | ITALIANS CAPTURE U.S. BRIDGE TITLE | True | By Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/li-strives-to-bring-order-to-muddled-bus-system-li-is-tackling-its.html | LI. Strives to Bring Order to Muddled Bus System | True | By Frank J. Prial Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/brokerage.html | LETTERS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/canada-will-study-births-in-barbados.html | CANADA WILL STUDY BIRTHS IN BARBADOS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/what-is-a-garden.html | What Is a Garden? | True | By Carlton B. Lees | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/us-go-home-the-challenge-to-us-dominance-of-the-international.html | Books: | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/study-scores-citys-police-and-courts-as-inefficient-study-scores.html | Study Scores City's Police And Courts as Inefficient | True | BY David Burnham | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/irish-houston-win-ncaa-spots.html | IRISH, HOUSTON WIN N.C.A.A. SPOTS | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/ny-u-completes-rare-sweep-in-intercollegiate-fencing-meet.html | N.Y. U. Completes Rare Sweep In Intercollegiate Fencing Meet | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/lawyer-to-wed-miss-obrien.html | Lawyer to Wed Miss O'Brien | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/newark-paper-raises-price.html | Newark Paper Raises Price | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/villanova-eliminates-st-josephs-93-to-75-in-first-round-of-the-n-c.html | Villanova Eliminates St. Joseph's, 93 to 75, in First Round of the n-c.html | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/their-blood-our-sweat-and-tears-their-blood-our-sweat.html | Their Blood, Our Sweat And Tears | True | By Walter Kerr | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/rutherford-honored.html | Stamps | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/ecological-culprit.html | ECOLOGICAL CULPRIT? | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/gilligan-seeks-drug-funds.html | Gilligan Seeks Drug Funds | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/karen-womer-wed-to-donald-berns.html | Karen Womer Wed To Donald Berns | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/option-on-social-security-is-proposed-by-thurmond.html | Option on Social Security Is â€šÃ„Â°Proposed by Thurmond | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/those-were-golden-days-ruth-gordon-remembers-the-john-golden-days.html | Those were Golden Days | True | By Ruth Gordon | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/city-water-found-occasionally-tainted-by-chemical-used-in.html | City Water Found Occaiionally Tainted by Chemical Used in Recirculating Systems of Airâ€šÃ„Â°Conditioners | True | By David Bird | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/cartwheeling-into-summer.html | cartwheeling into summer | True | By Patricia Peterson | 1999-03-24 | RE0000667890 | B00000651437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/hospital-in-brooklyn-adds-a-diabetictest-program.html | Hospital in Brooklyn Adds A Diabeticâ€‹Â‚Â"Test Program | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/dance-a-ballet-in-the-fun-category-joffrey-company-stages-work-by.html | Dance: A Ballet in the Fun. Category | True | By Clive Barnes | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/eurobond-market-businesses-nations-possibly-hungary-borrowing.html | Eurobond Market | True | By Clyde H. Farnsworth | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/richard-kapuscinski-gives-cello-recital.html | RICHARD KAPUSCINSKI GIVES CELLO RECITAL | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/how-to-play-i-spy-on-a-global-scale-us-and-russia.html | The World | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/does-rock-degrade-women-rock-degrades-women.html | Does Rock Degrade Women? | True | ByMarion Meade | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/they-say-the-dream-people-are-attractive.html | Drama Mailbag | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/compte-deux-length-victor-in-25000-rebel-handicap.html | Compte Deux Length Victor in $25,000 Rebel Handicap | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/president-appoints-an-aide-to-resolve-micronesia-impasse.html | President Appoints An Aide to Resolve Micronesia Impasse | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/miss-janice-hosking-engaged-to-john-brazil-fellow-at-yale.html | Miss Janice Hosking Engaged To John. Brazil, Fellow at Yale | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/liltin-tunes-rhythmic-clapping-and-the-clopping-of-jigs-spill.html | Liltinâ€‹Â‚Â´ Tunes, Rhythmic Clapping and the Clopping of Jigs Spill Blarney Out of Irish Pub in Queens | True | By John S. Wilson | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/rockefeller-talks-tough-and-aide-says-its-no-baloney-welfare.html | The Nation | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/fares-for-vehicles-on-si-ferry-runs-to-rise-at-midnight.html | Fares for Vehicles On S.I. Ferry Runs To Rise at Midnight | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/michigan-downs-wisconsin-9373.html | MICHIGAN DOWNS WISCONSIN 93â€‹Â‚Â"73 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/braves-top-orioles-10.html | Braves Top Orioles, 1â€‹Â‚Â"0 | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/accounting-for-social-progress-yardsticks-must-be-found-for-public.html | POINT OF VIEW | True | By David F. Linowes | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/university-is-helping-remote-indian-tribes-in-southwest-to-adopt.html | University Is Helping Remote Indian Tribes in Southwest to Adopt Regulations of American Courts | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/new-chief-of-oldline-firm.html | MAN IN BUSINESS | True | By John H. Allan | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/women-assail-michigan-u-hiring-plan.html | Women Assail Michigan U. Hiring Plan | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/u-c-l-a-defeats-so-california-by-7362-to-gain-n-c-a-a-spot.html | U. C. L. A. Defeats So. California By 73â€‹Â‚Â"62 to Gain N. C. A. A. Spot | True | By United Press International | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/senor-de-soto-we-hear-you-loud-if-not-too-clear-senor-de-soto-youre.html | Seï¿½Â±or De Soto, We Hear You Loud If Not Too Clear | True | By Roy Bongartz | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Albert L. Kraus | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/a-funeral-ship-buffeted-by-gales-of-laughter.html | A funeral ship buffeted by gales of laughter | True | By Tom McHale | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/he-hits-jackpot-and-misses-tax-italian-wins-soccer-pools-but-hides.html | HE HITS JACKPOT AND MISSES TAX | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/antiguas-tropical-stonehenge.html | Antigua's Tropical Stonehenge | True | By Robert Gordon | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/bridge-omar-the-slam-maker.html | Bridge Omar, the slam maker | True | By Alan Truscott | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/listening-to-america-traveler-rediscovers-his-country-by-bill.html | Listening to America | True | By Tames Dickey | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/he-talks-best-at-a-piano-he-talks-best-to-a-piano.html | He Talks Best at a Piano | True | By John Gruen | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-14 | 1971-03-14 | https://www.nytimes.com/1971/03/14/archives/the-nagging-question-will-china-intervene-indochina-2.html | The World | True | | 1999-03-24 | RE0000667890 | B00000651437 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/tavern-damaged-by-bomb.html | Tavern Damaged by Bomb | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/felice-ader-bride-of-david-ostrow.html | Felice Ader Bride Of David Ostrow | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/standard-milling-picks-gilbert-for-4-products.html | Advertising | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/weeks-votes-in-congress.html | Week's Votes In Congress | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/2-americans-and-belgian-get-german-science-prize.html | 2 Americans and Belgian Get German Science Prize | True | | 1999-03-24 | RE0000667888 | B00000651434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/600-british-soldiers-carry-out-big-security-check-near-belfast.html | 600 British Soldiers Carry Out Big Security Check Near Belfast | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/canadiens-down-penguins-5-to-1-pete-maholichs-32d-goal-of-season.html | CANADIENS DOWN PENGUINS, 5 TO 1 | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/states-fiscal-woes-dominate-the-talk-in-albany-eclipsing-lindsays.html | Albany Notes | True | BY Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/to-ban-the-draft.html | Letters to the Editor | True | (The Rev.) Charles H. Straut Jr. Brooklyn, March 8, 1971 | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/little-theater-of-deaf-stages-childrens-skits.html | Little Theater of Deaf Stages Children's Skits | True | By Mel Gussow | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/republic-corp-reports-deficit-special-charges-in-quarter-outweigh.html | REPUBLIC CORP. REPORTS DEFICIT | True | By Gerd Wilcke | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/college-chiefs-meet-to-prepare-for-their-biggest-fiscal-test.html | College Chiefs Meet to Prepare for Their Biggest Fiscal Test | True | By William K. Stevens special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/french-nobel-biologist-says-world-based-on-chance-leaves-man-free.html | French Nobel Biologist Says World Based on Chance Leaves Man Free to Choose His Own Ethical Values | True | By John C. Hess Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/court-and-conscience.html | Court and Conscience | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/two-federal-inspectors-deny-any-impropriety-in-connection-with.html | Two Federal Inspectors Deny Any Impropriety in Connection With Fatal Mine Explosion | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-14-no-title.html | Article 14 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/case-of-davey-feld.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/mrs-meir-is-facing-a-challenge-in-parliament-on-peace-efforts-mrs.html | Mrs. Meir Is Facing a Challenge In Parliament on Peace Efforts | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/the-new-red-cross.html | The New Red Cross | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/nathaniblarnot-naval-furnishbr-designer-of-interiors-for-major.html | NATHANIEL ARNOT, NAVAL FURNISHER | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/newark-air-and-rail-plans-agreed-to-by-port-officials.html | Newark Air and Rail Plans Agreed To by Port Officials | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/catholic-charities-plans-added-help-for-young-addicts.html | Catholic Charities Plans Added Help For Young Addicts | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/cbs-reported-ready-to-drop-sullivan-show-after-23-years.html | C.B.S. Reported Ready to Drop Sullivan Show After 23 Years | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/transit-strike-called-off.html | Transit Strike Called Off | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/europeans-fight-continental-can-common-market-challenges-2.html | EUROPEANS FIGHT CONTINENTAL CAN | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/calley-judge-bars-any-finding-of-involuntary-manslaughter.html | Calley Judge Bars Any Finding Of â€šÃ„Â¹Involuntary Manslaughterâ€šÃ„Â¹ | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/wastedisposal-aid-by-state-requested.html | WASTEâ€šÃ„Â¹DISPOSAL AID BY STATE REQUESTED | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/theater-racial-allegory-the-dream-on-monkey-mountain-presented.html | Theater: Racial Allegory | True | By Clive Barnes | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/2-more-concerns-bid-for-satellite-join-6-other-companies-in.html | 2 MORE CONCERNS BID FOR SATELLITE | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/no-party-victor-in-west-bengal-but-mrs-gandhis-group-may-lead.html | NO PARTY VICTOR IN WEST BENGAL | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/fullservice-agency-backing.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/kostelanetz-blends-strong-forces-for-song-cycle.html | Kostelanetz Blends Strong Forces for Song Cycle | True | Allen Hughes | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/zukerman-is-soloist-at-benefit-concert.html | ZUKERMAN IS SOLOIST AT BENEFIT CONCERT | True | Robert Sherman | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/march-we-must-not.html | March We Must Not | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/new-rochelle-rites-held.html | New Rochelle Rites Held | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/lakers-110100-victors.html | Lakers 110â€šÃ„Â°100 Victors | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-12-no-title.html | Article 12 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667888 | B00000651434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/trains-hit-truck-driver-safe.html | Trains Hit Truck, Driver Safe | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/songs-by-the-patons-tour-the-folkways.html | SONGS BY THE PATONS TOUR THE FOLKWAYS | True | John S. Wilson. | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/2-agencies-warn-of-peril-in-intravenous-drug-device.html | 2 Agencies Warn of Peril in Intravenous Drug Device | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-1-no-title.html | Article 1 â€ŠÂ"â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/us-easing-of-travel-to-china-called-near.html | U.S. Easing of Travel To China Called Near | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/new-soviet-manned-orbital-flight-seen.html | New Soviet Manned Orbital Flight Seen | True | By Theodore Shab Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/elizabeth-eleven-beats-germans-20-to-take-south-lead.html | Elizabeth Eleven Beats Germans, 2â€ŠÂ"Â°0, To Take South Lead | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/demirel-adamant-in-turkish-crisis-premier-ousted-by-army-is-upheld.html | DEMIREL ADAMANT IN TURKISH CRISIS | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/dr-mark-m-rubin-weds-gail-tanney.html | Dr. Mark M. Rubin Weds Gail Tanney | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/new-discount-chain-discussed-discount-chain-topics-of-talks.html | New Discount Chain Discussed | True | By Isadore Barmash | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/save-on-busing.html | Letters to the Editor | True | Leonard Lurie Flushing, N. Y., March 3, 1971 | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/network-heads-are-divided-on-joint-news-coverage.html | Network Heads Are Divided on Joint News Coverage | True | By Fred Ferretti | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/city-opera-presents-return-of-barber.html | CITY OPERA PRESENTS RETURN OF â€ŠÂ²BARBERâ€ŠÂ" | True | Donal Henahan. | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/youth-16-rides-to-hunter-title-distler-scores-with-alot-at-nimrod.html | YOUTH, 16, RIDES TO HUNTER TITLE | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/chess-zuckerman-tops-field-of-23-in-continental-experts-play.html | Chess : Zuckerman Tops Field of 23 In Continental Experts Play | True | BY Al Horowitz | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-8-no-title.html | Article 8 â€ŠÂ"â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/islams-tenets.html | Letters to the Editor | True | Akbar Muhammad Assistant Professor, Department of Religious Studies, Vanderbilt U. Nashville, March 3, 1971 | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/visit-to-jupiter.html | Visit to Jupiter | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/bombings-renewed-in-ankara.html | Bombings Renewed In Ankara | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/french-opposition-parties-lead-in-municipal-ballots-opposition-lead.html | French Opposition Parties Lead in Municipal Ballots | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/home-to-visit-uar.html | Home to Visit U.A.R. | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/mission-reported-completed.html | Mission Reported Completed | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | V. E. Devadutt. Professor of Ecumenical Theology Colgate Rochester Divinity School Rochester, March 8, 1971 | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/custer-falls-again-to-ten-wheel-drive.html | Custer Falls Again To Ten Wheel Drive | True | Peter G. Davis | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/bucks-bow-by-125113-to-suns-3d-milwaukee-loss-in-row.html | Bucks Bow by 125â€ŠÂ"113 to Suns; | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-6-no-title.html | Article 6 â€ŠÂ"â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/a-m-hutchinson-dies-at-91-if-winter-comes-brought-fame.html | A. S. M. Hutchinson Dies at 91; â€ŠÂ²If Winter Comesâ€ŠÂ' Brought Fame | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/greece-begins-census.html | Greece Begins Census | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/city-pension-costs-snowballing-cost-of-city-and-state-employees.html | City Pension Costs Snowballing | True | By David K. Shipler | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/david-silfen-to-wed-lyn-gordon-in-june.html | David Silfen to Wed Lyn Gordon in June | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/nixons-to-announce-betrothal-of-tricia-to-harvard-student.html | Nixons to Announce Betrothal of Tricia To Harvard Student | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/lawyer-is-fiance-of-miss-rothchild.html | Lawyer Is Fiance Of Miss Rothchild | True | | 1999-03-24 | RE0000667888 | B00000651434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/hamilton-pianist-plays-classics-at-town-hall.html | Hamilton, Pianist, Plays Classics at Town Hall | True | Peter G. Davis. | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/haywood-pours-in-35.html | Haywood Pours In 35 | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/rangers-defeat-leafs-at-garden-1-to-0-macgregor-scores-in-first.html | Rangers Defeat Leafs at Garden, 1 to 0; | True | By Gerald Eskenazi | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/japanese-explore-u-s-textile-mood-recover-from-first-shock-over.html | JAPANESE EXPLORE U. S. TEXTILE MOOD | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/49-boats-are-lost-in-shipyard-fire-new-250000-yacht-among-craft.html | 49 BOATS ARE LOST IN SHIPYARD FIRE | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/ftc-may-revive-tobacco-warning-agency-is-weighing-action-against.html | F.T.C. MAY REVIVE TOBACCO WARNING | | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/phillies-2-homers-down-koosman-32.html | Phillies' 2 Homers Down Koosman, 3â€šÃ„Â¢2 | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/moorer-says-saigon-strike-in-laos-is-nearly-at-peak.html | Moorer Says Saigon Strike In Laos Is Nearly at â€šÃ„Ã¶PeakÃ¢Ã‚Ã„´ | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Myron Harris East Orange, N.J., Feb. 25, 1971 | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/couple-gives-up-travel-to-teach-and-learn-at-a-college-for.html | Couple Gives Up Travel to Teach and Learn at a College for MexicanÃ¢Ã‚Ã„´Americans | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/celtics-conquer-bulls-117104-rally-wins-for-boston.html | Celtics Conquer Bulls, 117â€šÃ„Â¢104 | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/loan-plan-on-doctors-is-pressed.html | Loan Plan On Doctors Is Pressed | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/scandinavian-airlines-considering-5-agencies.html | Advertising | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/dear-scoop-jackson.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/soviet-lifter-sets-2-marks.html | Soviet Lifter Sets 2 Marks | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/kennedy-puts-vietnam-civilian-dead-at-25000-in-1970-kennedy-offers.html | Kennedy Puts Vietnam Civilian Dead at 25,000 in 1970 | True | By Neil Sheehan Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/leader-in-dacca-acts-to-take-over-east-pakistani-proclaims-35.html | LEADER IN DACCA ACTS TO TAKE OVER | | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/ringmaster-is-best-doberman-at-saw-mill-sir-mark-receives-golden.html | Ringmaster Is Best Doberman at Saw Mill | True | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/bronx-theater-will-house-museum-for-minorities.html | Bronx Theater Will House Museum for Minorities | True | By Sanka Knox | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/volpe-to-bid-states-adopt-no-fault-auto-insurance.html | Volpe to Bid States Adopt â€šÃ„Â¢No FaultÃ¢Ã‚Ã„´ Auto Insurance | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/possible-presidential-candidates.html | Letters to the Editor | True | I. R. Krantz Middle Village, N. Y., March 6, 1971 | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | V. D. Krijanovsky Scarborough, Me., March 5, 1971 | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/relief-costs-set-a-record-in-state-of-327billion-spending-for-70-in.html | RELIEF COSTS SET A RECORD IN STATE OF $3.27â€šÃ„Â¢BILLION | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/yanks-find-new-mclain-retains-the-winning-habit.html | Yanks Find New McLain Retains the Winning Habit | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/bank-plans-zurich-office.html | Bank Plans Zurich Office | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/2-named-to-city-health-unit.html | 2 Named to City Health Unit | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/improved-state-aid-urged-for-nations-city-schools-state-aid-urged.html | Improved State Aid Urged For Nation's City Schools | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/interviewer-not-available.html | Interviewer Not Available | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/drmorris-schwartz.html | DR. MORRIS SCHWARTZ | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/houdini-wins-tampa-jump.html | Houdini Wins Tampa Jump | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/miss-aviva-joy-bornstein-bride-of-rabbi-at-brooklyn-center.html | Miss Aviva Joy Bornstein Bride Of Rabbi at Brooklyn Center | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-11-no-title.html | Article 11 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667888 | B00000651434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/ucla-shoots-for-no-5-as-the-others-shoot-for-it.html | U.C.L.A. Shoots for No.5 As the Others Shoot for It | True | By Sam Goldaper | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/a-soviet-magazine-distorts-book-by-justice-douglas.html | A Soviet Magazine Distorts Book by Justice Douglas | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/stronger-state-statute-is-urged-on-bottle-club-permits-and-fees.html | Stronger State Statute Is Urged On Bottleâ€šÃ„Â¢Club Permits and Fees | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/us-women-best-in-giant-slalom-mary-rathbone-pam-reed-are-12-at.html | U.S. WOMEN BEST IN GIANT SLALOM | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/brandts-party-wins-berlin-vote-but-margin-slips-social-democrats.html | BRANDT'S PARTY WINS BERLIN VOTE BUT MARGIN SLIPS | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/embattled-radio-free-europe-defends-role.html | Embattled Radio Free Europe Defends Role | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/3-empty-tankers-beached-at-israeli-oil-port-by-gale.html | 3 Empty Tankers Beached At Israeli Oil Port by Gale | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/new-procedures-help-a-federal-court-reduce-backlog-of-criminal.html | New Procedures Help a Federal Court Reduce Backlog of Criminal Cases | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/grand-diplomedy-magazine.html | Grand Diplomaâ€šÃ„Â¢by Magazine | True | By Virginia Lee Warren | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/ervin-appeals-to-laird-for-help-with-army-surveillance-inquiry.html | Ervin Appeals to Laird for Help With Army Surveillance Inquiry | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/l-i-boy-killed-by-car.html | L. I. Boy Killed by Car | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/assad-sworn-in-syria.html | Assad Sworn in Syria | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/investing-and-betting.html | Letters to the Editor | True | Reuben Gabel Huntington Station, L. I., March 8, 1971 | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/clinton-topples-boys-in-third-overtime-for-p-s-a-l-basketball-crown.html | Clinton Topples Boys in Third Overtime for P.S.A.L. Basketball Crown | True | By Al Harvin | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/knicks-gain-division-title-as-76ers-bow-hazzard-stands-out-in.html | Knicks Gain Division Title as 76ers Bow | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/buckley-parading-in-buffalo-and-set-for-state-tour-seems-to-be.html | Buckley, Parading in Buffalo and Set for State Tour, Seems to Be Raising His â€šÃ„Â¢Low Profileâ€šÃ„Â´ | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/shirley-verrett-sings-superb-azucena-at-met.html | Shirley Verrett Sings Superb Azucena at Met | True | Allen Hughes | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/british-strikers-defiant.html | British Strikers Defiant | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/rosewall-beats-ashe-for-aussie-title.html | Rosewall Beats Ashe for Aussie Title | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/dole-accuses-democrats-of-radical-exhibitionism.html | Dole Accuses Democrats Of â€šÃ„Â¢Radical Exhibitionismâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/personal-finance-insurance-industry-blames-car-designs-for-much-of.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/w-wendell-blancke-62-dies-exenvoy-to4-african-nations.html | W. Wendell Blancke, 62, Dies; Exâ€šÃ„Â¢Envoy to 4 African Nations | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/nordwig-betters-pole-vault-mark-e-german-leaps-178-12-in-european.html | NORDWIG BETTERS POLE VAULT MARK | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/why-not-john-lindsay-well-because-there-are-those-who-say-he-is.html | Why Not John Lindsay?; Well, Because There Are Those Who Say He Is Unqualified | True | By Edward N. Costikyan | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/301-of-the-wealthy-said-to-escape-tax.html | 301 OF THE WEALTHY SAID TO ESCAPE TAX | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/augert-miss-proell-win-in-ski-finales.html | Augert, Miss Proell Win in Ski Finales | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/musics-absence-marks-5-dances-young-choreographers-rely-on-voice-or.html | MUSIC'S ABSENCE MARKS 5 DANCES | True | By Anna Kisselgoff | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/200-honor-whitney-young-here-as-us-jet-flies-in-with-body.html | 200 HONOR WHITNEY Young Here As U.S. Jet Flies In With Body | True | By Lacey Fosburgh | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/bridge-new-york-team-leads-field-into-mens-finals-at-atlanta.html | Bridge: New York Team Leads Field Into Men's Finals at Atlanta | True | By Alan Truscott | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/company-decides-to-halt-bladeinewspaper-ads.html | Company Decides to Halt Bladeâ€šÃ„Â¢inâ€šÃ„Â¢Newspaper Ads | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/folly-on-textiles.html | Folly on Textiles | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/nasdaq-to-testquote-third-market-nasdaq-planning-3d-market-test.html | NASDAQ to Testâ€šÃ„Â¢Quote â€šÃ„Â¢Third Marketâ€šÃ„Â´ | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/liontamer-chow-chow-takes-top-prize-at-washington-show.html | Liontamer, Chow Chow, Takes Top Prize at Washington Show | True | | 1999-03-24 | RE0000667888 | B00000651434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/o-eoward-parse-so-headed-nassau-_u-bar.html | O. EDWARD PAYNE, 80, HEADED NASSAU BAR | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/accidental-bombing.html | Accidental Bombing | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/h-l-susswein-and-jane-riffin-marry-in-jersey.html | H. L. Susswein And Jane Riffin Marry in Jersey | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/appointed-judges-urged-at-parley-center-for-state-courts-also.html | APPOINTED JUDGES URGED AT PARLEY | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/who-will-change-the-schools.html | Books of The Times | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/british-steel-corp-runs-into-problems-problems-arise-at-british.html | British Steel Corp. Runs Into Problems | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/missing-girl-found-slain-in-li-woods.html | MISSING GIRL FOUND SLAIN IN L.I. WOODS | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/black-hawks-rally-to-tie-blues-44-in-closing-minutes.html | Black Hawks Rally To Tie Blues, 4â€šÃ„Â*4, In Closing Minutes | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/leon-spactner-87-titea_ter-nager.html | LEON SPACHNER, 87, THEATER MANAGER | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/hero-of-the-east-pakistanis-mujibur-rahman.html | Man In the News | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/coast-educator-walks-tightrope-in-pressing-reforms-riles-hopes-to.html | COAST EDUCATOR WALKS TIGHTROPE | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/lindsay-tax-program-experts-question-mayors-contention-he-lacks.html | News Analysis | True | By Martin Tolchin | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/returning-to-house-wright-called-fallingwater.html | Returning to House Wright Called Fallingwater | True | By Rita Reif Special to New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/bodies-of-2-boys-are-found.html | Bodies of 2 Boys Are Found | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-10-no-title.html | Article 10 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/nyu-student-held-as-a-drug-pusher.html | N.Y.U. STUDENT HELD AS A DRUG PUSHER | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/kidnapped-airmen-here.html | Kidnapped Airmen Here | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/dublin-st-patrick-catalyst-for-culture.html | Arts Abroad | True | By Desmond Rushe Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/7-killed-in-utah-road-crash.html | 7 Killed in Utah Road Crash | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/rose-signs-gets-2500-as-costofliving-raise.html | Rose Signs, Gets $2,500 As Costâ€šÃ„Â*ofâ€šÃ„Â*Living Raise | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-7-no-title.html | Article 7 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/pope-again-demands-voice-on-jerusalem.html | POPE AGAIN DEMANDS VOICE ON JERUSALEM | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/ruckelshaus-asks-a-delay-on-alaska-pipeline-permit-ruckelshaus-asks.html | Ruckelshaus Asks a Delay On Alaska Pipeline Permit | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/prices-affecting-orders-for-steel-hedging-continues-prices.html | Prices Affecting Orders for Steel; Hedging Continues | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/500-gis-at-debut-of-antiwar-show-entertainers-call-it-a-reply-to.html | 500 G.I.'S AT DEBUT OF ANTIWAR SHOW | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/quasars-far-off-scientist-finds-an-astronomer-photographs-one-in.html | QUASARS FAR OFF, SCIENTIST FINDS | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/agronomists-seek-improved-african-crops-us-experts-aiding-farmers.html | Agronomists Seek Improved African Crops | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/offduty-policeman-shot.html | Offâ€šÃ„Â*Duty Policeman Shot | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/number-of-city-residents-on-welfare-up-12-in-year-as-long-island.html | Number of City Residents on Welfare Up 12% in Year as Long Island Rolls Increase 30% | True | By Peter Kihss | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/transportation-a-failure-of-mind.html | Transportation: â€šÃ„Â²A Failure of Mindâ€šÃ„Â´ | True | By Lewis Mumford | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/4-in-worcester-die-in-apartment-fire-19-others-injured.html | 4 In Worcester Die In Apartment Fire; 19 Others Injured | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/tucson-open-is-renamed.html | Tucson Open Is Reâ€šÃ„Â*Named | True | | 1999-03-24 | RE0000667888 | B00000651434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/tva-on-trial.html | T.V.A. on Trial | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/nureyev-dazzling-brussels-fans-in-bejart-duet.html | Nureyev Dazzling Brussels Fans in Be jart Duet | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/lisbon-general-reports-gains-in-mozambique-war.html | Lisbon General Reports Gains in Mozambique War | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-4-no-title.html | Article 4 â€Šâ€¦â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/board-of-education-is-ready-to-accept-greater-city-control-over.html | Board of Education Is Ready to Accept Greater City Control Over Budget | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/italian-cyclist-triumphs.html | Italian Cyclist Triumphs | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/amex-promotes-aide.html | Amex Promotes Aide | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/dr-morris-j-boyer.html | DR. MORRIS J. BOYER | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/s-f-techet-weds-joan-richards.html | S. F. Techet Weds Joan Richards | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/her-uphill-fight-for-harvard-h.html | Her Uphill Fight For Harvard â€Šâ€¦â€Šâ€Š | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/city-proposes-2600-mixedincome-apartments-on-yorkville-site.html | City Proposes 2,600 Mixedâ€Šâ€¦â€ŠIncome Apartments on Yorkville Site | True | By David A. Andelman | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/west-virginia-legislature-bars-total-halt-in-new-strip-mining.html | West Virginia Legislature Bars Total Halt in New Strip Mining | True | By Ben A. Franklin Special to The Now York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/rabbi-goldin-90-author-ib-dead-lawyer-was-also-chaplain-at-prison.html | RABBI GOLDIN, 90, AUTHOR, IS DEAD | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/financial-problems-plague-schools-across-the-nation.html | Financial Problems Plague Schools Across the Nation | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/family-planning-record.html | Letters to the Editor | True | Paul G. Rogers, M.C. Ninth District, Florida Washington, Feb. 24, 1971 | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/blaze-ruins-headquarters-of-jersey-firemens-unit.html | Blaze Ruins Headquarters Of Jersey Firemen's Unit | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/2-fierce-battles-in-laos-reported-south-vietnam-puts-weeks-losses.html | 2 FIERCE BATTLES IN LAOS REPORTED | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-9-no-title.html | Article 9 â€Šâ€¦â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/the-wasted-people-millions-of-refugees-have-been-generated-by-the.html | The â€ŠWastedâ€Š People | True | By Herbert Mitgang | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/palmer-captures-golf-at-orlando-witn-boros-next-winning-margin-is.html | PALMER CAPTURES GOLF AT ORLANDO WITN BOROS NEXT | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/laurence-wilson-pianist-offers-variety-at-tully-hall.html | Laurence Wilson, Pianist, Offers Variety at Tully Hall | True | Theodore Strongin. | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-5-no-title.html | Article 5 â€Šâ€¦â€Š No Title | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/bond-men-expect-decline-in-rates-credit-markets-convinced-that.html | BOND MEN EXPECT DECLINE IN RATES | True | By John H. Allan | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/article-13-no-title.html | Article 13 â€Šâ€¦â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/alan-darnell-to-wed-miss-joan-silverman.html | Alan Darnell to Wed Miss Joan Silverman | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/cross-burned-in-asbury-park.html | Cross Burned in Asbury Park | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/union-ends-strike-of-can-companies-contracts-with-3-producers.html | UNION ENDS STRIKE OF CAN COMPANIES | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-15 | 1971-03-15 | https://www.nytimes.com/1971/03/15/archives/lithuanians-back-3-in-midtown-protest.html | LITHUANIANS BACK 3 IN MIDTOWN PROTEST | True | | 1999-03-24 | RE0000667888 | B00000651434 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/richie-allen-will-supply-the-power.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-6-no-title.html | Article 6 â€Šâ€¦â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/ford-and-saar-discuss-plant.html | Ford and Saar Discuss Plant | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/john-maher-headed-citys-parole-board.html | JOHN MAHER, HEADED CITY'S PAROLE BOARD | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/yanks-drop-7th-in-row-53-white-sox-score-as-mdaniel-fails-reliever.html | Yanks Drop 7th in Row, 5â€Šâ€Š3; | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/a-rightist-group-emerges-in-italy-it-defends-army-and-holds-rallies.html | A RIGHTIST GROUP EMERGES IN ITALY | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/nixon-on-tv-attributes-youth-unrest-to-loss-of-old-values.html | Nixon, on TV, Attributes Youth Unrest to Loss of â€šÃ„Â²Old Valuesâ€šÃ„Â¹ | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/6million-missing-at-chicago-bank-bookkeeper-and-customer-questioned.html | 6â€šÃ„Â¢MILLION MISSING AT CHICAGO BANK | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/scuffle-disrupts-kahane-talk.html | Scuffle Disrupts Kahane Talk | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/carl-haugen-53-banker-is-dead-senior-vice-president-of-the-chase.html | CARL HAUGEN, 53 BANKER, IS DEAD | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/8-more-states-sue-car-manufacturers-in-air-pollution-case.html | 8 More States Sue Car Manufacturers In Air Pollution Case | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/jacques-galef-89-founded-gun-firm.html | JACQUES GALEF, 89, FOUNDED GUN FIRM | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/india-bans-flights.html | India Bans Flights | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/seaver-excels-as-mets-win-new-yorks-ace-beats-twins-61-allows-4.html | Seaver Excels as Mets Win | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/bebedaniels-screen-star-dies-in-london.html | Bebe Daniels, Screen Star, Dies in London | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/billcollection-aide-is-guilty-of-prejury.html | BILLâ€šÃ„Â¢COLLECTION AIDE IS GUILTY OF PREJURY | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/william-h-hundt-i.html | WILLIAM H. HUNDT | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/drug-study-asked-at-brooklyn-brig-biaggi-asserts-sailors-here-get.html | DRUG STUDY ASKED AT BROOKLYN BRIG | True | By Irving Spiegel | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/army-conscripts-or-volunteers.html | Letters to the Editor | True | Robert Jewell Jackson Heights, N.Y., March 3, 1971 | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/amateur-goalie-joins-hawks-replacing-injured-desjardins.html | About Pro Hockey | True | By Gerald Eskenazi | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/new-jersey-gi-dies-in-war.html | New Jersey G.I. Dies in War | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/margin-lowered-on-silver-list-comex-sets-requirement-at-1000-in-new.html | MARGIN LOWERED ON SILVER LIST | True | By James J. Nagle | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/us-bill-rates-are-mixed-at-treasurys-weekly-auction.html | U.S. Bill Rates Are Mixed At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/change-in-pension-law-raises-death-benefits-of-legislators.html | Change in Pension Law Raises Death Benefits of Legislator's | True | By David K. Shipler | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/most-us-priests-are-reported-opposing-mandatory-celibacy.html | Most U.S. Priests Are Reported Opposing Mandatory Celibacy | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/israeli-occupation-role-condemned-by-un-group.html | Israeli Occupation Role Condemned by U.N. Group | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/defense-aide-says-agent-attended-nyu-course.html | Defense Aide Says Agent Attended N.Y.U. Course | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/inonu-assails-intervention-of-turkeys-army-chiefs.html | Inonu Assails Intervention Of Turkey's Army Chiefs | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/young-find-democracy-works-in-a-cape-cod-town-young-find-democracy.html | Young Find Democracy Works in a Cape Cod Town | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/sheik-mujib-is-popular-with-his-hindu-neighbors.html | Sheik Mujib Is Popular With His Hindu Neighbors | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/cit-unit-name-change-set.html | C.I.T. Unit Name Change Set | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/louisville-duke-north-carolina-purdue-join-nit-tar-heels.html | LOUISVILLE, DUKE, NORTH CAROLINA, PURDUE JOIN N.I.T. | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/calley-jury-is-shown-a-picture-of-womens-and-babies-bodies.html | Calley Jury Is Shown a Picture Of Women's and Babies' Bodies | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/li-nuclear-plant-opponents-testify.html | L.I. Nuclear Plant Opponents Testify | True | By Carter B. Horsley special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/buckley-asks-upstate-leaders-to-aid-area-before-us-tries.html | Buckley Asks Upstate Leaders To Aid Area Before U.S. Tries | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/northeast-seeking-guidance-by-cab.html | NORTHEAST SEEKING GUIDANCE BY C.A.B. | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/trading-suspension-lifted-on-home-oil-and-cygnus.html | Trading Suspension Lifted On Home Oil and Cygnus | True | | 1999-03-24 | RE0000667937 | B00000651435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/nixon-back-in-capital.html | Nixon Back in Capital | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/laver-travels-far-for-tennis-riches.html | Laver Travels Far for Tennis Riches | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/hollywood-society-some-stay-home-or-golf-no-one-has-tea.html | Hollywood Society: Some Stay Home or Golf, No One Has Tea | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/stony-brook-dean-called-choice-for-egebergs-post-dean-called-choice.html | Stony Brook Dean Called Choice for Egeberg's Post | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/rail-union-chief-threatens-nationwide-strike-in-may.html | Rail Union Chief Threatens Nationwide Strike in May | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/new-premier-of-australia-wins-first-parliament-test.html | New Premier of Australia Wins First Parliament Test | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/greece-convicts-4-of-guerrilla-plot.html | GREECE CONVICTS 4 OF GUERRILLA PLOT | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/hartke-proposes-tax-cut.html | Hartke Proposes Tax Cut | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/salaries-rise-for-heads-of-banks-salaries-raised-for-bank-heads.html | Salaries Rise for Heads of Banks | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/moon-buggy-delivered.html | â€šÃ„Â²Moon Buggyâ€šÃ„Â´ Delivered | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/most-states-resist-nixon-on-buildingpay-restraint-most-states.html | Most States Resist Nixon On Buildingâ€šÃ„Â¶Pay Restraint | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/imaginary-terrors-are-real.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-10-no-title.html | Article 10 â€šÃ„Â´â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/layoffs-set-at-rca-unit.html | Layoffs Set at RCA Unit | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/raymond-c-smith.html | RAYMOND C. SMITH | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/stocks-are-mixed-on-london-board-dealers-are-seen-cautious-over.html | STOCKS ARE MIXED ON LONDON BOARD | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/800-dalton-parents-hold-debate-on-school-and-its-headmaster.html | 800 Dalton Parents Hold Debate On School and Its Headmaster | True | By Linda Charlton | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/walworth-unit-gets-contract.html | Walworth Unit Gets Contract | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/in-capital-endowment-unit-will-seek-opera-grant-aid.html | In Capital, Endowment Unit Will Seek Opera Grant Aid | True | By Donal Henahan | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/house-unit-votes-full-sst-funds-passage-on-floor-expected-panel.html | HOUSE UNIT VOTES FULL SST FUNDS | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/police-halt-rally-by-women-in-lisbon.html | POLICE HALT RALLY BY WOMEN IN LISBON | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/aide-at-ddb-leaving-for-bloomingdale-post.html | Advertising | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/harryrodread-raltylawyer-69.html | HARRY FOGLER DEAD; REALTY LAWYER, 69 | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/war-in-laos-imperils-the-survival-of-meo-tribes-war-in-laos-is.html | War in Laos Imperils the Survival of Meo Tribes | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/carr-of-irish-honored.html | Carr of Irish Honored | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/cincinnati-bell-stock-split.html | Cincinnati Bell Stock Split | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/ford-reaffirms-his-gloomy-view-of-britain-calls-industry-chaos-bar.html | Ford Reaffirms His Gloomy View of Britain | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/soviet-to-enrich-uranium-for-france.html | Soviet to Enrich Uranium for France | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/joseph-e-hanson-adman-and-author.html | JOSEPH E. HANSON, ADMAN AND AUTHOR | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/us-jet-squadron-shifted-from-japan-to-south-korea.html | U.S. Jet Squadron Shifted From Japan to South Korea | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/cahill-proposes-farm-worker-aid-seeks-better-wages-camp-conditions.html | CAHILL PROPOSES FARM WORKER AID | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/4-nations-threaten-to-bar-oil-exports.html | 4 NATIONS THREATEN TO BAR OIL EXPORTS | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/beame-juggler-or-wizard.html | Letters to the Editor | True | Abraham D. Beame Controller, City of New York New York, March 11, 1971 | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/76ers-and-bullets-to-open-playoff-series-on-march-24.html | 76ers and Bullets to Open Playoff Series on March 24 | True | | 1999-03-24 | RE0000667937 | B00000651435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/five-years-given-to-decavalcante-bid-to-change-gaming-plea-to-not.html | FIVE YEARS GIVEN TO DECAVALCANTE | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/3-stockbrokers-disciplined-by-sec-and-the-amex-3-are-disciplined-by.html | 3 Stockbrokers Disciplined By S.E.C. and the Amex | True | By Terry Robards | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/car-sales-rose-in-early-march-gm-provided-the-biggest-gain.html | CAR SALES ROSE IN EARLY MARCH | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/wood-field-and-stream-fate-of-hockomock-swamp-is-linked-to-bill-in.html | Wood, Field and Stream | True | By Nelson Bryant special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/record-budget-adopted-by-city-16billion-capital-fund-approved.html | RECORD BUDGET ADOPTED BY CITY | True | By Edward C. Burks | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/city-asks-higher-water-rates-in-suburban-areas-it-supplies.html | City Asks Higher Water Rates In Suburban Areas It Supplies | True | By Peter Kihss | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/16million-given-by-state-to-city-for-traffic-signals.html | $1.6â$Ã„ÂªMillion Given By State to City For Traffic Signals | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/archives/occidental-sued-by-stockholders-actions-follow-charges-by-sec-of.html | OCCIDENTAL SUED BY STOCKHOLDERS | True | By William D. Smith | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/lawyer-link-cited-in-px-investigation.html | LAWYER LINK CITED IN PX INVESTIGATION | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/theater-literate-import-christopher-hamptons-philanthropist-opens.html | Theater: Literate Import | True | By Clive Barnes | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/san-quentin-eases-rules.html | San Quentin Eases Rules | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/gaullists-and-leftists-gain-in-french-municipal-voting.html | Gaullists and Leftists Gain In French Municipal Voting | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/flat-tracks-cite-crowd-bets-rise-but-state-racing-operators-report.html | FLAT TRACKS CITE CROWD, BETS RISE | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/baseball-is-sued-for-25million-by-woman-umpire.html | Baseball is Sued For $25â$Ã„ÂªMillion By Woman Umpire | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/dan-river-cutting-personnel-by-600.html | DAN RIVER CUTTING PERSONNEL BY 600 | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/basketball-poll-writers-ratings.html | Basketball Poll WRITERSâ$Ã„Â´ RATINGS | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/pair-of-3division-leagues-being-studied-by-baseball.html | Pair of 3â$Ã„Â´Division Leagues Being Studied by Baseball | True | By Murray Crass. Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/church-acts-to-enlist-catv-for-poor.html | Church Acts to Enlist CATV for Poor | True | By Fred Ferretti | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/president-orders-relief-for-migrant-workers-after-florida-crop.html | President Orders Relief for Migrant Workers After Florida Crop Failure | True | By Robert H. Phelps Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/bonavenas-wrist-broken-fight-off.html | BONAVENA'S WRIST BROKEN; FIGHT OFF | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/gao-assails-use-of-school-funds-accuses-administration-of-giving.html | G.A.O. ASSAILS USE OF SCHOOL FUNDS | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/mills-says-he-will-stand-firm-against-nixon-on-textile-quotas.html | Mills Says He Will Stand Firm A gainst Nixon on Textile Quotas | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/summaries-of-roosevelt-races.html | Summaries of Roosevelt Races | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/longchamps-inc-to-sell-luchows-for-22million.html | Longchamps, Inc., to Sell Luchow's for $2.2â$Ã„ÂªMillion | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/mexico-sees-plot-by-north-koreans.html | MEXICO SEES PLOT BY NORTH KOREANS | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/saigons-troops-reported-to-quit-outpost-in-laos-copters-said-to-be.html | SAIGON'S TROOPS REPORTED TO QUIT OUTPOST IN LAOS | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/bond-prices-rise-on-bullish-news-primerate-cut-by-bank-of-america.html | BOND PRICES RISE ON BULLISH NEWS | True | By John H. Allan | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/emotionally-ill-are-ill.html | Letters to the Editor | True | Francis de Marneffe M.d. Director, McLean Hospital Belmont, Mass., Feb. 23, 1971 | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/guidelines-urged-on-methadone-use.html | GUIDELINES URGED ON METHADONE USE | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/basques-seized-spain-says.html | Basques Seized, Spain Says | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/soviet-moon-vehicle-parked.html | Soviet Moon Vehicle Parked | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/market-place-miss-ds-sad-market-tale.html | Market Place: Miss D's Sad Market Tale | True | By Robert Metz | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/head-of-taxi-panel-michael-j-lazar.html | Man In the News | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667937 | B00000651435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/amex-prices-move-to-a-14month-high.html | Amex Prices Move to a 14â€‹â€‹â€‹Â¸Â¹Month High | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/mills-reported-preparing-us-health-insurance-bill-ways-and-means.html | Mills Reported Preparing U. S. Health Insurance Bill | | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/editor-tells-of-interview.html | Editor Tells of Interview | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/second-cut-ordered-for-coffee-exports.html | SECOND CUT ORDERED FOR COFFEE EXPORTS | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/us-lifts-ban-on-china-travel.html | U.S. Lifts Ban On China Travel | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/pork-ideas-from-3-lands.html | Pork Ideas From 3 Lands | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/soviet-replaces-envoy-in-rumania-overhaul-of-representation-in-east.html | SOVIET REPLACES ENVOY IN RUMANIA | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/pupils-in-uniform.html | Pupils in Uniform | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/james-l-holton-72-real-estate-editor.html | JAMES L. HOLTON, 72, REAL ESTATE EDITOR | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-4-no-title.html | Article 4 â€‹Â¸â€‹Â¸ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/richardson-says-data-banks-must-be-controlled.html | Richardson Says Data Banks Must Be Controlled | True | By Richard Halloran special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/chase-backs-delay-on-mohawk-default.html | Chase Backs Delay On Mohawk Default | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/bush-suggests-un-program.html | Bush Suggests U.N. Program | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/soviet-preparing-for-the-auto-age-finds-it-needs-dealers-and.html | SOVIET PREPARING FOR THE AUTO AGE | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/women-liberationists-quit-seized-harvard-building.html | Women Liberationists Quit Seized Harvard Building | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/church-cooking-class-in-brooklyn-is-robbed.html | Church Cooking Class In Brooklyn Is Robbed | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/white-house-rejects-nominee-for-environment-research-post.html | White House Rejects Nominee For Environment Research Post | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/chamber-recital-lights-birthday-schneiders-group-marks-its-15th.html | CHAMBER RECITAL LIGHTS BIRTHDAY | True | Donal Henahan. | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/jerusalems-status.html | Letters to the Editor | True | Mohammed Fadhel Jamali Former Prime Minister of Iraq Tunis, March 8, 1971 | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/us-fund-cutoff-imperils-2-programs-at-st-vincents-hospital.html | U.S. Fund Cutoff Imperils 2 Programs at St. Vincent's Hospital | True | By John Sibley | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/bridgeport-police-are-accused-at-hearing-of-blocking-inquiry-on.html | Bridgeport Police Are Accused at Hearing of Blocking Inquiry on Brutality | True | By Joseph B. Treaster special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/vanocur-named-nbc-anchorman-starts-on-channel-4s-sixth-hour-news.html | VANOCUR NAMED N.B.C. ANCHORMAN | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/us-force-in-vietnam-now-down-to-317300.html | U.S. Force in Vietnam Now Down to 317,300 | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/mrs-oliver-donaldson.html | MRS. OLIVER DONALDSON | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/nasa-exaide-named-waste-group-president.html | NASA Exâ€‹Â¸Aide Named Waste Group President | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-8-no-title.html | Article 8 â€‹Â¸â€‹Â¸ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/back-to-the-salt-mines.html | Back to the SALT Mines | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/steel-production-up-13.html | Steel Production Up 1.3% | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/museum-of-modern-art-here-halts-fund-drive-in-slump.html | Museum of Modern Art Here Halts Fund Drive in Slump | True | By Grace Glueck | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/the-road-to-glory-for-iowa-girls-basketball.html | The Road to Glory for Iowa Girlsâ€‹Â¸â€‹Â®Basketball | True | By Judy Klemesrud Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/french-bandits-get-ransom-and-escape.html | FRENCH BANDITS GET RANSOM AND ESCAPE | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/mrs-meir-beset-by-wide-criticism-her-policy-termed-both-too-rigid.html | MRS. MEIR BESET BY WIDE CRITICISM | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/relief-rolls-here-in-last-year-grew-by-900-addicts-a-month.html | Relief Rolls Here in Last Year Grew by 900 Addicts a Month | True | By John Darnton | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/tricia-nixon-moves-up-wedding-date-to-june-5.html | Tricia Nixon Moves Up Wedding Date to June 5 | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/bigger-city-election-unit-gains-in-albany.html | Bigger City Election Unit Gains in Albany | True | By Thomas. P. Ronan Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/rockefeller-plans-300million-cut-in-state-budget-gop-legislative.html | ROCKEFELLER PLANS $300â€šÃ„Ã²MILLION CUT IN STATE BUDGET | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/new-city-school-to-help-exaddicts.html | New City School to Help Exâ€šÃ„Ã²Addicts | True | By Barbara Campbell | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/the-man-who-caught-the-bus.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/city-center-to-add-ailey-dance-season.html | CITY CENTER TO ADD AILEY DANCE SEASON | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/king-heroin-play-on-addiction-returns-to-harlem.html | â€šÃ„Ã´King Heroin,â€šÃ„Ã´ Play on Addiction, Returns to Harlem | True | By Howard Thompson | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/3-coast-banks-cut-prime-rate-to-5-14-3-coast-banks-set-5-14-prime.html | 3 Coast Banks Cut Prime Rate to 5Â¬Â% | True | By H. Erich Heinemann | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/this-weeks-things.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/man-acquitted-here-in-brooklyn-slaying.html | MAN ACQUITTED HERE IN BROOKLYN SLAYING | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/release-is-denied-teacher-leaders-judge-in-newark-rejects-bid-as.html | RELEASE IS DENIED TEACHER LEADERS | True | By Richard J. H. Johnston special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/jazz-legends-join-in-benefit-concert.html | JAZZ LEGENDS JOIN IN BENEFIT CONCERT | True | John S. Wilson. | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/nonstop-payprice-spiral.html | Nonstop Payâ€šÃ„Ã²Price Spiral | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/metropolitan-aau-diving-is-captured-by-desjardins.html | Metropolitan A.A.U. Diving Is Captured by Desjardins | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-11-no-title.html | Article 11 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/itkin-enters-plea-of-not-guilty-here.html | ITKIN ENTERS PLEA OF NOT GUILTY HERE | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/angela-talbot-bows-with-a-song-recital-of-early-americana.html | Angela Talbot Bows With a Song Recital Of Early Americana | True | Robert Sherman. | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/taxes-diversionary-tactics.html | Letters to the Editor | True | Norma M. Braude Fredonia, N.Y., March 7, 1971 | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Michael S. Kupersmith New York, Feb. 27, 1971 | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/johnny-mercers-bright-career-is-traced-in-his-song-program.html | Johnny Mercer's Bright Career Is Traced in His Song Program | True | John S. Wilson | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/squires-defying-ban-draft-3-college-youths-chief-of-aba-rules.html | Squires, Defying Ban, Draft 3 College Youths | True | By Sam Goldaper | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/accusing-colonel-files-his-charges.html | ACCUSING COLONEL FILES HIS CHARGES | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/dayton-bowler-takes-lead-in-singles-and-all-events.html | Dayton Bowler Takes Lead In Singles and All Events | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/democrats-suing-their-party-on-72.html | DEMOCRATS SUING THEIR PARTY ON '72 | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/black-pupils-end-boycott-of-white-plains-schools.html | Black Pupils End Boycott Of White Plains Schools | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/antiwar-performers-to-sue-for-us-support-of-show.html | Antiwar Performers to Sue For U.S. Support of Show | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/educators-cite-problems-of-white-teachers-in-black-schools.html | Educators Cite Problems of White Teachers in Black Schools | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/george-paterno-renamed-kings-point-football-pilot.html | George Paterno Renamed Kings Point Football Pilot | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/ltv-plans-a-public-offering-of-some-of-its-braniff-shares-companies.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/social-science-gains-tied-to-big-teams-of-scholars.html | Social Science Gains Tied To Big Teams of Scholars | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/drop-in-industrial-output-follows-a-twomonth-rise-industry-output.html | Drop in Industrial Output Follows a Twoâ€šÃ„Ã²Month Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/city-councilman-to-head-taxi-unit-lazar-democrat-appointed-to-new.html | CITY COUNCILMAN TO HEAD TAXI UNIT | True | By Frank J. Prial | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/a-man-of-principle.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/state-bank-chief-rejects-criticism-denies-legislators-charge-that.html | STATE BANK CHIEF REJECTS CRITICISM | True | By Charles Grutzner | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/conferees-clear-10-benefit-rise-in-social-security-final-passage.html | CONFEREES CLEAR 10% BENEFIT RISE IN SOCIAL SECURITY | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/more-makers-raise-price-of-containers.html | MORE MAKERS RAISE PRICE OF CONTAINERS | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/morales-defeats-mulligan-on-mat.html | MORALES DEFEATS MULLIGAN ON MAT | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/dana-corp-lists-a-big-profit-drop.html | DANA CORP. LISTS A BIG PROFIT DROP | True | By Clare M. Reckert | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/nixon-cancer-plan-hailed-need-for-funds-is-stressed.html | Nixon Cancer Plan Hailed; Need for Funds Is Stressed | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/coach-of-citadel-five-quits.html | Coach of Citadel Five Quits | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/thousands-here-pay-tribute-to-whitney-young-jr-thousands-here-view.html | Thousands Here Pay Tribute to Whitney Young Jr. | True | By Thomas A. Johnson | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/san-juan-rioting-and-bomb-studied-fbi-hints-both-are-tied-to.html | SAN JUAN RIOTING AND BOMB STUDIED | True | By Martin Arnold Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/eban-confers-in-london.html | Eban Confers in London | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/bar-association-reports-law-schools-almost-full.html | Bar Association Reports Law Schools Almost Full | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/cornered-suburbanites.html | Letters to the Editor | True | Paul Karitak Elmhurst, N. Y., March 6, 1971 | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/minorities-press-publishing-goals-seek-control-over-ethnic-image-in.html | MINORITIES PRESS PUBLISHING GOALS | True | By C. Gerald Fraser | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/khesanh-base-shelled-saigons-forces-said-to-leave-laos-outpost.html | Khesanh Base Shelled | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/mrs-jacobsen-poet-gets-library-of-congress-post.html | Mrs. Jacobsen, Poet, Gets Library of Congress Post | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/taxi-czar.html | Taxi Czar | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/pope-says-church-groups-disseminate-slanted-news.html | Pope Says Church Groups Disseminate Slanted News | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/exbonn-aide-robbed-near-the-plaza.html | Exâ€šÃ„Â¢Bonn Aide Robbed Near the Plaza | True | By Juan M. Vasquez | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/nixon-sees-realism.html | Nixon Sees Realism | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/hamburg-ship-blast-kills-4.html | Hamburg Ship Blast Kills 4 | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/us-housing-law-is-scored-in-suit.html | U.S. HOUSING LAW IS SCORED IN SUIT | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/one-juror-selected-as-2d-trial-of-mrs-alice-crimmins-begins.html | One Juror Selected as 2d Trial Of Mrs. Alice Crimmins Begins | True | By Lacey Fosburgh | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/power-from-the-barrel-of-a-gun.html | Power From the Barrel of a Gun | True | By Olof Lagercrantz | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/poland-seeks-to-attract-more-visiting-students-of-polish-heritage.html | Poland Seeks to Attract More Visiting Students of Polish Heritage From U.S. | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/offtrack-betting-urged-for-nassau-county-board-panel-seeks.html | OFFTRACK BETTING URGED FOR NASSAU | True | By Roy A. Silver Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/port-official-is-confirmed.html | Port Official Is Confirmed | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/swallowing-a-lemon.html | Swallowing a Lemon | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/income-is-raised-by-bell-canada-earnings-for-1970-climbed-to.html | INCOME IS RAISED BY BELL CANADA | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/strategic-withdrawal-by-backing-down-on-budget-proposal-rockefeller.html | News Analysis | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/gamblers-anonymous-bids-city-consider-it-a-safe-bet.html | Gamblers Anonymous Bids City Consider It a Safe Bet | True | By James F. Clarity | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/sharp-clash-near-pnompenh.html | Sharp Clash Near Pnompenh | True | | 1999-03-24 | RE0000667937 | B00000651435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/4th-round-of-sovietus-arms-talks-opens-in-vienna.html | 4th Round of Sovietâ€šÃ„Â"U.S. Arms Talks Opens in Vienna | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/an-interim-editor-named-at-harpers.html | AN INTERIM EDITOR NAMED AT HARPER'S | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/a-visit-to-dacca-begun-by-yahya-talks-are-likely-to-decide-if.html | A VISIT TO DACCA BEGUN BY YAHYA | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/council-approves-unit-pricing-to-cover-most-grocery-goods.html | Council Approves Unit Pricing To Cover Most Grocery Goods | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/spain-and-soviet-about-to-sign-first-trade-accord-since-1939.html | Spain and Soviet About to Sign First Trade Accord Since 1939 | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/new-l-i-r-ticket-seeks-to-sidetrack-commuter-cheating.html | New L.I.R. Ticket Seeks to Sidetrack Commuter Cheating | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-9-no-title.html | Article 9 â€šÃ„Â¬â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/mrs-john-p-carey-1.html | MRS. JOHN P. CAREY | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/two-networks-will-aid-a-course-for-minorities.html | Two Networks Will Aid A Course for Minorities | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-7-no-title.html | Article 7 â€šÃ„Â¬â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â¬â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/the-ides-of-march-nixon-aides-discover-good-omens.html | Washington Notes | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/4-welfare-bills-of-reagan-filed-democrats-in-legislature-may-defeat.html | 4 WELFARE BILLS OF REAGAN FILED | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/no-indictments-produced-with-links-to-mall-work.html | No Indictments Produced With Links to Mall Work | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/first-boston-asks-to-join-big-board-march-25-is-set-as-date-for.html | FIRST BOSTON ASKS TO JOIN BIG BOARD | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/city-in-argentina-is-swept-by-riots-strikers-clash-with-police.html | CITY IN ARGENTINA IS SWEPT BY RIOTS | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/adelphi-accepts-resignations-of-3-top-officials.html | Adelphi Accepts Resignations of 3 Top Officials | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/w-kentucky-getting-first-shot-at-mountain-country-goliath.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/nixon-deadline-lapses.html | Nixon Deadline Lapses | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/scassi-a-return-to-the-50s.html | Scassi: A Return to the 50's? | True | By Bernadine Morris | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/nixon-revenue-plan-called-fools-gold.html | NIXON REVENUE PLAN CALLED FOOL'S GOLD | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/lonesome-river-aqueduct-victor-placed-first-as-stewards-inquiry.html | LONESOME RIVER AQUEDUCT VICTOR | True | By Joe Nichols | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/paris-hails-backus-after-decision-over-french-boxer.html | Paris Hails Backus After Decision Over French Boxer | True | By Michael Katz Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/knicks-playoff-tickets-to-go-on-sale-tomorrow.html | Knicks' Playoff Tickets To Go on Sale Tomorrow | True | By Thomas Rogers | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/bridge-mens-and-womens-titles-go-to-precision-system-teams.html | Bridge: Men's and Women's Titles Go To Precision System Teams | True | By Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/dow-pierces-900-mark-ending-with-gain-of-986-turnover-moves-higher.html | Dow Pierces 900 Mark, Ending With Gain of 9.86 | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/transportation-human-enrichment-the-first-step-is-to-restore.html | Transportation: Human Enrichment | True | By Lewis Mumford | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/siegel-appearances-show-pianists-elan.html | SIECEL APPEARANCES SHOW PIANIST'S ELAN | True | Theodore Strongin. | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-16 | 1971-03-16 | https://www.nytimes.com/1971/03/16/archives/william-h-boland.html | WILLIAM H. BOLAND | True | | 1999-03-24 | RE0000667937 | B00000651435 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/morgan-trust-cuts-prime-rate-shortterm-business-loan-level-lowered-.html | MORGAN TRUST CUTS PRIME RATE | True | By H. Erich Heinemann | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/the-sourdoughs-have-vanished-but-sour-doughs-live-on.html | The Sourdoughs Have Vanished, but Sour Doughs Live On | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/auto-is-here-to-stay.html | Letters to the Editor | True | S. Sheldon Katz, M.D. Spring Valley, N.Y., Feb. 28, 1971 | 1999-03-24 | RE0000667881 | B00000651426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/archives/soviet-said-to-let-more-jews-leave-departures-for-israel-now-put-at.html | SOVIET SAID TO LET MORE JEWS LEAVE | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/archives/candidates-chosen-for-19-tony-awards.html | Candidates Chosen for 19 Tony Awards | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/archives/its-a-b-a-turn-in-garden-again-nets-will-meet-colonels-in-twinbill.html | IT'S A. B. A. TURN IN GARDEN AGAIN | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/archives/herman-s-prescott-of-salvation-army.html | HERMAN S. PRESCOTT OF SALVATION ARMY | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/archives/a-fashion-show-to-whip-up-enthusiasm-for-a-cleaner-new-york.html | A Fashion Show to Whip Up Enthusiasm for a Cleaner New York | True | By Angela Taylor | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/archives/nixon-grants-smith-interview-for-abc.html | Nixon Grants Smith Interview for A.B.C. | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/army-role-in-society.html | Letters to the Editor | True | Col. P. W. Guiney Jr. (RET.) West Point, N. Y., Feb. 26, 1971 | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/twins-3-drown-upstate.html | Twins, 3, Drown Upstate | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/states-outlay-to-jobless-rises-jump-traced-mainly-to-layoffs.html | State's Outlay to Jobless Rises; Jump Traced Mainly to Layoffs | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/midwestbop-rd-bac-chiefri.html | Midwest Board Backs Chief | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/growth-vs-environment-economists-shift-focus-from-macro-to-micro.html | Economic Analysis | True | By Leonard S. Silk | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/state-backs-con-ed-in-indian-point-plan-for-a-heat-barrier.html | State Backs Con Ed In Indian Point Plan For a Heat Barrier | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/bugner-21-wins-title-cooper-retires.html | Bugner, 21, Wins Title; Cooper Retires | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/chile-increasingly-blames-international-conspiracy-for-woes.html | Chile Increasingly Blames â€šÃ„Ã¹International Conspiracyâ€šÃ„Ã¹ for Woes | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/haywood-testifies-denver-misled-him-on-contract-misled-on-pact.html | Haywood Testifies Denver Misled Him on Contract | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/bribe-report-denied.html | Bribe Report Denied | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/curbs-on-german-tv.html | Curbs on German TV | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/design-for-churchill-statue-shown.html | Design for Churchill Statue Shown | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/sweden-submits-plan.html | Sweden Submits Plan | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/excerpts-from-rogers-news-conference.html | Excerpts From Rogers News Conference | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/power-priorities-for-cities-backed-2-new-york-pool-officials.html | POWER PRIORITIES FOR CITIES BACKED | True | By Peter Kihss | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/passengers-get-roses.html | Passengers Get Roses | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/cbs-lineup-for-fall-omits-onceprized-country-comedies.html | C.B.S.Lineâ€šÃ„Ã¹Up for Fall Omits Onceâ€šÃ„Ã¹Prized Country Comedies | True | By Jack Gould | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/portents-from-west-berlin.html | Portents From West Berlin | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/turkish-parties-plan-a-coalition-agreement-seeks-to-resolve-crisis.html | TURKISH PARTIES PLAN A COALITION | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/city-board-of-education-hears-the-voluble-voice-of-the-people.html | City Board of Education Hears The Voluble Voice of the People | True | By John Darnton | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/hans-kohn-historian-is-dead-constant-critic-of-nationalism-teacher.html | Hans Kohn, Historian, Is Dead; Constant Critic of Nationalism | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/cavaliers-win-108103.html | Cavaliers Win, 108â€šÃ„Ã¹103 | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/bulls-beat-bullets.html | Bulls Beat Bullets | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/miss-churchill-quits-as-queen-of-nato-fete.html | Miss Churchill Quits As Queen of NATO Fete | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-11-no-title.html | Article 11 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667881 | B00000651426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/newark-teachers-return-to-talks-city-wide-work-stoppage-to-back.html | NEWARK TEACHERS RETURN TO TALKS | True | By Richard J.h.johnston Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/the-us-vs-israel-instead-of-being-on-the-same-side-they-must-now.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/soybeans-decline-as-corn-advances-possibility-of-farmers-shift.html | SOYBEANS DECLINE AS CORN ADVANCES | True | By James J. Nagle | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/upsets-mark-vote-in-rockland-as-suburbanites-go-to-polls.html | Upsets Mark Vote in Rockland as Suburbanites Go to Polls | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/congress-votes-on-sst.html | Congress Votes on SST | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/rogers-denies-that-us-policy-is-affected-by-oil-off-vietnam.html | Rogers Denies That U.S. Policy Is Affected by Oil Off Vietnam | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/fear-among-un-diplomats-some-u-n-diplomats-are-fearful-of-violence.html | Fear Among U.N. Diplomats | True | By Kathleen Teltsch Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/hazard-on-park-avenue.html | Letters to the Editor | True | William J. Diamond FELICE K. SHEA New York, March 12, 1971 | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/48-demand-rise-forecast-by-oilmen-oilmen-forecast-climb-in-demand.html | 4.8% Demand Rise Forecast by Oilmen | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/fought-divisive-ideas.html | Fought Divisive Ideas | True | By Alden Whitman | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/irishaer-lingus-tries-new-pitch-for-the-old-sod.html | Advertising | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/yanks-defeated-by-white-sox-80-new-yorkers-held-to-4-hits-suffer.html | YANKS DEFEATED BY WHITE SOX, 8â€ŞÃ¢â€šÂ¬Ã¢â€žÂ¢0 | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/private-health-insurance-plans-urged.html | Private Health Insurance Plans Urged | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/veterans-plan-a-war-protest-in-capital.html | Veterans Plan a War Protest in Capital | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/6000-here-attend-funeral-of-young-fill-the-riverside-church-in.html | 6,000 HERE ATTEND FUNERAL OF YOUNG | True | By Thomas A. Johnson | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/ribicoff-offers-bill-requiring-integration-of-suburbs.html | Ribicoff Offers Bill Requiring Integration of Suburbs | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/measuring-the-addition-and-subtraction.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/defense-and-state-rest-in-tate-trial.html | DEFENSE AND STATE REST IN TATE TRIAL | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/top-grammies-won-by-simongarfunkel.html | TOP GRAMMIES WON BY SIMONâ€ŞÃ¢â€šÂ¬Ã¢â€žÂ¢GARFUNKEL | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/vietnam-gi-force-of-50000-seen-by-73.html | VIETNAM G.I. FORCE OF 50,000 SEEN BY '73 | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-9-no-title.html | Article 9 â€ŞÃ¢â€šÂ¬Ã¢â€žÂ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/ohio-governor-outlines-hightax-highservice-plan-first-personal-and.html | Ohio Governor Outlines Highâ€ŞÃ¢â€šÂ¬Ã¢â€žÂ¢Tax, Highâ€ŞÃ¢â€šÂ¬Ã¢â€žÂ¢Service Plan | True | By R. W. Apple Jr. special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/body-flown-to-kentucky.html | Body Flown to Kentucky | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/us-judges-move-to-cut-jury-size-for-civil-trials-judicial.html | U.S. JUDGES MOVE TO CUT JURY SIZE FOR CIVIL TRIALS | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/new-racing-program-termed-series-for-exciting-machines.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/political-kidnapping-plot-tied-to-white-panthers-senate-panel-is-to.html | Political Kidnapping Plot Tied to White Panthers | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/tv-your-choice-giggle-or-snicker.html | TV: Your Choiceâ€ŞÃ¢â€šÂ¬Ã¢â€žÂ®Giggle or Snicker | True | By John J. O'Connor | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | MONICA VINCENT Truro, Cornwall, England March 8, 1971 | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/miss-kellems-again-balks.html | Miss Kellems Again Balks | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/americas-blueblood-jews.html | Books of The Times | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/navy-suit-accuses-standard-oil.html | Navy Suit Accuses Standard Oil | True | By Philip Shabecoff special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/irish-are-in-luck-mild-day-forecast-for-parade-today.html | Irish Are in Luck: Mild Day Forecast For Parade Today | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/teacher-drop-that-plan.html | Teacher, Drop That Plan | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/e-i-du-pont-plans-a-halt-to-production-of-corfam-du-pont-to-halt.html | E. I. du Pont Plans a Halt To Production of Corfam | True | By Gerd Wilcke | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/blues-down-canadiens.html | Blues Down Canadiens | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/fox-film-deficit-widens-producers-gross-is-up-companies-issue.html | Fox Film Deficit Widens; | True | By Clare M. Reckert | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/hearing-in-cyclist-case-set.html | Hearing in Cyclist Case Set | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/knesset-backs-mrs-meir-after-opposition-walkout-motion-of-no.html | Knesset Backs Mrs. Meir After Opposition Walkout | True | BY Peter Grose Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/excerpt-from-speech-by-premier-meir.html | Excerpt From Speech by Premier Meir | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/fordham-on-delayed-tv.html | Fordham on Delayed TV | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/criticism-heads-agenda-in-bankamerica-meeting-holders-gather-on.html | Criticism Heads Agenda In BankAmerica Meeting | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/gop-aide-urges-tax-law-change-rep-byrnes-suggests-ways-states-can.html | G.O.P. AIDE URGES TAX LAW CHANGE | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/crafts-council-starts-a-drive-for-funds-to-expand-its-scope.html | Crafts Council Starts a Drive For Funds to Expand Its Scope | True | By Sanka Knox | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/shamrock-shipment-seized.html | Shamrock Shipment Seized | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/opposition-seen-to-gaswar-pact-1925-geneva-protocol-may-face.html | OPPOSITION SEEN TO GASâ€‹Ã¸Ã¬Â°WAR PACT | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/ethiopians-seeking-new-arms-from-us.html | ETHIOPIANS SEEKING NEW ARMS FROM U.S. | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/sp-chief-cites-traffic-biaggini-eyes-rates-variations-cited-for.html | S.P. Chief Cites Traffic | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-1-no-title-lawyers-for-angela-davis-ask-dismissal-of.html | Lawyers for Angela Davis Ask Dismissal of Charges on Coast | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/soviets-pin-us-matmen-64-but-wells-sanders-score.html | Soviets Pin U.S.Matmen,6â€‹Ã¸Ã¬Â°4, But Wells, Sanders Score | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/pennsy-will-sell-realty-trustees-report-to-us-pennsy-to-sell-some.html | Pennsy Will Sell Realty; | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/hippie-girls-father-wins-support-case-father-is-upheld-in-support.html | Hippie Girl's Father Wins Support Case | True | By Walter H. Waggoner | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/alcindor-gets-48-points.html | Alcindor Gets 48 Points | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/edward-r-f-cox.html | Couple in the News | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/rout-reported-in-hanoi.html | Rout Reported in Hanoi | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-8-no-title.html | Roosevelt Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/slaughter-of-innocents-in-indochina.html | Letters to the Editor | True | Lyman B. Lewis Geneva, N. Y., March 11, 1971 | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/port-unit-is-urged-to-revoke-stevedores-permit.html | Port Unit Is Urged to Revoke Stevedore's Permit | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/oneman-patrols-sought-for-city-pbas-cooperation-asked-in.html | ONEâ€‹Ã¸Ã¬Â°MAN PATROLS SOUGHT FOR CITY | True | By David Burnham | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/italian-court-due-to-end-ban-on-birthcontrol-data-today.html | Italian Court Due to End Ban On Birthâ€‹Ã¸Ã¬Â°Control Data Today | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/union-at-bell-telephone-seeks-25-raise-in-year.html | Union at Bell Telephone Seeks 25% Raise in Year | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/member-of-reserve-backs-bank-changes.html | MEMBER OF RESERVE BACKS BANK CHANGES | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/theater-fathers-day-comedy-about-divorce-opens-at-the-golden.html | Theater: â€‹Ã¸Ã¬Â°Father's Dayâ€‹Ã¸Ã¬Â° | True | By Clive Barnes | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/red-chinese-report-satellite-launching-that-us-detected.html | Red Chinese Report Satellite Launching That U.S. Detected | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/2-tellers-say-boyle-ally-won-uaw-district-race.html | 2 Tellers Say Boyle Ally Won U.A.W. District Race | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-6-no-title.html | Article 6 â€‹Ã¸Ã¬Â°â€‹Ã¸Ã¬Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667881 | B00000651426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/catholic-priests-urge-6-reforms-draft-plea-to-heirarchy-to-be-put.html | CATHOLIC PRIESTS URGE 6 REFORMS | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/amex-finishes-slightly-higher-in-active-trading.html | Amex Finishes Slightly Higher in Active Trading | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/san-juan-campus-opens-to-faculty-no-incidents-reported-but-students.html | SAN JUAN CAMPUS OPENS TO FACULTY | True | By Martin Arnold spacial to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/slum-priest-shakes-popes-diocese.html | Slum Priest Shakes Pope's Diocese | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/training-council-post-filled.html | Training Council Post Filled | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/frank-hastings-in-us-research-leader-of-artificial-heart-project-is.html | FRANK HASTINGS, IN U.S. RESEARCH | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/food-additive-is-assailed-as-potential-cancer-cause.html | Food Additive Is Assailed As Potential Cancer Cause | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/us-rules-pigiron-imports-are-sold-below-fair-value.html | U.S. Rules Pigâ€šÃ„Â´Iron Imports Are Sold Below Fair Value | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/bronx-fishstore-operator-is-found-shot-dead-in-car.html | Bronx Fishâ€šÃ„Â´Store Operator Is Found Shot Dead in Car | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/the-seeds-of-future-wars.html | â€šÃ„Â´The Seeds of Future Warsâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/pollution-law-challenged-by-great-lakes-shippers.html | Pollution Law Challenged By Great Lakes Shippers | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/citizens-of-the-corporation-no-one-has-seriously-protested.html | Citizens of the Corporation | True | By Robert A. Dahl | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/exmayor-in-jersey-pleads-guilty-in-conspiracy-says-he-helped-to.html | Exâ€šÃ„Â´Mayor in Jersey Pleads Guilty in Conspiracy | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/surge-by-colonels-beats-nets-122104-issel-collects-39.html | Surge by Colonels Beats Nets,122â€šÃ„Â´104; Issel Collects 39 | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/massive-school-aid-urged.html | Massive School Aid Urged | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/where-protocol-ends-.html | Where Protocol Ends & | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/patricia-nixon.html | Couple in the News | True | By Nan Robertson | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/california-vote-bill-gains.html | California Vote Bill Gains | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/ukrainian-rite-catholics-from-us-assail-vatican.html | Ukrainian Rite Catho From U.S. Assail Vatican | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/rogers-counsels-israelis-to-seek-pact-for-security-he-terms-treaty.html | ROGERS COUNSELS ISRAELIS TO SEEK PACT FOR SECURITY | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/rights-leader-is-mourned-with-awe.html | Rights Leader Is Mourned With Awe | True | By Murray Schumach | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Roger L. Sisson Swarthmore, Pa., March 3, 1971 | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/french-seize-2-in-bank-theft.html | French Seize 2 in Bank Theft | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/a-2year-extension-of-draft-is-voted-by-panel-in-house.html | A 2â€šÃ„Â´Year Extension of Draft Is Voted By Panel in House | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-10-no-title.html | Article 10 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/britons-bet-wins-801600.html | Briton's Bet Wins $801,6001 | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/canadian-films-are-rivaling-imports.html | Canadian Films Are Rivaling Imports | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/stocks-rise-again-as-trading-soars-dow-gains-644-to-91464-in-fourth.html | STOCKS RISE AGAIN AS TRADING SOARS | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/jersey-seeks-cut-in-tobins-powers-cahill-says-commissioners-will.html | JERSEY SEEKS CUT IN TOBIN'S POWERS | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/cairo-allows-new-visit-to-suez-line.html | Cairo Allows New Visit to Suez Line | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/south-vietnamese-retreat-5-miles-from-a-laos-base-1500-men-under.html | SOUTH VIETNAMESE RETREAT 5 MILES FROM A LAOS BASE | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/ftc-says-continental-baking-makes-false-claims-for-bread.html | F.T.C. Says Continental Baking Makes False Claims for Bread | True | | 1999-03-24 | RE0000667881 | B00000651426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/militant-students-close-coast-community-college.html | Militant Students Close Coast Community College | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-4-no-title-velasquez-rides-4-winners-here-triumph-in.html | VELASQUEZ RIDES 4 WINNERS HERE | True | By Steve Cady | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/botany-also-reports-loss-improvement-is-seen-botany-reports.html | Botany Also Reports Loss | True | By Leonard Sloane | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/recital-of-songs-by-elly-ameling-soprano-is-sensitive-to-text.html | RECITAL OF SONGS BY ELLY AMELING | True | By Theodore Strongin | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/blankets-with-35-rayon-found-flammable-in-tests.html | Blankets With 35% Rayon Found Flammable In Tests | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/bilingual-schools-flourishing-here.html | Bilingual Schools Flourishing Here | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/10year-power-outlook-is-held-bleak-10year-power-outlook-is-held.html | 10â€šÃ„Â²Year Power Outlook Is Held Bleak | True | By Michael Stern | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/us-and-soviet-restate-views-in-vienna-on-arms-limitation.html | U. S and Soviet Restate Views In Vienna on Arms Limitation | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/sugar-issue-pressed-by-britain-in-talks.html | SUGAR ISSUE PRESSED BY BRITAIN IN TALKS | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/hawks-down-canucks-74.html | Hawks Down Canucks, 7â€šÃ„Â²4 | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/chile-buys-bank-shares.html | Chile Buys Bank Shares | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/city-gets-judgment-against-scofflaws.html | CITY GETS JUDGMENT AGAINST SCOFFLAWS | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/nixon-shift-seen-on-campaign-bill-dole-predicts-acceptance-of.html | NIXON SHIFT SEEN ON CAMPAIGN BILL | True | By Warren Weaver Jr. special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/ton-of-marijuana-seized.html | Ton of Marijuana Seized | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/health-warning-to-appear-on-cigarettes-in-britain.html | Health Warning to Appear On Cigarettes in Britain | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/man-who-was-cited-in-px-inquiry-assails-accuser.html | Man Who Was Cited in PX Inquiry Assails Accuser | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/hawks-top-76ers-130125-as-hudson-maravich-collect-71-points-atlanta.html | Hawks Top 76ers, 130â€šÃ„Â²125, as Hudson, Maravich Collect 71 Points | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/concert-series-to-benefit-unions-philharmonic-will-give-nine.html | CONCERT SERIES TO BENEFIT UNIONS | True | By Donal Henahan | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/mrs-king-among-victors-in-tennis-preliminaries.html | Mrs. King Among Victors in Tennis Preliminaries | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/market-place-gaf-dissidents-amend-lawsuit.html | Market Place:GAF Dissidents Amend Lawsuit | True | By Robert Metz | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/auto-men-assail-air-quality-rules-manufacturers-call-plans-tougher.html | AUTO MEN ASSAIL AIR QUALITY RULES | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/the-army-and-the-people.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/capital-will-get-theater-for-blacks.html | Capital Will Get Theater for Blacks | True | By Louis Calta | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/nixon-paying-tribute-hails-dewey-as-great-patriot.html | Nixon, Paying Tribute, Hails Dewey as â€šÃ„Â'Great Patriotâ€šÃ„Â' | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/the-banning-of-the-ban.html | The Banning of the â€šÃ„Â'Banâ€šÃ„Â' | True | By Tim Pat Coogan | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/dobrynin-balks-at-us-bid.html | Dobrynin Balks at U.S. Bid | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/taipei-regrets-us-action.html | Taipei â€šÃ„Â'Regretsâ€šÃ„Â' U.S. Action | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/frazier-enters-hospital-with-high-blood-pressure-frazier-getting.html | Frazier Enters Hospital With High Blood Pressure | True | By Dave Anderson | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-12-no-title.html | Article 12 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/george-schaefer-to-retire-as-public-library-manager.html | George Schaefer to Retire As Public Library Manager | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/objections-to-the-supersonic-transport.html | Letters to the Editor | True | Daniel Reisberg West Orange, N. J., March 8, 1971 | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/phone-company-asks-rate-rise-calls-earnings-perilously-low.html | Phone Company Asks Rate Rise; Calls Earnings Perilously Low | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/norway-formally-names-minority-labor-government.html | Norway Formally Names Minority Labor Government | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/knicks-trounce-lakers-in-garden-dimout-11582-court-stays-lighted.html | Knicks Trounce Lakers In Garden Dimout, 115â€šÃ„Â²82 | True | By Leonard Koppett | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/high-court-is-asked-to-bar-welfare-aid-for-strikers.html | High Court Is Asked to Bar Welfare Aid for Strikers | True | | 1999-03-24 | RE0000667881 | B00000651426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/bridge-many-topranked-teams-trail-in-vanderbilt-knockout-play.html | Bridge: Many Topâ€šÃ„Â¥Ranked Teams Trail In Vanderbilt Knockout Play | True | By Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/tigers-subdue-mets-104-with-sixrun-surge-in-fifth-williams-yields.html | Tigers Subdue Mets, 10â€šÃ„Â¥4, With Sixâ€šÃ„Â¥Run Surge in Fifth | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/prices-of-bonds-continue-climb-market-gains-strength-and-keeps.html | PRICES OF BONDS CONTINUE CLIMB | True | By John H. Allan | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/gilmore-is-signed-to-colonels-pact-worth-15million.html | Gilmore Is Signed To Colonels' Pact Worth $1.5â€šÃ„Â¥Million | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/mrs-crimmins-shouts-her-innocence-in-court.html | Mrs. Crimmins Shouts Her Innocence in Court | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/kennedy-proposes-u-s-loans-to-aid-scientists-seeking-jobs-by-harold.html | Kennedy Proposes U.S. Loans To Aid Scientists Seeking Jobs | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/pros-down-rockets-127118.html | Pros Down Rockets, 127â€šÃ„Â¥118 | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/nixon-announces-patricias-engagement.html | Nixon Announces Patricia's Engagement | True | By Charlotte Curtis Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/stars-rout-kings-72.html | Stars Rout Kings, 7â€šÃ„Â¥2 | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/galley-case-goes-to-military-jury-defense-asks-let-this-boy-go-free.html | GALLEY CASE GOES TO MILITARY JURY | True | By Homer Bigart special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/knesset-given-bill-to-help-soviet-jews-become-israelis.html | Knesset Given, Bill to Help Soviet Jews Become Israelis | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/thomas-e-dewey.html | Thomas E. Dewey | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-5-no-title.html | Article 5 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/the-china-travel-office-in-hong-kong-remains-pessimistic.html | The China Travel Office in Hong Kong Remains Pessimistic | True | By Ian Stewart Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/yale-and-dr-trumpler.html | Letters to the Editor | True | Carll Tucker 3d Yale, Class of '72 New Haven, Feb. 27, 1971 | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/honing-a-blunted-campaign.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/stocks-in-london-register-a-drop.html | STOCKS IN LONDON REGISTER A DROP | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/life-terms-asked-in-bombing-cases-rockefeller-makes-proposal-in-4.html | LIFE TERMS ASKED IN BOMBING CASES | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/kissinger-meets-mccarthy-for-talks-at-white-house.html | Kissinger Meets McCarthy For Talks at White House | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/schoolaid-foes-clash-at-albany-rally.html | Schoolâ€šÃ„Â¥Aid Foes Clash at Albany Rally | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/ulster-leader-in-london-seeking-additional-troops.html | Ulster Leader in London Seeking Additional Troops | True | By John M. Lee special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/frederic-brown-retired-general-artillery-commander-of-3d-armored-in.html | FREDERIC BROWN, RETIRED GENERAL | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/2-arrested-in-kidnapping.html | 2 Arrested in Kidnapping | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/quintuplets-born-on-coast-boy-dies-4-girls-survive.html | Quintuplets Born on Coast; Boy Dies, 4 Girls Survive | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/beatrice-foods-seeking-eckrich-pact-is-reached-for-swap-of-stock.html | Merger News | True | By William D. Smith | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/nashville-influence-strongly-evident-in-irish-program.html | Nashville Influence Strongly Evident In Irish Program | True | John S. Wilson. | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/nassau-relief-clients-may-get-bank-deposits-instead-of-checks.html | Nassau Relief Clients May Get Bank Deposits Instead of Checks | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/the-sst-a-disgraceful-debate.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/a-chance-to-hear.html | A Chance to Hear | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/cooling-tower-slated-for-nuclear-plant.html | Cooling Tower Slated for Nuclear Plant | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/saul-to-leave-amex-to-join-first-boston-to-oversee-the-companys.html | Saul to Leave Amex to Join First Boston | True | By Terry Robards | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-7-no-title.html | Article 7 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/sheik-mujib-sees-president-yahya-no-progress-is-indicated-in-the.html | SHEIK MUJIB SEES PRESIDENT YAHYA | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/pollution-and-publicity-merits-of-conferences-open-to-anyone-to-be.html | News Analysis | True | By Gladwin Hill special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/new-outbreak-of-malaria-in-california-traced-to-heroin-users.html | New Outbreak of Malaria in California Traced to Heroin Users | True | By Lawrence K. Altman | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â³â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/city-drops-bid-to-seek-72-democratic-parley.html | City Drops Bid to Seek '72 Democratic Parley | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/theater-manhattan-arrangment-upstairs-revue-opens-with-bright-cast.html | Theater: â€šÃ„Â³Manhattan Arrangement â€šÃ„Â´ | True | By Mel Gussow | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/prostitute-drive-pressd-by-police-midtown-campaign-follows.html | PROSTITUTE DRIVE PRESSED BY POLICE | True | By Charles Grutzner | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/baby-left-in-bus-goes-with-driver-and-wife-to-jersey.html | Baby Left in Bus Goes With Driver And Wife to Jersey | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/bruins-win-114-set-more-marks-bucyk-makes-boston-first-team-with.html | BRUINS WIN, 11â€šÃ„Â°4, SET MORE MARKS | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/rise-in-lumber-supply-is-urged-increase-is-urged-for-wood-supply.html | Rise in Lumber Supply Is Urged | True | By Alexander R. Hammer | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/school-budget-procedures-called-totally-inadequate-report-deplores.html | School Budget Procedures Called â€šÃ„Â³Totally Inadequateâ€šÃ„Â´ | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/envoys-home-burglarized.html | Envoy's Home Burglarized | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/thomas-e-dewey-is-dead-at-68-racket-buster-twice-ran-for-president.html | Thomas E. Dewey Is Dead at 68 | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/teacher-upheld-on-pupil-search-court-in-drug-case-says-parent-role.html | TEACHER UPHELD ON PUPIL SEARCH | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/young-funeral-on-tv.html | Young Funeral on TV | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/w2-form-rule-suspended.html | Wâ€šÃ„Â·2 Form Rule Suspended | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/sleepy-hollow-h-s-closed-as-fighting-breaks-out-2d-day.html | Sleepy Hollow H.S. Closed as Fighting Breaks Out 2d Day | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/congress-passes-10-benefit-rise-nixon-approval-likely-today-on.html | CONGRESS PASSES 10% BENEFIT RISE | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/talks-are-fluid-on-security-bank.html | TALKS ARE â€šÃ„Â³FLUIDâ€šÃ„Â´ ON SECURITY BANK | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/jersey-rate-rises.html | Jersey Rate Rises | True | | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-17 | 1971-03-17 | https://www.nytimes.com/1971/03/17/archives/air-france-ends-dispute-flights-to-resume-today.html | Air France Ends Dispute; Flights to Resume Today | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667881 | B00000651426 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/ruling-party-in-seoul-names-park-to-run-for-3d-term.html | Ruling Party in Seoul Names Park to Run for 3d Term | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Albert L. Dux Bergenfield, N. J, March 10, 1971 | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/forces-move-back.html | Forces Move Back | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/scanlans-magazine-in-bankruptcy-move.html | SCANLAN'S MAGAZINE IN BANKRUPTCY MOVE | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/icc-defends-role-in-pennsys-merger.html | I.C.C. DEFENDS ROLE IN PENNSY'S MERGER | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/an-open-presidency.html | An Open Presidency | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/seagren-wins-in-japan.html | Seagren Wins in Japan | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/cherry-blossom-time-at-the-pentagon.html | Cherry Blossom Time at the Pentagon | True | By Stuart Symington | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/british-delegation-due-in-u-s-today-with-new-rolls-bid-british-due.html | British Delegation Due in U. S. Today With New Rolls Bid | True | By Robert Lindsey | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/church-council-bars-award-to-bob-hope-churches-cancel-award-to-hope.html | Church Council Bars Award to Bob Hope | True | By Grace Lichtenstein | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/the-screen-japanese-barber-in-war-hashimotos-shellfish-arrives-at.html | The Screen: Japanese Barber in War | True | By Roger Greenspun | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/finlands-government-quits-in-split-over-price-controls.html | Finland's Government Quits In Split Over Price Controls | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/grainprice-pact-with-british-set-us-says-rises-are-below-what.html | GRAINâ€šÃ„Â³PRICE PACT WITH BRITISH SET | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/irish-celebrations-dot-slopes-but-where-is-the-green-snow.html | News of Skiing | True | By Michael Strauss | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/rape-charge-against-seven-dropped-1-hells-angel-held.html | Rape Charge Against Seven Dropped; 1 Hell's Angel Held | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/twins-and-oliva-agree-on-a-2year-contract.html | Twins and Oliva Agree On a 2â€šÃ„Â·Year Contract | True | | 1999-03-24 | RE0000667896 | B00000655619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/according-to-plan-us-says.html | â€šÃ„Â²According to Plan,â€šÃ„Â´ U.S. Says | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/disordered-economic-policy.html | Disordered Economic Policy | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/a-columbia-group-bids-4-get-tenure-asks-that-wuorinen-and-3.html | A COLUMBIA GROUP BIDS 4 GET TENURE | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/senate-rejects-rules-change-in-selecting-panel-chairmen.html | Senate Rejects Rules Change In Selecting Panel Chairmen | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/advertising-ted-bates-reassigns-posts.html | Advertising Ted Bates Reassigns Posts | True | By Philip H. Dougherty | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/when-dinosaurs-ruled-the-earth-in-neighborhood-houses.html | ' When Dinosaurs Ruled the Earth' in Neighborhood Houses | True | ROGER GREENSPUN. | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/effects-of-cuts-in-voltage-cited-utilities-say-some-devices-are.html | EFFECTS OF CUTS IN VOLTAGE CITED | True | By Peter Kihss | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/board-votes-to-ease-qualifying-for-high-school-principal-test.html | Board Votes to Ease Qualifying For High School Principal Test | True | By William K. Stevens | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/navy-discharged-6700-on-drug-use-problem-isnt-under-control-senate.html | NAVY DISCHARGED 6,700 ON DRUG USE | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/a-federal-panel-says-the-united-states-must-choose-a-national.html | A Federal Panel Says the United States Must Choose a National Policy for Growth of Population | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/valentino-on-hand-to-sell-his-copies.html | Valentino on Hand To Sell His Copies | True | By Bernadine Morris | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/soviet-steel-plant-adds-a-gigantic-blast-furnace-soviet-steel-mill.html | Soviet Steel Plant Adds A Gigantic Blast Furnace | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/thieu-facing-election-sees-political-gains-in-laos-drive.html | Thieu, Facing Election, Sees Political Gains in Laos Drive | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/tricia-kept-secret-well-even-nixons-didnt-know.html | Tricia Kept Secret Wellâ€šÃ„Â®Even Nixons Didn't Know | True | By Charlotte Curtis Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/james-kreger-in-triumph-as-cellist.html | James Kreger in Triumph as Cellist | True | By Allen Hughes | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/celtics-set-back-lakers-by-112104-build-5536-advantage-at-halftime.html | CELTICS SET BACK LAKERS BY 112â€šÃ„Â¶104 | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/gentry-hurls-5-shutout-innings-as-mets-down-royals-61-pitcher.html | Gentry Hurls 5 Shutout Innings as Mets Down Royals, 6â€šÃ„Â¶1 | True | By Joseph Durso special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/louisiana-dealer-will-sell-russian-supersonic-plane.html | Louisiana Dealer Will Sell Russian Supersonic Plane | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/baby-seal-hunt-is-on-again-and-so-is-dispute-baby-seal-hunt-resumes.html | Baby Seal Hunt Is On Again, and So Is Dispute | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/article-7-no-title.html | Article 7 â€šÃ„Â³â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/william-f-lally-yonkers-lawyer-navy-officer-in-2-wars-headed.html | WILLIAM F. LALLY, YONKERS LAWYER | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/frazier-condition-called-good-is-examined-for-kidney-ailment-tired.html | Frazier, Condition Called â€šÃ„Â²Goodâ€šÃ„Â´ Is Examined for Kidney Ailment | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/the-memory-of-one-very-dim-night.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/more-jews-seek-exit-permits.html | More Jews Seek Exit Permits | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/queens-soldier-is-killed.html | Queens Soldier Is Killed | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/bullets-edge-cavaliers.html | Bullets Edge Cavaliers | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/city-college-sets-a-new-drug-policy.html | CITY COLLEGE SETS A NEW DRUG POLICY | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/big-board-to-free-members-on-fees-will-allow-negotiated-rates.html | BIG BOARD TO FREE MEMBERS ON FEES | True | By Terry Robards | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/schoolboys-are-scalping-knicks-tickets-for-75.html | Schoolboys Are Scalping Knicks' Tickets for $75 | True | By Sam Goldaper | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/a-vigorous-finish-erases-stock-dip-buying-strength-reappears.html | A VIGOROUS FINISH ERASES STOCK ?? | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/bricklayer-falls-to-death-from-east-side-building.html | Bricklayer Falls to Death From East Side Building | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/moscow-incident-protested-by-us-dobrynin-is-given-note-on-forcible.html | MOSCOW INCIDENT PROTESTED BY U.S.; Dobrvnin Is Given Note on ?? Entry' at Embassy | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/us-labor-aide-selected.html | U.S. Labor Aide Selected | True | | 1999-03-24 | RE0000667896 | B00000655619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/student-held-in-slaying-during-u-of-puerto-rico-riot.html | Student Held in Slaying During U. of Puerto Rico Riot | True | By Martin Arnold Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/patterson-to-fight-daniels.html | Patterson to Fight Daniels | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/justice-aide-says-government-has-the-right-to-put-a-senator-under.html | Justice Aide Says Government Has the Right to Put a Senator Under Surveillance | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/plebiscite-decision-reserved.html | Plebiscite Decision Reserved | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/iran-executes-13-in-gang.html | Iran Executes 13 in Gang | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/the-way-out-for-turkey.html | The Way Out for Turkey | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/teenagers-many-drunk-jam-streets-in-celebration-of-day.html | Teenâ€šÃ„Â*Agers, Many Drunk, Jam Streets in Celebration of Day | True | By Edith Evans Asbury | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/scion-of-biddles-a-drifter-killed-penniless-member-of-family-dies-a.html | SCION OF BIDDLES, A DRIFTER, KILLED | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/composerperformers-present-concert-at-whitney-museum.html | Composerâ€šÃ„Â*Performers Present Concert at Whitney Museum | True | By Donal Henahan | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/pellegrino-elected-mayor-of-port-washington-north.html | Pellegrino Elected Mayor Of Port Washington North | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/att-reports-profit-gain-years-level-is-steady-att-reports-3-rise-in.html | A.T.&T. Reports Profit Gain; | True | By Michael C. Jensen | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/benvenuti-knocked-down-twice-in-losing-tuneup-to-argentine.html | Benvenuti Knocked Down Twice In Losing Tuneâ€šÃ„Â*Up to Argentine | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/new-ingredients-in-the-sst-debate.html | News Analysis | True | By Richard Witkin | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/an-old-baseThief-shows-yanks-how.html | An Old Baseâ€šÃ„Â*Thief Shows Yanks How | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/norways-new-premier-trygve-martin-bratteli.html | Man in the News | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/charles-robinson-served-fifth-avenue-association.html | Charles Robinson, Served Fifth Avenue Association | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/article-6-no-title.html | Article 6 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/bridge-teams-led-by-roth-and-rapee-upset-in-vanderbilt-knockout.html | Bridge: Teams Led by Roth and Rapee Upset in Vanderbilt Knockout | True | By Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/120000-march-here-good-day-for-the-irish-as-120000-march.html | 120,000 March Here | True | By Deirdre Carmody | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/article-8-no-title.html | Article 8 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/4-us-officers-to-go-to-chilean-fete.html | 4 U.S. Officers to Go to Chilean Fete | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/bus-falls-off-peak-2-die.html | Bus Falls Off Peak | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/nixon-signs-social-security-increase.html | Nixon Signs Social Security Increase | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/trading-suspended-in-canadian-javelin.html | TRADING SUSPENDED IN CANADIAN JAVELIN | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/reds-and-socialists-in-france-aiding-each-other-in-runoffs.html | Reds and Socialists in France Aiding Each Other in Runoffs | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/thoeni-upset-by-german-in-italian-giant-slalom.html | Thoeni Upset by German In Italian Giant Slalom | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/citys-dispute-with-3-unions-seems-nearer-impasse-status.html | City's Dispute With 3 Unions Seems Nearer Impasse Status | True | By Damon Stetson | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/rabbi-steinberg.html | RABBI STEINBERG | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/new-riots-feared-in-argentine-city.html | NEW RIOTS FEARED IN ARGENTINE CITY | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/white-motor-registers-losses-quarter-and-70-deficits-corporations.html | White Motor Registers Losses | True | By Clare M. Reckert | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/lazar-after-tour-of-city-says-cabbies-will-not-go-on-strike.html | Lazar, After Tour of City, Says Cabbies Will Not Go on Strike | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/white-house-and-proxmire-in-dispute-on-sst-hazard-senator-asserts.html | White House and Proxmire In Dispute on SST Hazard | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/state-to-open-its-case-today-in-seales-trial-at-new-haven.html | State to Open Its Case Today In Seale's Trial at New Haven | True | | 1999-03-24 | RE0000667896 | B00000655619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/plan-commission-approves-34th-street-heliport-permit-for-new.html | Plan commission Approves 34th Street Heliport | True | By Edward C. Burks | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/bill-would-list-doctors.html | Bill Would List Doctors | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/president-of-engelhard-named-chief-executive.html | President of Engelhard Named Chief Executive | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/a-new-busy-life-for-mrs-murrow.html | A New; Busy Life For Mrs. Morrow | True | By Virginia Lee Warren | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/obrien-declares-the-south-reconciled-with-democrats.html | O'Brien Declares the South Reconciled With Democrats | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/medical-care-not-insurance.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/parades-livelier-in-curleys-day-says-old-bostonian.html | The Talk of South Boston | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/exbay-state-parking-aide-paroled-on-garage-sentence.html | Exâ€šÃ„Â¯Bay State Parking Aide Paroled on Garage Sentence | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/italy-fearing-a-rightist-plot-seizes-explosives.html | Italy, Fearing a Rightist Plot, Seizes Explosives | True | By Paul Hofmann Special to The New York Time | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/68-houses-here-to-get-1-loans-us-mortgages-of-30-years-offered-on.html | 68 HOUSES HERE TO GET 1% LOANS | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/antikhrushchev-novel-in-soviet-is-the-first-to-mention-his-fall.html | Antiâ€šÃ„Â¯Khrushchev Novel in Soviet Is the First to Mention His Fall | True | By Bernard Gwertzman special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/wood-field-and-stream-protective-restrictions-on-wetlands-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/warriors-down-royals.html | Warriors Down Royals | | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/staff-at-2-papers-in-chicago-protest-support-for-daley.html | Staff at 2 Papers In Chicago Protest Support for Daley | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/israel-denounces-rogers-proposal-on-mideast-peace-premier-meir.html | ISRAEL DENOUNCES ROGERS PROPOSAL ON MIDEAST PEACE | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/article-9-no-title.html | Article 9 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/the-opera-a-rarely-heard-olimpiade.html | The Opera: A Rarely Heard â€šÃ„Â¯Olimpiadeâ€šÃ„Â¯ | True | By Harold C. Schonberg | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/democrats-propose-eliminating-1150-state-jobs.html | Democrats Propose Eliminating 1,150 State Jobs | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/potomac-bill-offered.html | Potomac Bill Offered | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/white-sox-down-yankes-4-to-2-new-york-suffers-9th-loss-in-row.html | WHITE SOX DOWN YANKEES, 4 TO 2 | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/bipartisan-group-in-congress-urges-a-legal-services-corporation-for.html | Bipartisan Group in Congress Urges a Legal Services Corporation for Poor | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/china-says-soviet-is-tool-in-workers-suppression-china-says-soviet.html | China Says Soviet Is Tool In Workers' Suppression | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/10828-see-nets-win-at-garden-10828-see-nets-defeat-colonels.html | 10,828 See Nets Win at Garden | True | By Leonard Koppett | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/manufacturers-trust-posts.html | Manufacturers Trust Posts | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/shortcomings-acknowledged-on-bans-for-food-additives.html | Shortcomings Acknowledged On Bans for Food Additives | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/honored-in-legislature.html | Honored in Legislature | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/dewey-rites-to-be-held-here-tomorrow.html | Dewey Rites to Be Held Here Tomorrow | True | By Juan M. Vasquez | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/perth-amboy-tanker-afire.html | Perth Amboy Tanker Afire | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/mankilling-is-the-kings-game.html | â€šÃ„Â¯Mankilling Is the King's Gameâ€šÃ„Â¯ | True | By Halldor Laxness | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/condors-triumph-133120.html | Condors Triumph, 133â€šÃ„Â¯120 | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/robert-k-hamilton-banker-and-businessman-in-jersey.html | Robert K. Hamilton, Banker And Businessman in Jersey | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/article-5-no-title.html | Article 5 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/cuba-makes-work-obligatory.html | Cuba Makes Work Obligatory | True | | 1999-03-24 | RE0000667896 | B00000655619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/us-says-plans-must-wait.html | U.S. Says Plans Must Wait | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/photo-believed-a-clue-in-murder.html | Photo Believed a Clue in Murder | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/accord-in-fishing-dispute.html | Accord in Fishing Dispute | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/outrageous-claims.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/dissidents-quit-campus.html | Dissidents Quit Campus | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/neonazi-accused-of-placing-bomb-at-publishers-home.html | Neoâ€š‚Â°Nazi Accused of Placing Bomb at Publisher's Home | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/selective-objection-to-war.html | Letters to the Editor | True | (The Rev.) S.j. J. Dennis Willigan Cambridge, Mass., March 9, 1971 | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/both-sides-on-ddt.html | Letters to the Editor | True | George H. Cadgene | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/j-p-morgan-expects-30-gain-in-profits.html | J. P. MORGAN EXPECTS 30% GAIN IN PROFITS | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/nixon-leads-mourners-at-young-funeral.html | Nixon Leads Mourners at Young Funeral | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/john-francis-rapp-dies-con-edison-executive-68.html | John Francis Rapp Dies; Con Edison Executive, 68 | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/rates-for-bills-climb-sharply-announcement-of-5billion-government.html | RATES FOR BILLS CLIMB SHARPLY | True | By John H. Allan | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/1-million-winner-phone-man-wins-1million-prize.html | $1 â€š‚Â° Million Winner | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/new-zealand-to-pull-out-unit.html | New Zealand to Pull Out Unit | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/rankin-to-give-up-his-law-practice-acts-after-bar-panel-rules-it.html | RANKIN TO GIVE UP HIS LAW PRACTICE | True | By Edward Ranzal | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/strollers-path-ends-in-winners-circle.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/jan-b-washington-bride-in-germany.html | Jan B. Washington Bride in Germany | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/judge-withdraws-from-davis-trial-steps-aside-at-request-of.html | JUDGE WITHDRAWS FROM DAVIS TRIAL | True | By Earl Caldwell Special to The New York Tithes | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/bellevue-limits-prison-patients-sets-maximum-on-number-in.html | BELLEVUE LIMITS PRISON PATIENTS | True | By Joseph P. Fried | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/infant-mortality-rate-in-city-drops-to-a-record-low.html | Infant Mortality Rate in City Drops to a Record Low | True | By John Sibley | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/illness-of-juror-in-calley-trial-threatens-to-halt-deliberations.html | Illness of Juror in Calley Trial Threatens to Halt Deliberations | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/pan-am-will-seek-new-stock-class-pan-am-to-seek-new-stock-class.html | Pan Am Will Seek New Stock Class | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/more-laughable-than-shockinggloria-grahame-cast-in-blood-and-lace.html | More Laughable Than Shocking Gloria Grahame Cast in 'Blood and Lace' | True | By A. H. Weiler | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/max-schling-jr.html | MAX SCHLING JR. | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/program-like-sesame-street-planned-for-college-freshmen.html | Program Like â€š‚Â° Sesame Streetâ€š‚Â° Planned for College Freshmen | True | By M. S. Handler Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/tax-cut-by-us-forecast-if-business-lag-continues-enixon-aide.html | Tax Cut by U.S. Forecast If Business Lag Continues | True | By H. Erich Heinemann | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/menuhin-plays-especially-well-with-his-festival-orchestra.html | Menuhin Plays Especially Well With His Festival Orchestra | True | By Raymond Ericson | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/2-senators-hint-at-cole-perjury-exgeneral-says-he-has-been.html | 2 SENATORS HINT AT COLE PERJURY | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/bula-wins-english-race.html | Bula Wins English Race | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/2-industrial-teams-back-cape-kennedy-as-the-assembly-point-and.html | 2 Industrial Teams Back Cape Kennedy as the Assembly Point and Launching Base for Space Shuttle | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/allmale-jury-is-selected-in-trial-of-mrs-crimmins.html | Allâ€š‚Â°Male Jury Is Selected In Trial of Mrs. Crimmins | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/prices-of-grains-register-drops-soybean-futures-also-dip-on.html | PRICES OF GRAINS REGISTER DROPS | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/ralston-goes-after-a-big-one-tonight.html | Ralston Goes After a Big One Tonight | True | By Neil Amdur | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/arts-in-peril.html | Arts in Peril | True | | 1999-03-24 | RE0000667896 | B00000655619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/governor-offers-plan-to-speed-trials.html | Governor Offers Plan to Speed Trials | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/incorporation-is-questioned.html | Incorporation Is Questioned | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/authorize-wins-by-neck-in-33600-florida-stake.html | Authorize Wins by Neck In $33,600 Florida Stake | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/pakistan-talks-continue-in-dacca-no-progress-reported-as-tension.html | PAKISTAN TALKS CONTINUE IN DACCA | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/when-his-painting-goes-badly-he-turns-to-the-art-of-cooking.html | When His Painting Goes Badly, He Turns to the Art of Cooking | True | By Craig Claiborne | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/gets-5-years-in-childs-death.html | Gets 5 Years in Child's Death | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/radio-ban-fought-by-fire-officers-captain-complains-to-fcc-as.html | RADIO BAN FOUGHT BY FIRE OFFICERS | True | By Fred Ferretti | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/the-theater-pinkville-rages-at-wars-brutality-tabori-play-pictures.html | The Theater: â€ŠÂ¸Â¨'Pinkville'â€ŠÂ¸Â¨' Rages at War's Brutality | True | By Clive Barnes | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/new-minimum-7040.html | New Minimum $70.40 | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/personal-income-up-a-bit-in-february-months-total-rise-in-pay-about.html | Personal Income Up a Bit in February | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | (The Rev.) William N. Goff Jr. Tuckahoe, N. Y., March 10, 1971 | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/decision-approves-museum-pavilion.html | DECISION APPROVES MUSEUM PAVILION | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/mrs-gandhi-named-partys-chief-again.html | MRS. GANDHI NAMED PARTY'S CHIEF AGAIN | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/export-sanitation-is-topic-for-oas-exports-a-topic-of-o-a-s-talks.html | Export Sanitation Is Topic for O.A.S. | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/12-artists-join-in-an-uncommon-show.html | 12 Artists Join in an Uncommon Show | True | By Hilton Kramer | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/a-satirical-visit-to-a-greedy-small-town.html | A Satirical Visit to a Greedy Small Town | True | By Vincent Canby | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/closedcircuit-tv-to-show-cordobes-bullfight-june-13.html | Closedâ€ŠÂ¸Â¨'Circuit TV to Show Cordobes Bullfight June 13 | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/article-4-no-title.html | Article 4 â€ŠÂ¸Â¨'â€ŠÂ¸Â¨' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/dull-double-bill.html | Dull Double Bill | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/turkish-president-starts-talks-on-a-coalition-cabinet.html | Turkish President Starts Talks on a Coalition Cabinet | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/home-of-dylan-thomas-is-sought-as-memorial.html | Home of Dylan Thomas Is Sought as Memorial | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/curtis-publishing-obtains-injunction.html | CURTIS PUBLISHING OBTAINS INJUNCTION | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/rumanians-with-more-benefits-are-being-urged-to-work-hard.html | Rumanians, With More Benefits, Are Being Urged to Work Hard | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/juliana-flies-to-montreal.html | Juliana Flies to Montreal | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/2-from-state-on-port-unit-wary-over-mass-transit.html | 2 From State on Port Unit Wary Over Mass Transit | True | By Frank J. Prial | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/the-eyes-of-fordhams-phelps-are-upon-texas-coach-says-rams-will-be.html | The Eyes of Fordham's Phelps Are Upon Texas | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/todays-period-hairdos-the-wartime-look.html | Beauty Talk | True | By Angela Taylor | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/ellender-honored-in-senate.html | Ellender Honored in Senate | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/front-page-1-no-title.html | Tax returns prepared by telephone. Call ??â€ŠÂ¸Â¨'??.â€ŠÂ¸Â¨'â®ADVT. | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/brooklyn-academy-to-get-feld-ballet-for-3-weeks.html | Brooklyn Academy to Get Feld Ballet for 3 Weeks | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/italian-court-ends-ban-on-birthcontrol-data.html | Italian Court Ends Ban On Birthâ€ŠÂ¸Â¨'Control Data | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/gop-convention-panel-is-considering-four-cities.html | G.O.P. Convention Panel Is Considering Four Cities | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/market-place-a-broker-tells-about-churning.html | Market Place: A Broker Tells About Churning | True | By Robert Metz | 1999-03-24 | RE0000667896 | B00000655619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/israels-borders.html | Letters to the Editor | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/copper-interests-attacked.html | Copper Interests Attacked | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/amex-marks-time-as-trading-slows-steppedup-buying-buoys-a-declining.html | AMEX MARKS TIME AS TRADING SLOWS | True | By Alexander R.hammer | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/senate-panel-approves-bill-on-public-works-jobs.html | Senate Panel Approves Bill on Public Works jobs. | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/soviet-accuses-china-on-us.html | Soviet Accuses China on U.S. | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/o-t-b-proposes-aid-to-horsemen-wants-part-of-breakage-to-go-for.html | O. T. B. PROPOSES AID TO HORSEMEN | True | By Steve Cady | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/professional-boxing-or-mayhem.html | Letters to the Editor | True | Peter Campbell Chicago, March 10, 1971 | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/article-2-no-title.html | Article 2 â€‹Â‹Â‹ï¿‹Â‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/in-pakistan-some-flee-to-the-east-as-others-seek-haven-in-west.html | In Pakistan, Some Flee to the East as Others Seek Haven in West | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/personal-finance-credit-and-ratings-personal-finance.html | Personal Finance: Credit and Ratings | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/fire-in-rotc-classroom-at-cornell-called-deliberate.html | Fire in R.O.T.C. Classroom At Cornell Called Deliberate | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/yorkville-project-meets-opposition.html | YORKVILLE PROJECT MEETS OPPOSITION | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/chess-a-new-move-in-the-opening-denker-shows-its-possible.html | Chess: A New Move in the Opning? Denker Shows It's Possible | True | By Al Horowitz | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/seals-top-penguins-on-ehman-goals-52.html | SEALS TOP PENGUINS ON EHMAN GOALS, 5â€‹Â‹Â²2 | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Gurdip S. Sidhu. M.d. New York, March 10, 1971 | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/pele-narrows-sphere.html | Pele Narrows Sphere | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/precinct-heads-are-given-initiative-to-combat-graft-murphy-revises.html | Precinct Heads Are Given Initiative to Combat Graft | True | By David Burnham | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/poll-finds-concern-on-economic-issue.html | POLL FINDS CONCERN ON ECONOMIC ISSUE | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/7-still-seeking-nba-playoffs-second-spot-remains-open-in-three.html | 7 STILL SEEKING N. B. A. PLAYOFFS | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/anthony-colombo-files-libel-suit-seeks-million-from-cbs-and-channel.html | ANTHONY COLOMBO FILES LIBEL SUIT | True | By Walter H. Waggoner | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/us-aide-criticizes-japan-on-textiles.html | U.S. AIDE CRITICIZES JAPAN ON TEXTILES | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/rockets-down-pistons.html | Rockets Down Pistons | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/dr-edward-finestone.html | DR. EDWARD FINESTONE | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/rotz-and-ussery-injured-in-spill-suffer-fractures-mount-is.html | ROTZ AND USSERY INJURED IN SPILL | True | By Joe Nichols | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/mylai-inquiry-credited-with-raising-morale.html | Mylai Inquiry Credited With Raising Morale | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/us-study-finds-wasteful-costs-in-defense-work-gao-inquiry-on.html | U.S. STUDY FINDS WASTEFUL COSTS IN DEFENSE WORK | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/howe-and-allen-for-mondale-bill-call-school-desegregation-plan.html | HOWE AND ALLEN FOR MONDALE BILL | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/armco-steel-chairman-will-retire-next-month.html | Armco Steel Chairman Will Retire Next Month | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/greece-to-shut-2-prison-camps-revises-plan-to-free-all-exiles.html | Greece to Shut 2 Prison Camps; Revises Plan to Free All Exiles | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/mrs-henry-s-prescott-69-of-botanical-garden-group.html | Mrs. Henry S. Prescott, 69, Of Botanical Garden Group | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/priest-group-asks-optional-celibacy-priest-unit-supports-optional.html | Priest Group Asks Optional Celibacy | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/pacers-top-chaps-123109.html | Pacers Top Chaps, 123â€‹Â‹Â°109 | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/mopac-orders-freight-cars.html | Mopac Orders Freight Cars | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/white-panthers-call-charge-of-kidnap-plot-fabrication.html | White Panthers Call Charge Of Kidnap Plot â€‹Â‹Â³Fabricationâ€‹Â‹Â´ | True | | 1999-03-24 | RE0000667896 | B00000655619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/tv-no-oscars-or-emmys-for-grammy-laurels-seem-to-follow-company.html | TV: No Oscars or Emmys for Grammy | True | By John J. O'Connor | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/venezuela-nears-a-curb-on-naturalgas-resources.html | Venezuela Nears a Curb On Naturalâ€šÃ„Â°Gas Resources | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/the-old-heaven-the-old-earth.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/elusive-hormone-rebuilt-in-a-lab-structure-of-lh-crucial-for.html | ELUSIVE HORMONE REBUILT IN A LAB | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/saigons-forces-quit-fourth-base-in-laos-fighting-us-copters-remove.html | SAIGON'S FORCES QUIT FOURTH BASE IN LAOS FIGHTING | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/extra-hour-for-bars-proval-by-governor.html | Extra Hour for Bars Approved by Governor | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/art-gallery-owner-seized-as-receiver-of-stolen-paintings.html | Art Gallery Owner Seized As Receiver Of Stolen Paintings | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/gould-acquisition-of-dictaphone-set.html | GOULD ACQUISITION OF DICTAPHONE SET | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/stocks-in-london-show-declines-rise-on-wall-street-fails-to.html | STOCKS IN LONDON SHOW DECLINES | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/uneasy-riders.html | Uneasy Riders | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/funds-said-to-be-key-to-gi-pullout-rate-funds-said-to-be-key-to-gi.html | Funds Said to Be Key to G. I. Pullout Rate | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/governor-seeks-welfare-power-bill-would-let-him-appoint-social.html | GOVERNOR SEEKS WELFARE POWER | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/handicapped-army.html | Letters to the Editor | True | P. P. Tamagno Fort Lee, N. J., March 8, 1971. | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/mexican-in-soviet-to-return.html | Mexican in Soviet to Return | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/rams-win-lose-and-draw.html | Rams Win, Lose and Draw | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/delta-selected-for-routes-between-us-and-jamaica.html | Delta Selected for Routes Between U.S. and Jamaica | True | | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-18 | 1971-03-18 | https://www.nytimes.com/1971/03/18/archives/britain-revises-her-farm-policy.html | Britain Revises Her Farm Policy | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667896 | B00000655619 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/scofflaws-auto-is-seized-3210-owed-on-74-tickets.html | Scofflaws' Auto Is Seized; $3,210 Owed on 74 Tickets | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/bonn-names-envoy-to-israel.html | Bonn Names Envoy to Israel | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/control-data-corp-unveils-computers.html | CONTROL DATA CORP. UNVEILS COMPUTERS | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-9-no-title.html | Article 9 â€šÃ„Â¨â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/this-collection-is-different-no-raised-eyebrows.html | This Collection Is Different: No Raised Eyebrows | True | By Bernadine Morris | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/governor-praises-israeli-spirit-at-start-of-ujas-drive-here.html | Governor Praises Israeli Spirit At Start of U.J.A.'s Drive Here | True | By Irving Spiegel | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/pharmacy-owner-slays-a-suspect-in-holdup-threat.html | Pharmacy Owner Slays a Suspect In Holdup Threat | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/store-sales-reported.html | Store Sales Reported | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/modern-design-authorized-for-town-house-blast-site.html | Modern Design Authorized For Town House Blast Site | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/us-cites-gains-in-laos-amid-reports-of-setbacks.html | U.S. Cites Gains in Laos Amid Reports of Setbacks | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/seymourschun-ell.html | SEYMOUR SCHUMAN, POLLUTION EXPERT | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/muscoe-burnett-jr.html | MUSCOE BURNETT JR. | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/fateful-talks-in-dacca.html | Fateful Talks in Dacca | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/fpc-sets-change-in-gasrate-rules-fpc-to-change-gasrate-rules.html | F.P.C. Sets Change In Gasâ€šÃ„Â¨â€šÃ„Â°Rate Rules | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/rossini-resigns-as-nyus-basketball-coach-after-worst-season-violets.html | Rossini Resigns as N. Y. U.'s Basketball Coach After Worst Season | True | By Thomas Rogers | 1999-03-24 | RE0000667898 | B00000655621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/stocks-advance-on-london-board-trading-continues-sluggish-frankfurt.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/chinese-leaving-guerrilla-area-in-borneo-at-urging-of-military.html | Chinese Leaving Guerrilla Area In Borneo at Urging of Military | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/contract-dispute-with-3-unions-is-sent-by-city-to-impasse-panel.html | Contract Dispute With 3 Unions Is Sent by City to Impasse Panel | True | By Damon Stetson | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/soviet-accused-of-using-drugs-to-change-beliefs-of-dissidents.html | Soviet Accused of Using Drugs to Change Beliefs of Dissidents | True | By Theodore Shabad special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/us-expresses-regret.html | U.S. Expresses Regret | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/million-britons-out-in-2d-protest-strike.html | MILLION BRITONS OUT IN 2D PROTEST STRIKE | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/msa-rwarer-ker-.html | MRS. A. ATWATER KENT | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/bp-profit-drops-6-refiners-sales-rise.html | B.P. Profit Drops 6%; | True | Refiner'S Sales Rise By CLARE M. RECKERT | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/regional-markets-study-system-ties.html | REGIONAL MARKETS STUDY SYSTEM TIES | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/us-aide-cancels-senate-testimony-cites-lunch-date-in-calling-off.html | U.S. AIDE CANCELS SENATE TESTIMONY | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/u-s-copters-lift-1000-out-of-laos-fighting-is-bitter-saigon-insists.html | U. S. COPTERS LIFT 1,000 OUT OF LAOS; FIGHTING IS BITTER | True | By Alvin Shuster special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/art-by-prisoners-reflects-reality-as-well-as-reverie.html | Art by Prisoners Reflects Reality as Well as Reverie | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/weeks-gi-death-toll-in-indochina-put-at-45.html | Week's G.I. Death Toll In Indochina Put at 45 | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/yellow-fever-in-angola.html | Yellow Fever in Angola | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/clark-assails-education-board-on-an-outside-testing-contract-favors.html | Clark Assails Education Board On an Outside Testing Contract | True | By Leonard Buder | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/leader-in-dacca-rejects-a-concession-by-yahya.html | Leader in Dacca Rejects A â€šÃ„Ã²Concessionâ€šÃ„Â´ by Yahya | True | By Sydney H. Schanberg special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-11-no-title-exmember-of-exchange-no-longer-on-wall-street.html | Exâ€šÃ„Ã²Member of Exchange No Longer on Wall Street | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/house-votes-to-end-fund-for-development-of-sst-backers-seek-senate.html | HOUSE VOTES TO END FUND FOR DEVELOPMENT OF SST; BACKERS SEEK SENATE AID | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/reserve-support-for-yields-seen-apparent-effort-to-prop-up.html | RESERVE SUPPORT FOR YIELDS SEEN | True | By H. Erich Heinemann | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/nixon-aide-seeks-new-sst-funding-talks-held-at-white-house-on.html | NIXON AIDE SEEKS NEW SST FUNDING | True | By Richard Witkin | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/the-sinosoviet-verbal-duel.html | The Sinoâ€šÃ„Ã²Soviet Verbal Duel | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/soviet-space-chief-identified-as-editor-of-an-encyclopedia.html | Soviet Space Chief Identified as Editor Of an Encyclopedia | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/americas-cup-challengers-told-to-set-up-trials.html | Pleasure Boat News | True | By Parton Keese | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/hopes-reaction.html | Hope's Reaction | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/six-plead-guilty-in-bombing-plot-alleged-weatherman-to-be-sentenced.html | SIX PLEAD GUILTY IN BOMBING PLOT | True | By Juan M. Vasquez | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/income-statistics.html | Income Statistics | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/antonin-basch-world-bank-aide-czech-economist-74-dies-taught-at.html | ANTONIN BASCH, WORLD BANK AIDE | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/head-of-training-getting-chiefdetectives-post.html | Head of Training Getting Chiefâ€šÃ„Ã²â€šÃ„Ã²Detectives Post | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/nixon-auto-insurance-plan-leaves-reform-to-states.html | Nixon Auto Insurance Plan Leaves Reform to States | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/house-rollcall-vote-denying-sst-funds.html | House Rollâ€šÃ„Ã²Call Vote Denying SST Funds | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/albert-w-orsino.html | ALBERT W. ORSINO | True | | 1999-03-24 | RE0000667898 | B00000655621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/mills-unit-acts-on-welfare-plan-seeking-separate-program-for.html | MILLS UNIT ACTS ON WELFARE PLAN | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/leland-hayward-producer-is-dead-leland-hayward-producer-dies-at-68.html | Leland Hayward, Producer, Is Dead | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/churches-may-alter-process-for-the-family-of-man-award.html | Churches May Alter Process For the Family of Man Award | True | By Grace Lichtenstein | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/setback-for-foe-reported.html | Setback for Foe Reported | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/world-protector.html | World Protector | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/hashish-found-on-ship.html | Hashish Found on Ship | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/holderness-students-rate-a-on-slopes.html | News of Skiing; Holderness Students Rate A+ on Slopes | True | By Michael Strauss | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/3-si-couples-share-100000-in-lottery.html | 3 S.I. COUPLES SHARE $100,000 IN LOTTERY | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/power-cut-losses-put-in-millions-city-urges-state-to-force-sharing.html | POWER CUT LOSSES PUT IN MILLIONS | True | By Peter Kihss | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/2-students-arrested-with-bombs-in-car.html | 2 STUDENTS ARRESTED WITH BOMBS IN CAR | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/2-state-justices-appointed.html | 2 State Justices Appointed | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/murtagh-assails-panther-defense-it-uses-improper-questions-to.html | MURTAGH ASSAILS PANTHER DEFENSE | True | By Edith Evans Asbury | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/sparky-and-his-big-red-machine.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/perhaps-the-best-persian-food-in-city.html | Perhaps the Best Persian Food in City | True | By Craig Claiborne | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-7-no-title.html | Article 7 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/rules-for-tombs-ordered-by-u-s-federal-judge-decides-suit-filed.html | RULES FOR TOMBS ORDERED BY U.S. | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/columbia-nyu-gain-in-fencing-both-qualify-3-swordsmen-for-ncaas-2d.html | COLUMBIA, N.Y.U. GAIN IN FENCING | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/corporate-profits-down-in-1970s-fourth-quarter-nations-budget.html | Corporate Profits Down In 1970's Fourth Quarter | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/us-oil-study-disputed-import-views-given.html | U.S. Oil Study Disputed | True | Import Views Given By WILLIAM D. SMITH | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-6-no-title.html | Article 6 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/data-processing-ruled-on-by-fcc-carriers-told-they-must-form.html | DATA PROCESSING RULED ON BY F.C.C. | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/east-side-express-bus-route-sought.html | East Side Express Bus Route Sought | True | By Edward Hudson | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/dialogue-and-leadership-in-the-schools.html | Letters to the Editor | True | David S. Seely Director, Public Education Association New York, March 10, 1971 | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/tvs-equal-time-row-burbank-mayor-appears-with-carson-and-touches-of.html | News Analysis | True | By Jack Gould | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/eban-sees-thant-and-then-jarring-restates-israels-intention-of.html | EBAN SEES THANT AND THEN JARRING | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/arts-advocates-ask-for-more-us-help.html | ARTS ADVOCATES ASK FOR MORE U.S. HELP | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/heckscher-calls-vandalism-a-mirror-of-times-heckscher-tells-of-park.html | Heckscher Calls Vandalism a â€¦â€¦Mirror of Timesâ€¦â€¦ | True | By Maurice Carroll | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/frederickb-philipp.html | FREDERICK B. PHILIPP | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/-corrupters-is-scheduled.html | â€¦â€¦Corruptersâ€¦â€¦ Is Scheduled | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/delta-tristar-customer-orders-five-dc10-jets-delta-a-tristar.html | Delta, Tristar Customer, Orders Five DC10 Jets | True | By Robert Lindsey | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-10-no-title.html | Article 10 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/soviet-protests-to-us.html | Soviet Protests to U.S. | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/emigration-policy-of-soviet-on-jews-is-reported-easing.html | Emigration Policy Of Soviet on Jews Is Reported Easing | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/cambodia-is-vigilant-and-restrained-one-year-after-the-ouster-of.html | Cambodia Is Vigilant and Restrained One Year After the Ouster of Sihanouk | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/amex-prices-show-gains.html | Amex Prices Show Gains | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/relief-recipient-held-in-hotel-fire.html | RELIEF RECIPIENT HELD IN HOTEL FIRE | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/flyers-halt-rangers-21-substitute-goalie-excels.html | Flyers Halt Rangers, 2â€šÃ„Â¹1; | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Mary B. O'Hara New York, March 8, 1971 | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/governor-to-drop-community-bonds-for-transit-issue-had-described.html | GOVERNOR TO DROP COMMUNITY BONDS FOR TRANSIT ISSUE | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/-confession-of-mrs-crimmins-in-1965-is-cited-by-prosecutor.html | â€šÃ„Â¨Confessionâ€šÃ„Â´ of Mrs. Crimmins In 1965 Is Cited by Prosecutor | True | By Lacey Fosburgh | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/history-as-sciencefiction.html | Books of The Times | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/song-cycle-and-viola-sonata-show-hindemith-as-craftsman.html | Song Cycle and Viola Sonata Show Hindemith as Craftsman | True | By Raymond Ericson | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/after-the-brawl-is-over.html | After the Brawl Is Over | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/a-mothers-personal-protest-against-war.html | A Mother's Personal Protest Against War | True | By Lisa Hammel | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/sst-grounded.html | SST Grounded | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/voice-of-the-cambodian-military.html | Man In the News | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/professional-groups-attack-on-master-plan-arouses-dispute.html | Professional Group's Attack on Master Plan Arouses Dispute | True | By Murray Schumach | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/board-may-get-a-black-firm-black-firm-nears-seat-on-big-board.html | Board May Get a Black Firm | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/bias-in-suburban-housing.html | Letters to the Editor | True | Richard D. Cunningham Pittsburgh, March 1, 1971 | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/estate-of-mrs-flora-whiting-estimated-at-25million.html | Estate of Mrs. Flora Whiting Estimated at $25â€šÃ„Â*Million | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/france-urges-talks-on-role-of-sterling-in-the-market.html | France Urges Talks on Role of Sterling in the Market | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/a-pta-honor-and-a-mothers-philosophy.html | A.P.T.A. Honor and a Mother's Philosophy | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/fox-film-corp-picks-new-chief-after-2-12month-delay-new-chief.html | Fox Film Corp. Picks New Chief After 2Ââ€šÃ„Â¨2â€šÃ„Â*Month Delay | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/pincay-rides-5-victors-in-row-at-santa-anita.html | Pincay Rides 5 Victors In Row at Santa Anita | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/pro-musica-offers-a-german-program.html | PRO MUSICA OFFERS A GERMAN PROGRAM | True | Donal Henahan | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/100-earnings-gain-in-2d-fiscal-quarter-cited-at-meeting-profit-of.html | Loews Profit Picture Brightens | True | By Leonard Sloane | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/new-city-dog-licenses.html | New City Dog Licenses | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/general-is-placed-in-command-of-strifetorn-city-in-argentina.html | General Is Placed in Command Of Strifeâ€šÃ„Â¨Torn City in Argentina | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/agnew-criticizes-cbs-over-a-tv-documentary.html | Agnew Criticizes C.B.S. Over a TV Documentary | True | BY James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/catholic-church-urged-to-head-priest-groups-plea-for-reform.html | Catholic Church Urged to Heed Priest Group's Plea for Reform | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/tigers-top-mets-54-on-12hit-attack-as-lolich-hurls-6-shutout.html | Tigers Top Mets, 5â€šÃ„Â*4, on 12Hit Attack as Lolich Hurls 6 Shutout Innings | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/mrs-t-del-vecchio.html | MRS. T. DEL VECCHIO | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/witness-puts-seales-codefendant-in-murder-victims-room.html | Witness Puts Seale's Coâ€šÃ„Â*Defendant in Murder Victim's Room | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/us-court-posts-to-be-filled-here-javits-buckley-and-others-reach.html | U.S. COURT POSTS TO BE FILLED HERE | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/marquettes-streak-halted-at-39-ohio-state-is-victor-in-ncaa-6059.html | Marquette's Streak Halted at 39; | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/testimony-read-to-calley-jury-mylai-photos-also-seen-on-2d-day-of.html | TESTIMONY READ TO CALLEY JURY | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/hanoi-and-vietcong-continuing-protest.html | HANOI AND VIETCONG CONTINUING PROTEST | True | | 1999-03-24 | RE0000667898 | B00000655621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/stocks-advance-as-volume-rises-a-consolidation-of-recent-large.html | STOCKS ADVANCE AS VOLUME RISES | True | By Alexander R. Hammer | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/tribute-to-whitney-young.html | Letters to the Editor | True | William H. Baldwin New Canaan, Conn., March 12, 1971 | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/agency-asks-end-of-detention-act-justice-aide-urges-repeal-of-1950.html | AGENCY ASKS END OF DETENTION ACT | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/meeting-seen-as-first-step.html | Meeting Seen as First Step | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/canadians-down-leafs-41.html | Canadiens Down Leafs, 4â€¦Â¹1 | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/market-place-a-4th-market-now-emerges.html | Market Place: A 4th Market Now Emerges | True | By Robert Metz | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/investigating-the-fbi.html | Investigating the F.B.I. | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/plywood-futures-show-price-rise-july-is-busiest-contract-soybeans.html | PLYWOOD FUTURES SHOW PRICE RISE | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/commodity-price-index-up-07-from-weekago-level.html | Commodity Price Index Up 0.7 From Weekâ€¦Â¹Ago Level | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/2-generals-face-demotion-over-roles-in-mylai-case-2-army-generals.html | 2 Generals Face Demotion Over Roles in Mylai Case | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/n-w-and-c-o-end-merger-plan-railroads-presidents-say-boards-will.html | N. & W. AND C. & O. END MERGER PLAN | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/96-rate-rise-won-by-jersey-blue-cross.html | 9.6% Rate Rise Won By Jersey Blue Cross | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/bostonians-play-a-fine-swan-lake-excerpt-is-on-unusual-symphony.html | Bostonians Play a Fine â€¦Â²Swan Lakeâ€¦Â¨ | True | By Harold C. Schonberg | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/former-aide-assails-brazilian-regime.html | Former Aide Assails Brazilian Regime | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/a-new-watchdog-on-welfare-is-proposed-in-an-albany-bill.html | A New â€¦Â²Watchdogâ€¦Â¨ on Welfare Is Proposed in an Albany Bill | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/ucla-trounces-brigham-young-bruin-five-advances-9173-long-beach.html | U.C.L.A. TROUNCES BRIGHAM YOUNG | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/us-textile-views-explained-to-japan-us-textile-view-given-japanese.html | U.S. Textile Views Explained to Japan | True | By Edwin L. Dale Jr. special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/brodsky-joins-film-concern.html | Brodsky Joins Film Concern | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/rail-tonmileage-off-from-70-week.html | RAIL TONâ€¦Â²MILEAGE OFF FROM '70 WEEK | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/extension-of-oeo-backed-in-nixon-bill.html | EXTENSION OF O.E.O. BACKED IN NIXON BILL | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/judge-in-davis-case-explains-departure.html | JUDGE IN DAVIS CASE EXPLAINS DEPARTURE | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/vermont-drug-bill-voted.html | Vermont Drug Bill Voted | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/mirza-offers-classic-sitar.html | Mirza Offers Classic Sitar | True | Theodore Strongin. | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/screen-8-short-works-belsons-momentum-in-whitney-program.html | Screen: 8 Short Works | True | By Vincent Can | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/harpers-to-select-a-new-editor-soon.html | HARPER'S TO SELECT A NEW EDITOR SOON | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/us-workers-in-suit-to-end-politics-ban.html | U.S. WORKERS IN SUIT TO END POLITICS BAN | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/census-study-finds-income-shift-from-the-rich-to-the-poor.html | Census Study Finds Income Shift From the Rich to the Poor | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/dan-phil-edgar-john.html | Dan & Phil & Edgar & John | True | By William van Etten Casey | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/hopper-an-integrity-in-realism.html | An Appraisal | True | By Hilton Kramer | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/house-unit-likely-to-vote-big-military-pay-increase-house-unit-maps.html | House Unit Likely to Vote Big Military Pay Increase | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/britain-to-reinforce-troops-in-ulster-avoids-crackdown.html | Britain to Reinforce Troops in Ulster; Avoids Crackdown | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/pentagon-aide-reporting-big-new-soviet-missile-silos-warns-of.html | Pentagon Aide, Reporting Big New Soviet Missile Silos, Warns of Research Gap | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/fordham-ousted-fast-villanova-start-beats-rams-8575-penn-scores.html | Fordham Ousted | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/archives/court-upsets-federal-ban-on-belgian-marxists-visit-court-upsets-ban.html | Court Upsets Federal Ban On Belgian Marxist's Visit | True | By Morris Kaplan | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/archives/dance-pineapple-poll-cranko-ballet-back-in-joffrey-repertory.html | Dance: â€šÃ„Ã´Pineapple Pollâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/archives/nea-says-south-cuts-black-jobs-brief-backing-federal-suit-says.html | N.E.A. SAYS SOUTH CUTS BLACK JOBS | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/archives/life-in-the-old-dame-yet.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/archives/indictment-charges-dentist-with-false-medicaid-claims.html | Indictment Charges Dentist With False Medicaid Claims | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/archives/laver-and-okker-reach-final-in-tennis-at-garden-laver-conquers.html | Laver and Okker Reach Final in Tennis at Garden | True | By Neil Amdur | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/archives/city-pensions-face-albany-hostility.html | City Pensions Face Albany â€šÃ„Â´Hostilityâ€šÃ„Â´ | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/searle-seeking-howmedica-inc-accord-in-principle-reached-for.html | Merger News | True | By James J. Nagle | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/washington-for-the-record-march-18-1971.html | Washington: For the Record March 18, 1971 | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/exchange-rule-change-asks-flexible-rate-on-big-trades.html | Exchange Rule Change Asks Flexible Rate on Big Trades | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/mrs-gandhis-cabinet-including-4-senior-members-and-5-newcomers.html | Mrs. Gandhi's Cabinet, Including 4 Senior Members and 5 Newcomers, Assumes Office | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/brazil-church-and-torture.html | Letters to the Editor | True | Philip G. Walsh New Vernon, N. J., March 1, 1971 | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/chaim-goldbergs-art-shown-in-queens.html | Chaim Goldberg's Art Shown in Queens | True | By David L. Shirey | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/taxpayer-finds-the-tax-experts-taxing.html | Taxpayer Finds the Tax â€šÃ„Â´Expertsâ€šÃ„Â´ Taxing | True | By Will Lissner | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/kansas-and-drake-gain-in-midwest-jayhawks-get-7877-victory-over.html | KANSAS AND DRAKE GAIN IN MIDWEST | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/norways-new-premier-says-ties-with-hanoi-will-be-sought.html | Norway's New Premier Says Ties With Hanoi Will Be Sought | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/art-is-left-by-hopper-to-the-whitney-art-left-by-hopper-to-whitney.html | Art Is Left by Hopper to the Whitney | True | By Grace Glueck | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/city-teachers-will-get-return-on-tax-error.html | City Teachers Will Get Return on Tax Error | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/mdaniels-pitch-keeping-in-shape-yanks-lose-to-twins-92-for-10th.html | M'DANIEL'S PITCH: KEEPING IN SHAPE | | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/wood-field-and-stream-waterfowl-hunters-in-northeast-region-at-odds.html | Wood, Field and Stream | | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/bruins-conquer-red-wings-by-73-need-one-victory-to-clinch-title.html | BRUINS CONQUER RED WINGS BY 7â€šÃ„Âº3 | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/appeal-of-phone-union-fine-to-be-heard-here-april-2.html | Appeal of Phone Union Fine To Be Heard Here April 2 | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/cruguet-and-miss-smith-register-upsets.html | Cruguet and Miss Smith Register Upsets | True | By Joe Nichols | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/workshop-draws-a-throng.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/exchange-aide-sees-stockholder-gains.html | EXCHANGE AIDE SEES STOCKHOLDER GAINS | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/berets-chute-into-bay-state-and-are-met-by-protesters.html | Berets Chute Into Bay State And Are Met by Protesters | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/bonnprague-talks-to-begin.html | Bonnâ€šÃ„Â´Prague Talks to Begin | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/full-ddt-ban-is-refused-pending-review-of-safety-ddt-ban-refused.html | Full DDT Ban Is Refused Pending Review of Safety | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/armstrong-in-hospital.html | Armstrong in Hospital | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/george-olsen-78-bandleader-of-the-20s-and-30s-is-dead.html | George Olsen, 78, Bandleader Of the 20's and 30's, Is Dead | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/nixon-toattend-deweys-funeral-us-and-state-notables-to-serve-as.html | NIXON TO ATTEND DEWEY'S FUNERAL | True | By Deirdre Carmody | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/president-urges-mass-transit-aid-proposes-revenuesharing-plan-aimed.html | PRESIDENT URGES MASS TRANSIT AID | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/are-the-master-technicians-mad-a-philosophers-view-on-thc.html | Are the Master Technicians Mad? | True | By Arnold Toynbee | 1999-03-24 | RE0000667898 | B00000655621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/soviet-party-congress-opening-march-30-expected-to-stress-stability.html | Soviet Party Congress, Opening March 30, Expected to Stress Stability in All Areas | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/study-indicates-83-of-hospital-patients-here-should-be-in.html | Study Indicates 8.3% of Hospital Patients Here Should Be in Convalescent Homes | True | By John Sibley | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/a-tv-monitor-traps-doctor-in-rape-case.html | A TV MONITOR TRAPS DOCTOR IN RAPE CASE | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/liquor-warning-backed.html | Liquor Warning Backed | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/griffin-show-is-renewed.html | Griffin Show Is Renewed | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/trevino-melnyk-lead-golf-on-66s-schlee-and-loustalot-trail-by-2.html | TREVINO, MELNYK LEAD GOLF ON 66'S | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/beame-says-late-filing-by-city-cost-25million-in-health-aid.html | Beame Says Late Filing by City Cost $2.5â€šÃ„Â¥Million in Health Aid | True | By Edward Ranzal | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/pentagon-belittles-report-on-pullout.html | PENTAGON BELITTLES REPORT ON PULLOUT | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/credit-markets-yields-decline-again.html | Credit Markets: Yields Decline Again | True | By John H. Allan | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/knicks-score-in-overtime-suns-eliminated-131123.html | Knicks Score in Overtime | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/missing-link-in-evolution-of-book-is-found.html | â€šÃ„Ã²Missing Linkâ€šÃ„Â´ in Evolution of Book Is Found | True | By Jon Nordheimer | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/report-from-china.html | NEW YORK | True | By James Reston | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/last-mile-on-city-pay.html | Last Mile on City Pay? | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-8-no-title.html | Article 8 â€šÃ„Â¡â€šÃ„Â¡â€šÃ„Â¡ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/president-of-buchen-quits-after-25-years.html | Advertising | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/goodell-opposing-nixon-for-72-race.html | GOODELL OPPOSING NIXON FOR '72 RACE | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/bridge-most-new-york-teams-lose-in-vanderbilt-knockout-play.html | Bridge: Most New York Teams Lose In Vanderbilt York Knockout Play | True | By Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/270-penn-central-cars-found-on-wrong-track.html | 270 Penn Central Cars Found on Wrong Track | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/recorded-teller-vote-credited-with-defeat-for-sst-outlays.html | Recorded Teller Vote Credited With Defeat for SST Outlays | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/addiction-chemistry-is-the-new-hope-addiction-chemistry-is-the-new.html | Addiction: Chemistry Is the New Hope, but Degree of Its Effectiveness Is Still Disputed | True | By Richard Severo | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/boston-u-sextet-sinks-denver-42-advances-to-ncaa-final-as-cahoon.html | BOSTON U. SEXTET SINKS DENVER, 4â€šÃ„Â¡2 | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/debate-on-policy-erupts-in-egypt-showdown-is-seen-near-on.html | DEBATE ON POLICY ERUPTS IN EGYPT | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/federal-job-stirs-a-protest-in-west-prospective-interior-aide.html | FEDERAL JOB STIRS A PROTEST IN WEST | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/sabres-rookie-sets-mark.html | Sabres' Rookie Sets Mark | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/tombs-to-expand-addicts-detoxification-monday-newly-admitted.html | Tombs to Expand Addicts' Detoxification Monday | True | By Eleanor Blau | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/a-flamboyant-figure.html | A Flamboyant Figure | True | By Albin Krebs | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/joseph-f-feily-led-civil-service-union.html | JOSEPH F. FEILY, LED CIVIL SERVICE UNION | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/aid-to-fishing-urged.html | Aid to Fishing Urged | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/black-power-challenge-hurts-caribbean-growth.html | Black Power Challenge Hurts Caribbean Growth | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/curb-on-voting-list-favored-by-thieu-is-set-back.html | Curb on Voting List Favored by Thieu Is Set Back | True | | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/robin-hood-at-city-hall.html | Letters to the Editor | True | Frances Kahane New York, March 4, 1971 | 1999-03-24 | RE0000667898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/a-meringue-pie-made-with-oranges.html | A Meringue Pie Made With Oranges | True | | 1999-03-24 | RE0000667898 | B00000655621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/frazier-to-undergo-more-hospital-tests.html | Frazier to Undergo More Hospital Tests | True | | 1999-03-24 | RE0000657898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000657898 | B00000655621 |
| 1971-03-19 | 1971-03-19 | https://www.nytimes.com/1971/03/19/archives/article-3-no-title.html | Article 3 â€¦â€¦â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000657898 | B00000655621 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/teacher-sexually-attacked-in-classroom-in-the-bronx.html | Teacher Sexually Attacked In Classroom in the Bronx | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/rap-brown-case-to-be-reviewed-kunstler-to-get-hearing-on-maryland.html | RAP BROWN CASE TO BE REVIEWED | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/study-shows-heart-tablets-lose-potency-in-plastic-vial.html | Study Shows Heart Tablets Lose Potency in Plastic Vial | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/article-7-no-title.html | Article 7 â€¦â€¦â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/george-h-pride-84-led-trucking-firm.html | GEORGE H. PRIDE, 84; LED TRUCKING FIRM | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/very-last-war-on-way-to-armageddon.html | Letters to the Editor | True | CYRUS EATON Cleveland, March 11, 1971 | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/utility-nominates-woman.html | Utility Nominates Woman | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/new-issues-show-gains-for-week-four-of-seven-offerings-up-advance.html | NEW ISSUES SHOW GAINS FOR WEEK | True | By Alexander R. Hammer | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/morton-j-prescott.html | MORTON J. PRESCOTT | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/us-agency-says-snow-raises-threat-of-floods-in-northeast.html | U.S. Agency Says Snow Raises Threat of Floods in Northeast | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/army-pushes-reform-on-offbase-housing-bias.html | Army Pushes Reform on Offâ€¦â€“Base Housing Bias | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/indictment-in-bomb-plot.html | Indictment in Bomb Plot | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/reciprocal-security-urged-for-film-industry-in-us.html | Reciprocal Security Urged For Film Industry in U.S. | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/president-selects-a-jobsafety-chief-and-review-board.html | President Selects A Jobâ€¦â€“Safety Chief And Review Board | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/they-shall-build-in-jerusalem.html | â€¦â€”They Shall Build in Jerusalemâ€¦â€” | True | By Teddy Kollek | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/amax-unit-plans-rise-in-zinc-price-will-increase-its-basic-level-by.html | AMAX UNIT PLANS RISE IN ZINC PRICE | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/argentine-leader-ousts-a-general-president-cites-unspecified.html | ARGENTINE LEADER OUSTS A GENERAL | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/article-9-no-title.html | Article 9 â€¦â€¦â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/subsonic-mail.html | Letters to the Editor | True | JEROLD M. BLOOM New York, March 10, 1971 | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/state-mentalhygiene-employes-are-told-not-to-lobby-on-the-job.html | State Mentalâ€¦â€“Hygiene Employes Are Told Not to Lobby on the Job | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/heller-bid-for-l-i-bank-gains-talks-with-security-held-heller-bid.html | Merger News | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/dutch-outbreak-of-polio-linked-to-sects-stand.html | Dutch Outbreak of Polio Linked to Sect's Stand | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/labor-ahead-in-british-poll.html | I Labor. Ahead in British Poll | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/mrs-nathan-garten.html | MRS. NATHAN GARTEN | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/seale-jury-told-of-murder-night-witness-says-she-did-not-know-of.html | SEALE JURY TOED OF MURDER NIGHT | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/sugar-futures-decline-in-price-drop-as-much-as-16-points-before.html | SUGAR FUTURES DECLINE IN PRICE | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/giereks-thriving-home-town-is-the-model-for-the-rest-of-poland.html | Gierek's Thriving Home Town Is the Model for the Rest of Poland | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/rev-s-r-brinckerhoff.html | REV. S. R. BRINCKERHOFF | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/israel-withholds-comment.html | Israel Withholds Comment | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/industry-insisting-insurance-is-accessible.html | Industry Insisting Insurance Is Accessible | True | By Will Lissner | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/design-in-california-manner-pasadena-shows-the-trends.html | Design in California Manner: Pasadena Shows the Trends | True | | 1999-03-24 | RE0000667894 | B00000655617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/on-wisconsin.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/moderate-chosen-to-form-new-turkish-government.html | Moderate Chosen to Form New Turkish Government | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/cloisters-shows-medieval-vestments.html | Cloisters Shows Medieval Vestments | True | By David L. Shirey | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/amy-amizich-is-shot-ahead-in-orange-blossom-with-70.html | Amy Amizich Is Shot Ahead In Orange Blossom With 70 | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/frazier-weighs-taking-a-year-off-from-boxing.html | Frazier Weighs Taking A Year Off From Boxing | True | By Dave Anderson | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/mrs-jane-k-roulston.html | MRS. JANE K. ROULSTON | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/donohues-ferrari-gains-pole-for-12hour-sebring-race-today.html | Donohue's Ferrari Gains Pole for 12â€šÃ„Â¿Hour Sebring Race Today | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/music-sans-words-for-french-voila-radio-network-to-respond-to.html | MUSIC SANS WORDS FOR FRENCH, VOILA | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/crime-panel-reportedly-urged-mackell-to-drop-aide.html | Crime Panel Reportedly Urged Mackell to Drop Aide | True | By David Burnham | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/martin-kyne-72-a-union-leader-president-of-culinary-local-dies.html | MARTIN KYNE, 72, A UNION LEADER | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/utility-plans-election.html | Utility Plans Election | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/show-is-suspended-as-artists-dissent.html | Show Is Suspended as Artists Dissent | True | By Grace Glueck | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/after-blood-in-albany.html | After Blood in Albany | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/indicted-newark-man-is-named-investigator.html | Indicted Newark Man Is Named Investigator | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/market-place-surplus-of-cash-at-general-host.html | Market Place | True | By Robert Metz | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/unbeaten-penn-faces-villanova-in-eastern-ncaa-basketball-final.html | Unbeaten Penn Faces Villanova in Eastern N.C.A.A. Basketball Final To | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/alarm-devised-for-watering-systems-wide-variety-of-ideas-covered-by.html | Alarm Devised for Watering Systems | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/allon-is-adamant-on-border-issue-israeli-officials-strenuously.html | MON IS ADAMANT ON BORDER ISSUE | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/hoist-the-flag-heads-field-of-11-in-34900-bay-shore-at-aqueduct.html | Hoist the Flag Heads Field of 11 in $34,900 Bay Shore at Aqueduct Today | True | By Joe Nichols | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/price-indev-here-climbs-at-4-times-national-pace-higher-rents-and.html | Price Index Here Climbs At 4 Times National Pace | True | By Richard Phalon | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/rolls-and-lockheed-hold-talks-holding-talks-with-rolls.html | Rolls and Lockheed Hold Talks | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/talks-to-be-exploratory.html | Talks to Be Exploratory | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/mcgeorge-bundy-for-delay-by-senate-on-gaswar-pact.html | McGeorge Bundy for Delay By Senate on Gasâ€šÃ„Â¿War Put | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/businessmen-elect-chief.html | Businessmen Elect Chief | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/end-of-laos-drive-hinted-in-saigon-2000-withdrawn-foes-supply-line.html | END OF LAOS DRIVE HINTED IN SAIGON; 2,000 WITHDRAWN | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/mrs-rosenstiel-pleads.html | Mrs. Rosenstiel Pleads | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/migrant-classes-called-stinted-study-finds-federal-funds-mismanaged.html | MIGRANT CLASSES CALLED STINTED | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/george-hollister.html | GEORGE HOLLISTER | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/incumbent-is-ruled-umw-vote-winner.html | INCUMBENT IS RULED U.M.W. VOTE WINNER | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/art-diebenkorns-that-speak-softly-drawings-are-on-view-at-the.html | Art: Diebenkorns That Speak Softly | True | By Hilton Kramer | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/short-interest-highest-since-68-big-board-reports-increase-amex.html | SHORT INTEREST HIGHEST SINCE â€šÃ„Â¿68 | True | By Terry Robards | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/gillette-names-two-to-share-presidency.html | GILLETTE NAMES TWO TO SHARE PRESIDENCY | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/orders-drop-17-on-durable-goods.html | Orders Drop 1.7% On Durable Goods | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/edward-fowles-of-art-gallery-exduveen-owner-dies-at-85-sold-it-to.html | EDWARD FOWLES OF ART GALLERY | True | | 1999-03-24 | RE0000667894 | B00000655617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/rockets-describe-haywoods-pacts-final-figure-of-19-million.html | ROCKETS DESCRIBE HAYWOOD'S PACTS | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/armys-riot-role-lauded-by-gierek.html | ARMY'S RIOT ROLE LAUDED BY GIEREK | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/barrault-rabelais-in-english-version-is-given-in-london.html | Barrault â€˜Rabelaisâ€™ In English Version Is Given in London | True | Special to The New York Times; Irving Wardle. | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/jim-hall-is-heard-in-a-jazz-program.html | JIM HALL IS HEARD IN A JAZZ PROGRAM | True | John S. Wilson. | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/fashions-on-e-58th-and-on-coney-island-ave.html | Cotton knit dress over shorts is by Eric Lund for Narcissa. About $35. | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/rhodesian-talks-said-to-be-near-london-denies-it.html | Rhodesian Talks Said to Be Near; London Denies It | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/soviet-aides-due-in-us-to-study-patent-methods.html | Soviet Aides Due in U.S. To Study Patent Methods | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/the-powerful-mr-mills-tells-presidents-no-the-powerful-mr-mills-can.html | The Powerful Mills Tells Presidents â€˜Noâ€™ | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/oil-chiefs-to-visit-ottawa.html | Oil Chiefs to Visit Ottawa | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/us-navy-faces-new-setback-in-culebra-protesters-demand-restriction.html | U.S. Navy Faces New Setback in Culebra | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/celtics-triumph-125117.html | Celtics Triumph, 125â€“117 | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/razing-of-british-office-brings-a-chou-apology.html | Razing of British Office Brings a Chou Apology | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/soviet-denies-plan-to-ease-jews-visas.html | SOVIET DENIES PLAN TO EASE JEWS' VISAS | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/bach-group-to-audition.html | Bach Group to Audition | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/january-melnyk-lead-by-2-shots-texan-shoots-a-67-for-tie-at-137.html | JANUARY, MEEK LEAD BY 2 SHOTS | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/article-2-no-title.html | Article 2 â€”â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/vermont-boy-15-triumphs-in-combined-nordic-skiing.html | Vermont Boy, 15, Triumphs In Combined Nordic Skiing | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/laver-trounces-okker-for-sweep-75-62-61-victory-in-final-lifts.html | Laver Trounces Okker For Sweep, 7â€“5, 6â€“2, 6â€“1 | True | By Neil Amdur | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/agnew-says-us-would-acknowledge-a-laos-defeat.html | Agnew Says U.S. Would Acknowledge a Laos Defeat | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/shoeexport-plan-offered-by-mills-houseunit-chairman-says-japan.html | SHOE EXPORT PLAN OFFERED BY MILES | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/tampering-cited-in-rail-diversion-penn-central-cars-said-to-be.html | TAMPERING CITED IN RAIL DIVERSION | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/bernard-kranowitz.html | BERNARD KRANOWITZ | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/gallup-fondly-recalls-friendship-with-dewey.html | Gallup Fondly Recalls Friendship With Dewey | True | By Joseph Lelyveld | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/consumer-complaint-office-dedicated-in-forest-hills.html | Consumer Complaint Office Dedicated in Forest Hills | True | By Paul L. Montgomery | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/resistance-to-a-connecticut-income-tax-is-strong.html | Resistance to a Connecticut Income Tax Is Strong | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/stewart-does-fastest-lap-in-tuneup-at-brands-hatch.html | Stewart Does Fastest Lap In Tuneâ€‘Up at Brands Hatch | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/awards-presented-by-writers-guild.html | AWARDS PRESENTED BY WRITERS GUILD | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/watch-checks-radioactivity.html | Watch Checks Radioactivity | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/nixons-attend-simple-funeral-service-for-dewey-nixons-attend-dewey.html | Nixons Attend Simple Funeral Service for Dewey | True | By Deirdre Carmody | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/eban-meets-with-rogers-bars-pullback-to-67-line-eban-rules-out-a.html | Eban Meets With Rogers, Bars Pullback to '67 Line | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/brimmer-favors-tax-cut-if-economy-needs-stimulus.html | Brimmer Favors Tax Cut If Economy Needs Stimulus | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/avalanche-said-to-kill-400-at-peruvian-mining-camp.html | Avalanche Said to Kill 400 at Peruvian Mining Camp | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/tva-aides-warn-stripmined-coal-bars-power-failure.html | T.V.A. Aides Warn Stripâ€‘Mined Coal Bars Power Failure | True | | 1999-03-24 | RE0000667894 | B00000655617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/role-in-werther-sung-by-miss-elias.html | ROLE IN WERTHERP SUNG BY MISS ELIAS | True | Raymond Ericson | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/3-li-lawyers-convicted-of-extortion-conspiracy.html | 3 LI. Lawyers Convicted Of Extortion Conspiracy | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/mrs-giorgio-cavaglieri.html | MRS. GIORGIO CAVAGLIERI | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/sst-gains-in-the-senate-key-vote-set-wednesday-sst-bloc-gathers.html | SST Gains in the Senate; Key Vote Set Wednesday | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/mohawk-and-its-pilots-agree-on-a-plan-for-arbitration.html | Mohawk and Its Pilots Agree on a Plan for Arbitration | True | By Robert Lindsey | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/americanwestern-link-voted-airlines-holders-meet.html | Merger News | True | By James J. Nagle | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/6-us-medical-students-in-mexico-sue-for-hospital-internships-here.html | 6 U.S. Medical Students in Mexico Sue for Hospital Internships Here | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/nyu-is-leading-ncaa-fencing-with-round-to-go.html | N.Y.U. Is Leading N.C.A.A. Fencing With Round to Go | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/where-all-bets-are-off-hopefully.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/bomb-goes-off-in-altmans-here-suspects-tied-to-100-other-plots-bomb.html | Bomb Goes Off in Altman's Here; Suspects Tied to 100 Other Plots | True | By Juan M. Vasquez | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/for-a-balanced-transportation-system.html | Letters to the Editor | True | Herbert Askwith | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/three-for-off-broadway.html | Three for Off Broadway | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/yanks-cant-kick-the-losing-habit-drop-no-11-to-orioles-player-coach.html | YANKS CAN'T KICK THE LOSING HABIT | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/wisconsin-senate-passes-a-bill-challenging-the-war.html | Wisconsin Senate Passes A Bill Challenging the War | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/industry-panel-expects-a-steelprice-rise-stinson-of-national-warns.html | Industry Panel Expects a Steelâ€šÃ„Â°Price Rise | True | By Robert Walker | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/vatican-hall-seating-8000-for-papal-audiences-nears-completion.html | Vatican Hall Seating 8,000 for papal Audiences Nears Completion | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/heroin-smuggler-is-given-a-40year-sentence-here.html | Heroin Smuggler Is Given A 40â€šÃ„Â°Year Sentence Here | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/us-six-upsets-czechoslovakia-51.html | U. S. Six Upsets Czechoslovakia, 5â€šÃ„Â°1 | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/day-of-the-rail-merger-is-seen-as-over-day-of-rail-links-is-seen-as.html | Day of the Rail Merger Is Seen as Over | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/russians-plan-wide-expansion-in-apower-generating-stations.html | Russians Plan Wide Expansion In Aâ€šÃ„Â°Power Generating Stations | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/antiques-colonial-caveat.html | Antiques: Colonial Caveat | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/white-house-plans-for-youth-parley-criticized-by-bloc.html | White House Plans For Youth Parley Criticized by Bloc | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/oil-concerns-offer-4-countries-a-deal.html | OIL CONCERNS OFFER 4 COUNTRIES A DEAL | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/who-runs-the-port-authority.html | Who Runs the Port Authority? | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/heath-sends-aides-to-ask-ulster-chief-not-to-resign.html | Heath Sends Aides to Ask Ulster Chief Not to Resign | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/us-officers-in-chile.html | U.S. Officers in Chile | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/article-8-no-title.html | Article 8 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/operating-loss-at-benrus-is-put-at-over-2million.html | Operating Loss at Benrus Is Put at â€šÃ„Â°Over $2â€šÃ„Â°Millionâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/distortion-in-moscow.html | Distortion in Moscow | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/religious-hypocrisy-instilling-the-idea-of-god-in-children-is.html | Religious Hypocrisy | True | By Hiram Elfenbein | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/city-college-to-end-its-rotc-program.html | CITY COLLEGE TO END ITS R.O.T.C. PROGRAM | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/-70-amex-net-plunges-result-worst-since-62.html | â€šÃ„Â´'70 Amex Net Plunges; Result Worst Since â€šÃ„Â´'62 | True | | 1999-03-24 | RE0000667894 | B00000655617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/news-and-editorials.html | News and Editorials | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/market-declines-as-trading-slips-dow-falls-by-391-to-91292-as.html | MARKET DECLINES AS TRADING SLIPS | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/article-11-no-title.html | Article 11 â€śâ€ťâ€śâ€ť No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/former-governor-now-tv-newsman-cargo-of-new-mexico-stays-in-midst.html | FORMER GOVERNOR NOW TV NEWSMAN | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/ballet-a-canadian-visit-royal-winnipeg-group-performs-in-newark.html | Ballet: A Canadian Visit | True | By Clive Barnes Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/what-is-needed-in-italy.html | What Is Needed in Italy | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/xray-source-found-beyond-milky-way.html | Xâ€śâ€ťRAY SOURCE FOUND BEYOND MILKY WAY | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/the-navajo-vs-the-bulldozer.html | The Navajo vs the Bulldozer | True | By Stan Steiner | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/bridge-dallas-aces-inch-through-in-vanderbilt-team-contest.html | Bridge: Dallas Aces Inch Through In Vanderbilt Team Contest | True | BY Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/donald-c-malcom-rites-will-be-held-next-friday.html | Donald C. Malcom Rites Will Be Held Next Friday | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/minnesota-upsets-harvard-65-in-overtime-gains-hockey-final.html | Minnesota Upsets Harvard, 6â€śâ€ť5, In Overtime, Gains Hockey Final | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/western-financial-says-loans-may-cut-earnings.html | Western Financial Says Loans May Cut Earnings | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/tarrytown-man-convicted-in-boardinghouse-slaying.html | Tarrytown Man Convicted In Boardingâ€śâ€ťHouse Slaying | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/hawks-triumph-for-playoff-spot.html | HAWKS TRIUMPH FOR PLAYOFF SPOT | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/seize-college-offices.html | Seize College Offices | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/stars-beat-nets-on-rally-115104-beaty-wise-and-coombs-account-for.html | STARS BEAT NETS ON RALLY, 115â€śâ€ť104 | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/sere-views-by-reich.html | Letters to the Editor | True | Richard Kendall | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/dayton-hudson-gains-in-quarter-but-earnings-in-fiscal-year-drop-at.html | DAYTON HUDSON GAINS IN QUARTER | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/music-of-mike-seeger-draws-a-crowd-to-folklore-center.html | Music of Mike Seeger Draws A Crowd to Folklore Center | True | By John S. Wilson | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/pirates-sink-mets-52-with-4-homers-2-off-koosman-matlack-taylor.html | Pirates Sink Mets, 5â€śâ€ť2, With 4 homers, 2 Off Koosman | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/curb-asked-on-smokers.html | Curb Asked on Smokers | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/article-10-no-title.html | Article 10 â€śâ€ťâ€śâ€ť No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/briton-to-spend-million-on-americas-cup-bid.html | Briton to Spend Million On America's Cup Bid | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/israeli-jet-intrusion-is-charged-by-egypt-israel-accused-of-jet.html | Israeli Jet Intrusion Is Charged by Egypt | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/welk-show-among-11-programs-dropped-from-a-bc-fall-slate.html | Welk Show Among 11 Programs Dropped From A.B.C. Fall Slate | True | By George Gent | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/indians-denied-free-ride.html | Indians Denied Free Ride | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/controversy-on-vietnam-policy-has-abated-on-capitol-hill-for-the.html | Controversy on Vietnam Policy Has Abated on Capitol Hill for the Moment | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/ingrid-bergman-serene-at-55.html | Ingrid Bergman, Serene at 55 | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/the-making-of-the-poet.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/airport-copter-in-emergency.html | Airport Copter in Emergency | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/columbia-senate-assails-violence-all-disruptions-on-campus.html | COLUMBIA SENATE ASSAILS VIOLENCE | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/pharmacist-robbed-as-police-test-gun-he-used-on-others.html | Pharmacist Robbed As Police Test Gun He Used on Others | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/4day-40hour-work-week-gains-in-small-companies.html | 4â€śâ€ťDay, 40â€śâ€ťHour Work Week Gains in Small Companies | True | By Ages Salpukas Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/making-war-in-asia-in-1900.html | Making War in Asiaâ€śâ€ťâ€śâ€ťin 1900 | True | By Stuart Creighton Miller | 1999-03-24 | RE0000667894 | B00000655617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/-godfather-film-wont-mention-mafia-protest-gets-mafia-reference-out.html | â€šÃ„Ã²Godfatherâ€šÃ„Ã´ Film Won't Mention Mafia | True | By Grace Lichtenstein | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/soviet-terms-expulsion-of-5-by-mexico-unjustified.html | Soviet Terms Expulsion Of 5 by Mexico Unjustified | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/jewish-veterans-bar-protest.html | Jewish Veterans Bar Protest | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/mylai-general-says-hes-a-scapegoat.html | MYLAI GENERAL SAYS HE'S A â€šÃ„Â²SCAPEGOATâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/lindsay-urges-key-role-for-city-in-devising-us-plan-for-aged.html | Lindsay Urges Key Role for City In Devising U.S. Plan for Aged | True | By Edward Ranzal | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/34th-nit-begins-today-at-garden-with-five-games.html | 34th N.I.T. Begins Today at Garden With Five Games | True | By Sam Goldaper | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/state-sues-penn-central-over-safety-equipment.html | State Sues Penn Central Over Safety Equipment | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/why-the-greeks-dont-rebel.html | Letters to the Editor | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/piano-debut-here-for-miss-verbit-an-allscriabin-program-played-with.html | PIANO DEBUT HERE FOR MISS VERBIT | True | By Donal Henahan | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/auto-production-drops-slightly-assemblies-slip-to-191057-units-for.html | AUTO PRODUCTION DROPS SLIGHTLY | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/5-14-prime-rate-adopted-by-banks-drop-from-5-34-settled-on-by.html | 5Ã„Â¼% PRIME RATE ADOPTED BY BANKS | True | By H. Erich Heinemann | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/charles-f-lewis-led-conservancy-head-of-west-pennsylvania-unit.html | CHARLES F. LEWIS, LED CONSERVANCY | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/a-tight-mayoral-contest-in-grim-lille.html | A Tight Mayoral Contest in Grim Lille | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/ppg-plans-big-plant-making-float-glass.html | PPG PLANS BIG PLANT MAKING FLOAT GLASS | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/crimmins-favors-trying-of-eewife.html | Crimmins Favors Trying of Exâ€šÃ„Â´Wife | True | By Edith Evans Asbury | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/london-stocks-up-in-low-turnover-industrial-index-climbs-06-to-end.html | LONDON STOCKS UP IN LOW TURNOVER | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/inflation-rate-in-nation-eases-for-a-29-month.html | INFLATION RATE IN NATION EASES FOR A 29 MONTH | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/tv-system-to-connect-local-units.html | TV System To Connect Local Units | True | By Maurice Carroll | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/dr-mervin-j-kelly-dies-at-77-exhead-of-bell-laboratories-decorated.html | Dr. Mervin J. Kelly Dies at 77; Exâ€šÃ„Â´Head of Bell Laboratories | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/parents-ease-road-for-medical-students.html | Parents Ease Road for Medical Students | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/swallows-at-capistrano.html | Swallows at Capistrano | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/a-board-for-abolishing.html | A Board for Abolishing | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/sadat-visits-libyan-chief.html | Sadat Visits Libyan Chief | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/hospital-says-armstrong-responds-to-treatment.html | Hospital Says Armstrong Responds to Treatment | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/james-s-milloy-is-dead-at-75-retired-cowles-vice-president.html | James S. Milloy Is Dead at 75; Retired Cowles Vice President | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/planning-in-the-ussr.html | Letters to the Editor | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/amex-list-down-as-trading-lags-index-falls-by-004-549-issues-drop.html | AMEX LIST DOW AS TRADING LAGS | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/divinity-students-may-be-drafted-house-panel-votes-to-halt.html | DIVINITY STUDENTS MAY BE DRAFTED | True | By David E Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/a-warning-repeated-on-meat-tenderizer.html | A WARNING REPEATED ON MEAT TENDERIZER | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/calley-jury-ends-its-third-day-after-testimony-is-read-again.html | Calley Jury Ends Its Third Day After Testimony Is Read Again | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/pistons-down-braves-111105.html | Pistons Down Braves, 111.105 | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/isaksson-sets-indoor-vault-mark-of-179.html | Isaksson Sets Indoor Vault Mark of 17â€šÃ„Â*9 | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/76ers-oust-royals-147127.html | 76ers Oust Royals, 147â€šÃ„Â*127 | True | | 1999-03-24 | RE0000667894 | B00000655617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/plan-to-dispense-free-heroin-elicits-caution-from-2-doctors.html | Plan to Dispense Free Heroin Elicits Caution From 2 Doctors | True | By Richard Severo | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/break-in-pakistani-deadlock-indicated-at-talks.html | Break in Pakistani Deadlock Indicated at Talks | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/victory-demonstrations-on.html | Victory Demonstrations On | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/welfare-man-on-the-spot-george-kerker-wyman.html | Welfare Man on the Spot George Kerker Wyman | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/mgm-to-withdraw-from-a-film-group.html | Mâ€šÃ„Ã´Gâ€šÃ„Ã´M TO WITHDRAW FROM A FILM GROUP | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/yankee-hostage-survives-taxing-day-in-venezuela.html | Yankee Hostage Survives Taxing Day in Venezuela | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/black-artist-shows-in-whitney-lobby.html | Black Artist Shows in Whitney Lobby | True | Grace Glueck | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/16-young-radicals-convicted-in-prague-in-subversion-trial.html | 16 Young Radicals Convicted in Prague In Subversion Trial | True | | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/us-invasion-perils-another-south-pacific-paradise.html | U.S. 'Invasion' Perils Another South Pacific Paradise | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/phone-company-draws-protest-lower-east-side-residents-rally-against.html | PHONE COMPANY DRAWS PROTEST | True | By C. Gerald Fraser | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-20 | 1971-03-20 | https://www.nytimes.com/1971/03/20/archives/effort-to-repeal-rent-rise-scored-43-political-leaders-term-attempt.html | EFFORT TO REPEAL RENT RISE SCORED | True | By Steven R. Weisman | 1999-03-24 | RE0000667894 | B00000655617 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/an-inside-view.html | Letters: | True | Richard A. Stone | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wisconsins-chief-breaks-a-pattern-lucey-democrat-stresses-state-not.html | WISCONSIN'S CHIEF BREAKS A PATTERN | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ulster-leader-quits-under-protestant-pressure-ulsters-leader.html | Ulster Leader Quits. Under Protestant Pressure | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/surveillance-and-rights.html | Letters to the Editor | True | Frederick T. Davis | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/li-offers-bounty-of-culinary-riches-li-offers-abundance-of-culinary.html | L.I. Offers Bounty of Culinary Riches | True | By Craig Claiborne Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bruins-clinch-east-division-championship-with-53-victory-over.html | Bruinsâ€šÃ„Ã´Clinch East Division Championship With 5â€šÃ„Ã´3 Victory Over Flyers | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/romano-retains-title.html | Romano Retains Title | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wimp-joins-jets-staff-as-assistant-to-weeb.html | Wimp Joins Jets' As Assistant to Weeb | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/hotel-rooms-stand-empty-recession-means-fewer-travelers.html | Hotel Rooms Stand Empty | True | By Alexander R. Hammer | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/2-duos-share-golf-lead.html | 2 Duos Share Golf Lead | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mural-depicting-birth-of-a-library-returned-home.html | Mural Depicting Birth of a Library Returned Home | True | By Barbara Campbell | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/grant-given-for-conversion-of-garbage-into-crude-oil.html | Grant Given for Conversion Of Garbage Into Crude Oil | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/allcf-zwgard-married-in-jersey.html | Nancy J. Zwigard Married in Jersey | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/cavaliers-win-114103.html | Cavaliers Wing 114â€šÃ„Ã´103 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/a-bit-of-teetering-on-the-tightrope-of-democracy-turkey.html | The World | True | &#8212;Alfred Friendly Jr. | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/calley-jury-to-rehear-testimony-of-four-witnesses-calley-verdict.html | Calley Jury to Rehear Testimony of Four Witnesses | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/rangers-lose-to-leafs-miss-chance-to-clinch-2d-a-3to1-setback.html | RANGERS LOSE TO LEAFS, MISS CHANCE TO CLINCH 2D | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/29-senators-request-uncut-transit-subsidy.html | 29 Senators Request Uncut Transit Subsidy | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/oil-executives-more-hopeful-of-settlement-of-libyan-dispute.html | Oil Executives More Hopeful of Settlement of Libyan Dispute | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/orantes-and-koch-reach-final-in-venezuela-tennis.html | Orantes and Koch Reach Final in Venezuela Tennis | True | | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/hospitals-program-is-geared-to-slums.html | Hospital's Program Is Geared to Slums | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/from-a-aburukawa-to-z-zuzu.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/padre-homers-top-orions.html | Padre Homers Top Orions | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/elizabeth-may-reinstate-hirohito-to-order-of-garter.html | Elizabeth May Reinstate Hirohito to Order of Garter | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/providence-wins-from-louisville-64to58-victor-in-nit-duke-n.html | PROVIDENCE WINS FROM. LOUISVILLE | True | By Sam Goldaper | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/tight-rule-asked-for-school-buses-4-from-li-file-albany-bill-cite.html | TIGHT RULE ASKED FOR SCHOOL BUSES | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-6-no-title.html | Article 6 â€š Â"â€š Â" No Title | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/andrew-ogilvie-becomes-fiance-of-ann-godfrey.html | Andrew Ogilvie Becomes Fiance | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/curtis-captures-first-place-in-amateur-gelande-event.html | Curtis Captures First Place In Amateur Gelande Event | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ucla-defeats-long-beach-5755-bruins-rally-from-11point-deficit-in.html | U.C.L.A. DEFEATS LONG BEACH 57â€š Â"55 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/no-arrests-in-five-months-from-fbis-wanted-list.html | No Arrests in Five Months From F.B.I.'s Wanted List | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/senator-hughes-gets-aide.html | Senator Hughes Gets Aide | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/panel-urges-rules-on-noise-pollution.html | PANEL URGES RULES ON NOISE POLLUTION | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/to-heloise-with-love-but-no-passion-to-heloise-with-love.html | To Heloise With Love, But No Passion | True | By Walter Kerr | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/hoist-the-flag-15-wins-by-7-lengths-bay-shore-is-won-by-hoist-the.html | Hoist the Flag, Iâ€š Â—5, Wins by 7 Lengths | True | By Joe Nichols | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ellen-breen-bngaged-to-david-f-lomasney.html | Ellen Breen Engaged To David F. Lomasney | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/saigon-and-pnompenh-assail-pillaging.html | Saigon and Pnompenh Assail Pillaging | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ch-chinoes-adamant-james-english-springer-spaniel-is-harrisburg.html | Ch. Chinoe's Adamant James, English Springer Spaniel, Is Harrisburg Best | True | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/an-overdue-recognition.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€š Â"â€š Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bloomfield-takes-crown.html | Bloomfield Takes Crown | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/addict-agencies-planning-a-selfstudy.html | Addict Agencies Planning a Self â€š Â" Study | True | By Richard Severo | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/how-does-a-man-tell-a-liberated-woman-that-shes-too-fat.html | How Does a Man Tell a Liberated Woman That She's Too Fat? | True | By Judy Klemesrud | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/coast-guard-alleges-negligence-by-skippers-in-tanker-collision.html | Coast Guard Alleges Negligence By Skippers in Tanker Collision | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/4-killed-in-plane-crash-at-atlantic-city-airport.html | 4 Killed in Plane Crash At Atlantic City Airport | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bitter-enemies-to-be-rivals-in-oklahoma-mayors-race.html | Bitter Enemies to Be Rivals In Oklahoma Mayor's Race | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/miss-nichols-becomesbride.html | Miss Nichols Becomes Bride | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-18-no-title.html | Article 18 â€š Â"â€š Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-world-and-the-parish-willa-cathars-articles-and-reviews.html | A lady for whom much went right and something went wrong | True | By Robert Gorham Davis | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/-dreamboat-dangers.html | Letters: | True | Otto F. Reiss | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/opera-dead-or-alive-by-ronald-mitchell-322-pp-wisconsin-1250.html | Opera: Dead or Alive | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/christian-brothers-triumph.html | Christian Brothers Triumph | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/confronting-the-president.html | Letters to the Editor | True | Robert E. Gilbert | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | Eugene Conese | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/george-l-mclintock.html | GEORGE L. M'CLINTOCK | True | | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/tokyo-giants-given-big-league-rating.html | Tokyo Giants Given Big League Rating | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/robyn-a-mactavish-student-wed-to-theodore-tedman-3d.html | Robyn A. MacTavish, Student, Wed to Theodore Stedman 3d | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/pow-its-goodby-history-hello-hamburger.html | Architecture | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/party-shifts-stir-criticism-in-china-interference-in-formation-of.html | PARTY SHIFTS STIR CRITICISM IN CHINA | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/father-and-2-teenage-girls-are-killed-in-smithtown-fire.html | Father and 2 Teenâ€šÃ„Â¿Age Girls Are Killed in Smithtown Fire | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-19-no-title.html | Article 19 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-golden-evenings-of-summer-by-will-stanton-154-pp-new-york-the.html | The Golden Evenings Of Summer | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/independent-services-a-force-to-reckon-with.html | MADISON AVE. | True | By Richard L. Gilbert | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/miss-lehmann-becomes-bride-of-p-d-radlen.html | Miss Lehmann Becomes Bride Of P. D. Radley | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/if-out-on-a-limb-when-pruning-.html | If Out on a Limb, When Pruning . . . | True | By Crawford Benedict | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/tragic-steps-in-a-dark-drama-ulster.html | The World | True | â€‹‚#8212;Bernard Weinraub | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/las-food-values-discount-marketing-gaining-popularity.html | L.A.'s Food Values | True | By Robert A. Wright | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/drive-is-on-to-save-northern-queens-woodlands.html | Drive Is On to Save Northern Queens Woodlands | True | By Paul L. Montgomery | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/70000-drivers-notified-by-albany-of-invalid-licenses.html | 70,000 Drivers Notified by Albany Of Invalid Licenses | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/world-fishing-yield-shows-2-decline.html | WORLD FISHING YIELD SHOWS 2% DECLINE | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/desarro-lowe-gain-pole.html | DeSarro, Lowe Gain Pole | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/dr-james-dunseith.html | DR. JAMES DUNSEITH | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/touring-in-the-sinai.html | Letters: | True | N. H. Hacohen | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/schooltax-relief-is-sought-in-nassau.html | Schoolâ€šÃ„Â²Tax Relief Is Sought in Nassau | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-couple-a-sexual-profile-by-mr-and-mrs-k-as-told-to-monte.html | Harold and Joan and Dan and Nora | True | By Nora Ephron and Dan Greenburg As Told to Mr. and Mrs. L. | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/4-okun-fiance-oi-joan-a-dankner.html | A. S. Okun Fiance Of Joan A. Dankner | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/400th-cosmos-satellite-is-launched-by-russians.html | 400th Cosmos Satellite Is Launched by Russians | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Mrs. Herbert B. Kramer | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nuclear-plant-hearings-near-an-exhausting-end.html | Nuclear Plant Hearings Near an Exhausting End | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/latvians-chided-for-nationalism-party-chief-asserts-some-seek-to.html | LATVIANS CHIDED FOR NATIONALISM; Party Chief Asserts Some Seek to Bar Russians | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/rising-rivers-rising-rivers-joan-that-is.html | New of the Rialto | True | By Lewis Funke | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/blues-down-wings-21.html | Blues Down Wings, 2â€šÃ„Â¹1 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-testingtree-by-stanley-kunitz-67-pp-boston-atlanticlittle-brown.html | The Testingâ€šÃ„Â¸Tree | True | By Robert Lowell | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-containment-of-latin-america-by-david-green-370-pp-quadrangle.html | The Containment Of Latin America | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/english-oarsmen-to-row-at-miami-oxfordcambridge-victor-to-compete.html | ENGLISH OARSMEN TO ROW AT MIAMI | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mrs-frank-marsh-all.html | MRS. FRANK MARSHALL | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/jeremy-fosterfell-weds-judy-hinman.html | Jeremy Fosterâ€šÃ„Â¸Fell Weds Judy Hinman | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-13-no-title.html | Article 13 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/lubricate-here.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/rome-police-arrest-another-in-alleged-neofascist-plot.html | Rome Police Arr'est Another In Alleged Neoâ€šÃ„Â¸Fascist Plot | True | | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nisivoccia-123pounder-wins-2d-jersey-mat-title.html | Nisivoccia, 123â€šÃ„Ã´Pounder, Wins 2d Jersey Mat Title, | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-17-no-title.html | Article 17 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/unconscious-moves-into-derby-picture-with-halflength-victory-on.html | In Florida, They Bet Not Only on the Horses and the Jaiâ€šÃ„Ã´alai Players, but Also on the Greyhounds | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/yemen-is-holding-first-elections-voters-have-picked-some-assembly.html | YEMEN IS HOLDING FIRST ELECTIONS | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/drought-in-kenya-cuts-food-stocks-140000-on-famine-relief-cholera.html | DROUGHT IN KENYA CUTS FOOD STOCKS | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-travels-of-an-illegal-bug-with-no-cia-connections-the-travels.html | The Travels of an Illegal Bug With No C.I.A. Connections | True | By Tom Dammann | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/those-radical-professors-cont.html | THOSE RADICAL PROFESSORS (CONT.) | True | Lawrence Stone | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/caroline-jacobs-wed-to-t-w-johnson.html | Caroline Jacobs Wed to T. W. Johnson | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/a-code-covering-facultys-conduct-blocked-on-coast.html | A Code Covering Faculty's Conduct Blocked on Coast | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mobility-studied-in-westchester-planners-find-nonwhites-and-poor.html | MOBILITY STUDIED IN WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ross-macdonald.html | Letters | True | Michael Avallone | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-tax-business-block-prospers-others-find-profits-elusive.html | THE WEEK IN FINANCE | True | By Robert J. Cole | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/crisis-for-golfers-average-man-is-said-to-be-threatened-with-being.html | Crisis for Golfers | True | By Lincoln A. Werden | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/papp-answers-free-music-store.html | Music Mailbag | True | Joseph Papp | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | Mrs. Murray Kaplan | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-21-no-title.html | Article 21 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/western-kentucky-downs-ohio-state-in-overtime-8178-in-mideast-final.html | Western Kentucky Downs Ohio State in Overtime, 81â€šÃ„Ã´78, in Mideast Final | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/central-java-where-indonesias-ancient-arts-and-crafts-survive-and.html | Central Java: Where Indonesia's Ancient Arts and Crafts Survive... | True | By Jean Ogden Freseman | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/congressional-probe-in-vietnam.html | Congressional Probe in Vietnam | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/quota-fears-remain.html | WASHINGTON REPORT | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/santo-clouts-pair.html | Santo Clouts Pair | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/running-a-railroad.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/for-the-jobless-the-graphs-all-point-down-economy.html | The Nation | True | &#8208;Edwin L. Dale Jr. | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/chileans-capture-doubles-for-21-lead-in-davis-cup.html | Chileans Capture Doubles For 2â€šÃ„Ã´1 Lead in Davis Cup | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/l-i-guitar-school-strums-knowledge-into-novices.html | L. I. Guitar School Strums Knowledge Into Novices | True | By John S. Wilson Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-24-no-title-sweet-tunes-are-played-in-zihuatanejo.html | A Small Band of Aficionados Plays Sweet Tunes in Zihuatanejo | True | By James Egan | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/brooklyn-college-opens-playwright-competition.html | Brooklyn College Opens Playwright Competition | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/kings-point-leads-regatta.html | Kings Point Leads Regatta | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/miss-milliken-becomes-bride.html | Miss Milliken Becomes Bride | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/columbia-nine-goes-south-for-7-games.html | COLUMBIA NINE GOES SOUTH FOR 7 GAMES | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/farmers-facing-two-worries-a-recurrence-of-blight-or-an-oversupply.html | Farmers Facing Two Worries: A Recurrence of Blight or an Oversupply of Corn | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/21st-in-row-for-kansas.html | 21st in Row for Kansas | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/protection-from-police-action-asked-for-soviet-coin-collectors.html | Protection From Police Action Asked for Soviet Coin Collectors | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/most-ignored-false-alert.html | Most Ignored False Alert | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ghanasoviet-trade-plans.html | Ghanaâ€“Soviet Trade Plans | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ondine-ahead-in-race-to-montego-bay-windward-passage-drops-to.html | Ondine Ahead in Race to Montego Bay | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/familiarity-breeds-postcards.html | Art | True | By James R. Mellow | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/-arlecchino-sung-in-a-double-bill-given-at-manhattan-school-with.html | â€˜Â²ARLECCHINOâ€™Â²Â´ SUNG IN A DOUBLE BILL | True | By Allen Hughes | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/britons-to-report-on-new-proposals-in-lockheed-talks.html | Britons to Report On New Proposals In Lockheed Talks | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/as-spring-begins.html | As spring begins | True | By Mary Ann Crenshaw | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/should-preventive-care-begin-with-infancy-heart-attacks.html | Medicine | True | &#8212;Harry Schwartz | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/a-threat-to-mount-vernon.html | A Threat to Mount Vernon | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wood-field-and-stream-new-edition-of-galtons-art-of-travel-is-for.html | Wood, Field and Stream New Edition of Galton's â€˜Â²Art of Travelâ€™Â²Â´ Is for Those Who. Yearn for the Past | True | By Nelson Bryant | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/strategic-air-command-is-facing-an-uncertain-future.html | Strategic Air Command Is Facing an Uncertain Future | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ralph-butler-88-of-gobleral-f00d-advertising-executive-dies-former.html | RALPH BUTLER, 88, OF GENERAL FOODS | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-prisoner-and-the-bomb-by-laurens-van-der-post-152-pp-new-york.html | The Prisoner And the Bomb | True | By John Ashmead | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/jamaica-found-making-strides-as-a-business-center.html | Jamaica Found Making Strides as a Business Center | True | By Glenn Fowler | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/stewarts-113-mph-gains-pole-in-brands-hatch-race.html | Stewart's 113 M.P.H. Gains Pole in Brands Hatch Race | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/vernal-equinox.html | Vernal Equinox | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/police-seize-10-and-charge-viceering-kidnapping.html | Police Seize 10 and Charge Viceâ€˜Â²Â´Ring Kidnapping | True | By Rudy Johnson | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/clubbing-of-seals-is-protested-by-50.html | CLUBBING OF SEALS IS PROTESTED BY 50 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/alcindor-of-bucks-is-named-nbas-most-valuable-player.html | Alcindor of Bucks Is Named N.B. A.'s Most Valuable Player | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/harbour-village-housing-project-is-due-for-vote-by-board-of.html | Harbour Village Housing Project Is Due for Vote by Board of Estimate Thursday | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/city-still-lags-in-housing-14000unit-goal-is-in-doubt.html | City Still Lags in Housing | True | By Lesley Oelsner | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/d-a-restlers-have-a-son.html | D. A. Restlers Have a Son | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/moon-vehicle-stops.html | Moon Vehicle Stops | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/new-marines-to-find-life-easier-for-a-while-at-least.html | New Marines to Find Life Easierâ€˜Â²Â®For a While, at Least | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wodehouse.html | Letters | True | Joseph Harrow | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-challenges-of-change-by-walter-cronkite-113-pp-public-affairs.html | Et Al. | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-workers-ire-ilgwu-is-angry-about-apparel-imports.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ford-co-held-liable-in-carhouse-burning.html | Ford Co. Held Liable In Carâ€™Â²Â²House Burning | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/from-trust-to-terror.html | From Trust To Terror | True | Herbert Feis | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/lady-macbeth-into-lady-x.html | Lady Macbeth Into Lady â€˜Â²Xâ€™Â²Â´ | True | By Jack Diether | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nervous-wreck-triumphs.html | Nervous Wreck Triumphs | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/more-hope-seen-in-karachi.html | More Hope Seen in Karachi | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/airport-funds-allocated.html | Airport Funds Allocated | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-artist-for-whom-style-is-all.html | Art | True | By Peter Schjeldahl | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/lumber-prices-stir-concern-us-group-expected-to-study-supplies.html | Lumber Prices Stir Concern | True | By Gerd Wilcke | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/jersey-horseman-recalls-brooklyn.html | Jersey Horseman Recalls Brooklyn | True | By Ed Corrigan Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/200-at-rally-here-for-harrisburg-6.html | 200 AT RALLY HERE FOR â€šÃ„Ã²HARRISBURG 6â€šÃ„Ã´ | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/priscilla-s-farr-jw-thompson-is-a-bride-here.html | Priscilla S. Farr, J. W. Thompson Is a Bride Here | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nyu-columbia-in-tie-for-title-violet-lion-fencers-share-ncaa.html | N.Y.U., COLUMBIA IN TIE FOR TITLE | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/job-testing-a-new-role-job-tests.html | THE WEEK IN FINANCE | True | By Michael C. Jensen | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/oustecky-signed-to-coach-c-w-post-varsity-soccer.html | Oustecky Signed to Coach C. W. Post Varsity Soccer | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nicklaus-reported-backing-tampa-bid-for-nfl-club.html | Nicklaus Reported Backing Tampa Bid for N.F.L. Club | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/deferred-tuition-sought-for-ohio-public-colleges-a-deferred-tuition.html | Deferred Tuition Sought For Ohio Public Colleges | True | By Andrew H. Malcolm Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/earth-day-observance-to-hail-start-of-spring.html | Earth Day Observance To Hail Start of Spring | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/more-allowed-to-leave-but-why-is-a-mystery-soviet-jews.html | The World | True | â€”Bernard Gwertzman | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/research-into-human-soul-due-for-judicial-goahead.html | Research Into Human Soul Due for Judicial Goâ€šÃ„Ã´Ahead | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bay-ridge-finding-pull-doesnt-pay-improvements-lag-even-with.html | BAY RIDGE FINDING â€šÃ„Ã²PULLâ€šÃ„Ã´ DOESN'T PAY | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/newman-queens-college-distance-man-gives-the-planes-a-run-at.html | Newman, Queens College Distance Man, Gives the Planes a Run at Kennedy | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bias-end-sought-in-law-agencies-3-senators-ask-nominee-for-a.html | BIAS END SOUGHT IN LAW AGENCIES | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/canadians-surprise-in-squash-racquets.html | CANADIANS SURPRISE IN SQUASH RACQUETS | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/june-nuptials-being-planned-by-sheila-long.html | June Nuptials. Being Planned By Sheila Long | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/is-vienna-europes-premier-pension-city-one-yes-vote.html | Is Vienna Europe's Premier Pension City? One â€šÃ„Ã²Yesâ€šÃ„Ã´ Vote | True | By Alan Levy | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/whats-cooking-backyard-chefs-keep-charcoal-producers-kilns-busy.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/imagemaker-by-william-r-brown-304-pp-missouri-10.html | Et Al. | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/school-officials-seek-safeguards-after-attacks-on-2-teachers.html | School Officials Seek Safeguards After Attacks on 2 Teachers | True | By Alfred E. Clark | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/auxiliary-policemen-stage-demonstration-at-city-hall.html | Auxiliary Policemen Stage Demonstration at City Hall | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/indian-saint.html | Stamps | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/living-on-the-earth-celebrations-storm-warnings-formulas-recipes.html | Cooking and carpentry and sewing and astrology | True | By Raymond Mungo | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/it-was-quite-a-week-for-ruckelshaus-watchers-environment.html | The Nation | True | â€”E. W. Kenworthy | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/rueful-birdnapper-doesnt-give-hoot-for-ferocious-owl.html | Rueful Birdnapper Doesn't Give Hoot For Ferocious Owl | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/a-day-to-remember-to-forget-by-rosalind-brackenbury-191-pp-boston.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/four-city-golf-courses-will-close-for-repairs.html | Four City Golf Courses Will Close for Repairs | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bob-hope-to-get-award.html | Bob Hope to Get Award | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/giving-the-kremlin-a-lift.html | Letters to the Editor | True | Earl L. Packer | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/hayprice-battle-pits-neighbor-against-neighbor-in-the-northwest.html | Hayâ€šÃ„Ã²Price Battle Pits Neighbor Against Neighbor in the Northwest Farm Country | True | By Ed Christopherson Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nassau-is-warned-that-water-supply-is-in-growing-peril.html | Nassau Is Warned That Water Supply Is in Growing Peril | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wagoner-shows-eclectics-taste-dancers-troupe-performs-2-duets-and-a.html | WAGONER SHOWS ECLECTIC'S TASTE | True | Don McDonagh | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/artie-shaw-hurt-in-accident.html | Artie Shaw Hurt in Accident | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/junior-ski-jumping-taken-by-washington-state-youth.html | Junior Ski Jumping Taken By Washington State Youth | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/foreign-notes.html | Foreign Notes | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-8-no-title.html | Article 8 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/soltis-sinewy-magic-flute.html | Recordings | True | By Raymond Ericson | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-gunfire-and-the-headlines-were-misleading-puerto-rico.html | The Nation. | True | â€”Martin Arnold | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/coast-guard-ready-for-summer-wave-of-l-i-pleasure-boats.html | Coast Guard Ready for Summer Wave of L. I. Pleasure Boats | True | By Irvin Molotsky Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-23-no-title-jackson-state-a-year-after-we-resent-everyone.html | Jackson State a Year After | True | By Stephan Lesher | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/quotas-opposed.html | LETTERS | True | Stanislaus J. Markiewizcz | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ballplayers-shop-for-wares-on-the-job-special-to-the-new-york-times.html | Ballplayers Shop for Wares on the Job | True | Special to The New York Times; Murray Chass. | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/davis-codefendant-takes-spotlight.html | Davis Coâ€šÃ„Âª Defendant Takes Spotlight | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/youth-poll.html | Youth Poll | True | Seymour M. Upset | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/underwood-ties-miller-with-210-coleaders-register-stroke-edge-at.html | UNDERWOOD TIES MILLER WITH 210 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bible-used-in-church-fire.html | Bible Used in Church Fire | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/county-chiefs-differ-on-islands-growth-nassau-and-suffolk.html | County Chiefs Differ On Island's Growth | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-15-no-title.html | WEST GERMAN SOCCER FIRST DIVISION | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/perils-of-extremism-linger-in-quebec.html | Perils of Extremism Linger in Quebec | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wailing-baby.html | Letters | True | Alan Moyer | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/police-microphone-removed-from-park.html | POLICE MICROPHONE REMOVED FROM PARK | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/group-here-helps-students-get-summer-jobs-abroad.html | Group Here Helps Students Get Summer Jobs Abroad | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/a-nation-on-the-verge-of-flying-apart-pakistan.html | The World | True | â€”Sydney H. Schanberg | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/priscilla-w-smith-prospective-bride.html | Priscilla W. Smith Prospective Bride | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/new-products-for-the-home.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/peasant-uprisings-in-seventeenthcentury-france-russia-and-china-by.html | Et Al. | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/soviet-is-termed-polar-bears-ally-conservationists-there-ask.html | SOVIET IS TERMED POLAR BEAR'S MB | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/rumanians-deny-policy-is-shifting-role-in-bloc-doesnt-alter.html | RUMANIANS DENY POLICY IS SHIFTING | True | By Alfred Friendly ?? Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/2-views-on-indian-award-are-heard-by-house-panel.html | 2 Views on Indian Award Are Heard by House Panel | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/for-the-record.html | FOR THE RECORD | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/national-notes.html | National Notes | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/change-the-exchange-lets-make-central-market-competitive-in-rates.html | POINT OF VIEW | True | By Harry V. Keefe Jr. | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/japanese-troupes-to-appear-in-community-college-fete.html | Japanese Troupes to Appear In Community College Fete | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-three-faces-of-nixon.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/-the-earth-shakes-we-wait-to-see-who-dies-indochina-2.html | The Nation. | True | â€”Tom Fox | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ozolins-to-give-piano-recital.html | Ozolins to Give Piano Recital | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/jaikyl-captures-dancer-handicap-victor-by-four-lengths-pays-1840-at.html | MIR CAPTURES DANCER HANDICAP | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/un-assembly-tallied-424-hours-lost-time.html | U.N. Assembly Tallied 424 Hours' Lost Time | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/harms-way-a-boon-for-red-hook-bays-fishing-charter-boat-pilot-has.html | Harms Way a Boon towed Hook Bay's Fishing | True | By James F. Lynch Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/fordham-lists-13-events-in-track-on-outdoor-slate.html | Fordham Lists 13 Events In Track on Outdoor Slate | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/for-young-readers-has-caldecotts-name-been-taken-in-vain.html | For Young Readers: Has Caldecott's Name Been Taken in Vain? | True | By Barbara Bader | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/hoist-the-flag-colt-with-charisma-entered-in-gotham.html | Hoist the Flag, Colt With Charisma, Entered in Gotham | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/st-johns-bows-tennessee-wins.html | ST. JOHN'S BOWS; | True | By Leonard Koppett | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/blow-to-a-symbol-of-unbridled-technology-sst.html | The Nation | True | &#8212;William V. Shannon | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/books-the-private-foundation.html | Books: The Private Foundation | True | H. Erich Heinemann | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/canadians-beat-sabres-52.html | Canadians Beat Sabres, 5.2 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/miss-wootton-will-be-wed.html | Miss Wootton Will Be Wed | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/paws-vs-tails.html | Letters: | True | Russell P. Kaniuka | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/a-sports-book-with-offbeat-answers.html | A Sports Book With Offbeat Answers | True | By Neil Amdur | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/suffolk-symphony-is-growing-noted-soloists-attest-its-quality.html | Suffolk Symphony Is Growing; Noted Soloists Attest Its Quality | True | By Theodore Strongin | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/child-agencies-accused-in-italy-court-investigations-charge-neglect.html | CHILD AGENCIES ACCUSED IN ITALY | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/villanova-routs-penn-in-ncaa-edge-is-43-points-quakers-undefeated.html | VILLANOVA ROUTS PENN IN N.C.A.A.; | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-12-no-title.html | Article 12 â€š Â¤â€š Â¤ No Title | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/in-north-bergen-boxing-is-something-to-do-when-bingo-takes-a-night.html | In North Bergen, Boxing Is Something to Do When Bingo Takes a Night Off | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/former-albany-ga-police-chief-builds-a-new-reputation-in-a-new-town.html | Former Albany, Ga., Police Chief Builds a New Reputation in a new-town.html | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/guatemala-to-seek-soviet-bloc-trade.html | GUATEMALA TO SEEK SOVIET BLOC TRADE | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/israeli-incursion-in-lebanon-to-hunt-guerrillas-reported.html | Israeli Incursion In Lebanon To Hunt Guerrillas Reported | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/-people-dont-see-him-the-way-they-should-the-president.html | The Nation | True | &#8212;Max Frankel | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-2-no-title.html | Mail: Park Encroachment | True | Thomas G. Morgansen | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/east-side-boutiques-take-steps-to-combat-rise-in-holdups-and.html | East Side Boutiques Take Steps to Combat Rise in Holdups and Shoplifting | True | By Richard Phalon | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/petraglia-defeats-anthony-204197-in-bowling-final.html | Petraglia Defeats Anthony,204â€š Â¤Â¤197, In Bowling Final | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/judge-scores-nevada-welfare-purge.html | Judge Scores Nevada Welfare Purge | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/two-kentucky-state-stars-head-naia-allstar-team.html | Two Kentucky State Stars Head N.A.I.A. APIâ€š Â¤Â¤Star Team | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/how-to-fly-to-morocco-squat-on-the-carpet-and-face-east.html | How to â€š Â¤Flyâ€š Â´ to Moroccoâ€š Â¤® | True | Joyce Sanders (MRS.) | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/miss-chi-to-get-award-here-tuesday.html | Miss Chi to Get Award Here Tuesday | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-difficult-baby-is-born-that-way-the-difficult-baby-cant.html | The difficult baby is born that way | True | By Barbara W. Wyden | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/this-book-is-about-schools-edited-by-satu-repo-introduction-by.html | This Book Is About Schools | True | By Ivan Illich | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/miss-madeleine-s-dickerson-is-engaged-to-simon-watson.html | Miss Madeleine S. Dickerson Is Engaged to Simon Watson | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/miss-cerisoles-to-wed-in-london.html | Miss Cerisoles to Wed in London | True | | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/student-fiance-of-cathie-bush.html | Student Fiance Of Cathie Bush | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/-too-french-perhaps-but-youll-eat-well-and-get-a-4-check.html | â€šÃ„Ã²Too French? Perhaps, But You'll Eat Well And Get a $4 Checkâ€šÃ„Â´ | True | By F. Friedman | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/deborah-b-farber-is-married-in-baltimore-fo-williamkallop.html | Deborah. B. Farber Is Married In Baltimore to William Kallop | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/rangers-to-face-canadiens-here-teams-end-regular-season-series-at.html | RANGERS TO FACE CANADIENS HERE | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/for-gis-freedom-bird-means-home.html | For G.I.'s, Freedom Bird Means Home | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/smith-of-n-carolina-named-conference-coach-of-year.html | Smith of N. Carolina Named Conference Coach of Year | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/stolport-called-dead-issue-here-koch-says-volpe-told-him-chelsea.html | STOLPORT CALLED DEAD ISSUE HERE | True | By Edward Hudson | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/clothier-and-foulke-take-court-tennis-doubles-title.html | Clothier and Foulke Take Court Tennis Doubles Title | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-22-no-title.html | Article 22 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/in-place-of-tables-sofas-and-chairs.html | In place of tables, sofas and chairs | True | By Norma Skurka | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-5-no-title-a-part-of-myself.html | A Part of Myself | True | George Salomon | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/suzanne-carolyn-wooster-wed-to-henry-wilsey-jrfi-teacher.html | Suzanne Carolyn Wooster Wed To Henry Wilsey Jr., Teacher | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-16-no-title.html | Article 16 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/floral-themes-popular-for-spring.html | Coins | True | Thomas V. Haney | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/sports-of-the-times-danny-boy.html | Sports of The Times | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/pablo-picassos-audacious-guitar.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/miss-slichter-wed-in-jersey.html | Miss Slichter Wed in Jersey | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/j-edgar-equals-abbie-equals-dylan-equals-j-edgar-equals-.html | Television | True | By John J. O'Connor | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/travel-tips-for-lensmen.html | Travel Tips for Lensmen | True | Russ Arnold | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/adgate-and-sandra-poulsen-win-junior-alpine-ski-titles.html | Adgate and Sandra Poulsen Win Junior Alpine Ski Titles | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-9-no-title.html | Article 9 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/saigon-abandons-two-more-bases-battered-by-foe-withdrawals-in-laos.html | SAIGON ABANDONS TWO MORE BASES BATTERED BY FOE | True | By Alvin Snuster Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mr-ribicoff-comes-through.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/monitors-urged-for-army-reform-black-officer-cites-need-to-enforce.html | MONITORS URGED FOR ARMY REFORM | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/if-jenny-were-alive-today-how-would-love-story-go.html | If Jenny Were Alive Todayâ€šÃ„Â® How Would â€šÃ„Â²Love Storyâ€šÃ„Â´ Go? | True | By Stanley P. Friedman | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/call-for-new-breed-of-school-leader-principals.html | Education | True | &#8208;Fred M. Hechinger | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-11-no-title.html | Article 11 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/tourist-tower-opposed.html | Tourist Tower Opposed | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/6member-juries-to-try-us-civil-cases-in-kansas.html | 6â€šÃ„Â®Member Juries to Try U.S. Civil Cases in Kansas | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/business-letter.html | BUSINESS LETTER | True | Robert Metz | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bulls-top-hawks.html | Bulls Top Hawks | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/officer-to-marry-ludmla-e-train.html | Officer to Marry Lucinda E. Train | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/stravinsky-assails-barnes-malice.html | Dance Mailbag | True | Igor Stravinsky | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-10-no-title.html | Article 10 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/anphilex-show-at-waldorf.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/canada-beats-scotland-for-world-curling-title.html | Canada Beats Scotland For World Curling Title | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mrs-king-scores-in-a-3set-match-mrs-jones-loses-semifinal-miss.html | MRS. KING SCORES IN A 3â€¦Â„Â°SET MATCH | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bent-and-miss-rathbone-take-franconia-giant-slalom-races.html | Bent and Miss Rathbone Take Franconia Giant Slalom Races | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€¦Â„Â°â€¦Â„Â° No Title | True | Charlotte A. Taylor | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/cambodian-ferry-sunk.html | Cambodian Ferry Sunk | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/its-not-just-fonda-and-company-its-not-just-fonda-and-company.html | It's Not Just â€¦Â„Â°Fonda and Companyâ€¦Â„Â° | True | By Leticia Kent | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/one-billion-americans.html | One Billion Americans? | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/angels-sink-as-65.html | Angels Sink A's, 6â€¦Â„Â°5 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/soccer-coach-switches.html | Soccer Coach Switches | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/grand-old-party-by-robert-d-marcus-323-pp-oxford-795.html | Grand Old Party | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/virginianewell-will-be-brid.html | Virginia Newell Will Be Bride | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mujib-sees-gains-in-dacca-talks.html | Mujib. Sees Gains in Dacca Talks | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-1-no-title.html | Mail: Park Encroachment | True | Jack Galub | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-ashes-of-smyrna-by-richard-reinhardt-481-pp-new-york-harper-row.html | Reader's Report | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/panthers-upheld-in-mt-vernon-case.html | PANTHERS UPHELD IN MT. VERNON CASE | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/leroy-n-takes-spring-pacing-final-as-favored-james-darren-finishes.html | Leroy N. Takes Spring Pacing Final as Favored James Darren Finishes 7th | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/slump-continues-to-hurt-airlines-hope-for-upturn-in-71-still.html | SLUMP CONTINUES TO HURT AIRLINES | True | By Robert Lindsey | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/in-india-new-ways-of-seeing.html | Art Notes | True | By Grace Glueck | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-problem-of-hawkins.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/headliners.html | Headliners | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-lysenko-affair-by-david-joravsky-459-pp-cambridge-mass-harvard.html | A little fertilizer in the right places did wonders | True | By Loren R. Graham | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/dallas-aces-lead-in-tourney-final-von-der-porten-team-falls-far.html | DALLAS ACES LEAD IN TOURNEY FINAL | True | By Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/an-early-start-for-begonias.html | An Early Start for Begonias | True | By Molly Price | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/many-college-point-residents-want-a-park-on-site-selected-for-a.html | Many College Point Residents Want a Park on Site Selected for a Queens High School | True | By Edward C. Burks | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/west-side-survey-shows-conditions-have-worsened.html | West Side Survey Shows Conditions Have Worsened | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/soviet-proceeding-with-sst.html | Soviet Proceeding With SST | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/shorter-miss-brown-voted-best-in-meet.html | SHORTER,MISS BROWN VOTED BEST IN MEET | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/big-ten-to-consider-bears-as-evanston-tenants-today.html | Big Ten to Consider Bears As Evanston Tenants Today | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/yes-we-can-all-be-naders-we-can-all-be-naders.html | Television | True | By Nicholas Johnson | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bullets-minus-unseld-and-johnson-beat-76ers-124112-as-loughery.html | Bullets, Minus Unseld and Johnson, Beat 76ers, 12 4 â€¦Â„Â°112. to, as Loughery Scores 32 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/tito-will-visit-italy.html | Tito Will Visit Italy | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nindl-triumphs-over-sabich-in-pro-giant-slalom-final.html | Nindl Triumphs Over Sabich In Pro Giant Slalom Final | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/suns-down-sonics-114107.html | Suns Down Sonics, 114â€¦Â„Â°107 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/christine-r-whittaker-is-married.html | Christine R. Whittaker Is Married | True | | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/margaret-ann-fletcher-married.html | Margaret Ann Fletcher Married | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/florida-to-get-new-rescue-base-coast-guard-patrol-boat-adds-to.html | FLORIDA TO GET NEW RESCUE BASE | True | By Harry V. Forgeron | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/pollution-in-botany-bay.html | Pollution in Botany Bay | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/hofstra-names-simmons-as-head-track-coach.html | Hofstra Names Simmons As Head Track Coach | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/scarsdales-friends-take-umbrage.html | Letters to the Editor | True | Mrs. Norman Pacun | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Âªâ€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bronx-shows-2121-dogs-sets-a-record.html | Bronx Show's 2,121 Dogs Sets a Record | True | Walter R. Fletcher. | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/fast-hilarious-5260-sets-track-record-in-128400-gulfstream-handicap.html | Fast Hilarious, $52.60, Sets Track Record In $128,400 Gulfstream Handicap | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/n-h-not-guilty.html | Letters: | True | Norman Insley | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/foe-reports-b52-downed.html | Foe Reports Bâ€šÃ„Â°52 Downed | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/marie-kizzer-affianced.html | Marie Kizzer Affianced | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/and-now-virgils-odyssey-and-now-its-virgils-odyssey.html | Music | True | By Donal Henahan | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-cactus-throne-by-richard-oconnor-375-pp-putnams-795.html | Et Al. | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/2-killed-at-valencia-festival.html | 2 Killed at Valencia Festival | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/how-to-discover-the-corruption-in-honest-men.html | Kerr on â€šÃ„Â°Enemy of the People,â€šÃ„Â´ â€šÃ„Â°Pinkvilleâ€šÃ„Â´ and â€šÃ„Â°Dream on Monke Mountainâ€šÃ„Â´ | True | â€”Walter Kerr | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/linda-janien-to-be-a-bride.html | Linda Janien To Be a Bride | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wandas-a-wow-sos-thx-wandas-a-wow-sos-thx.html | Wanda's a Wow, So's THX | True | By Vincent Canby | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/stockcar-official-resigns.html | Stockâ€šÃ„Â°Car Official Resigns | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/peace-equals-annihilation.html | Letters to the Editor | True | Gil Carl Alroy | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/items-in-transportation-plan.html | Items in Transportation Plan | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mrs-meir-repeats-refusal-to-withdraw-to-pre1967-lines.html | Mrs. Meir Repeats Refusal to Withdraw To Preâ€šÃ„Â°1967 Lines | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-nympho-and-other-maniacs-by-irving-wallace-illustrated-475-pp.html | The Nympho And Other Maniacs | True | By Annie Gottlieb | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/u-s-denies-loss.html | U. S. Denies Loss | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/presidential-powers-and-accountability.html | Letters to the Editor | True | Jonathan B. Bingham | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/california-span-delayed-by-vote-authorization-is-withdrawn-ecology.html | CALIFORNIA SPAN DELAYED BY VOTE | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/toward-court-reform.html | Toward Court Reform | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/when-johnny-comes-marching-to-hawaii-on-r-r-when-johnny-comes.html | When Johnny comes Marching to Hawaii on R. & R. | True | By Charles H. Turner | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/engineering.html | LETTERS | True | Jay Freeman | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/oil-company-twice-rejected-now-seeks-searsport-me-site.html | Oil Company, Twice Rejected, Now Seeks Searsport, Me., Site | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bridge-in-oradell-is-reopened-but-shutdowns-effects-linger.html | Bridge in Oradell Is Reopened, But Shutdown's Effects Linger | True | By James F. Lynch Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-good-book.html | The Good Book | True | M. Pezas | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/college-of-podiatry-gets-continuing-education-dean.html | College of Podiatry Gets Continuing Education Dean | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/masks-of-love-and-death-by-john-rees-moore-361-pp-cornell-975.html | Masks Of Love And Death | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-travelers-world-what-has-mickey-mouse-wrought.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/auto-racers-to-mix-formulas-sunday-in-california.html | Auto Racers to Mix Formulas Sunday in California | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/ichael-trees-have-son.html | Michael Trees Have Son | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/a-shared-sense-of-privacy-and-selfdiscipline-the-family.html | The Nation | True | &#8212;Robert B. Semple Jr. | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/oh-to-be-out-in-england-to-be-out-in-england.html | Oh, to Be Out In England | True | By Benjamin Demott | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/carmichael-back-in-us-bids-blacks-build-mother-africa.html | Carmichael, Back in U.S., Bids Blacks â€šÃ„Â³Build Mother Africaâ€šÃ„Â´ | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/big4-far-apart-on-mideast-issues-nations-split-on-guarantees-and.html | BIG 4 FAR APART ON MIDEAST ISSUES | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/voting-bill-in-carolina.html | Voting Bill in Carolina | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/rockefeller-asks-25billion-bonds-to-aid-transport-50-of-funds-from.html | ROCKEFELLER ASKS $25â€šÃ„Â²BILLION BONDS TO AID TRANSPORT | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/son-to-the-victor-greenes.html | Son to the Victor Greenes | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bschools.html | LETTERS | True | Loraine F. Gardner | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/feasting-with-feta.html | Feasting with feta | True | By Craig Claiborne | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/alfred-j-grosso.html | ALFRED J. GROSSO | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mrs-cap-leton-bunce.html | MRS. CAP. LETON BUNCE | True | Mrs. Carleton Bunce Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-gift-relationship-from-human-blood-to-social-policy-by-richard.html | A vision of ourselves as a society of vampires | True | By Alvin W. Gouldner | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/106mile-nassau-expressway-may-be-completed-in-10-years.html | 10.6â€šÃ„Â²Mile Nassau Expressway May Be Completed in 10 Years | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/new-japanese-phoenix.html | Stamps | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/referee-dies-on-court.html | Referee Dies on Court | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/prisons-step-up-training-for-guards.html | Prisons Step Up Training for Guards | True | By Walter Rugaber Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/irs-office-serving-long-island-puts-hard-advice-to-soft-music.html | I.R.S. Office Serving Long Island Puts Hard Advice to Soft Music | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/-palm-beach-is-the-big-stadium-and-if-you-dont-make-it-you-go-back-.html | â€šÃ„Â³Palm Beach is the big stadium and if you don't make it you go back to the bushesâ€šÃ„Â´ | True | By Tom Buckley | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/brooklyn-library-will-pay-students-to-learn-its-work.html | Brooklyn Library Will Pay Students to Learn Its Work | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/agent-provocateur-of-films-agent-provocateur-of-films.html | Agent Provocateur Of Films | True | By Melton S. Davis | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wall-st-faces-rates-edict-wall-st-fees.html | THE WEEK IN FINANCE | True | By Terry Robards | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-60s-a-sense-of-doom-anger.html | The 60's: A Sense of Doom, Anger | True | By Clark Whelton | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/is-the-laos-campaign-a-triumph-or-a-trap-indochina-1.html | The Nation | True | &#8212;Alvin Shuster | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/recourse-to-congress.html | Letters to the Editor | True | Lewis Mayers | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/full-moon-at-tikal.html | Letters: | True | Joan Mazzotta (MRS.) | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/soil-recipes-for-potting.html | Soil Recipes for Potting | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/there-are-roughly-two-kinds-of-bullfighters-there-are-two-kinds-of.html | There Are Roughly Two Kinds of Bullfighters | True | By Timothy Mahin | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/colombia-is-primed-for-tourist-influx-at-summer-games.html | Colombia Is Primed For Tourist Influx At Summer Games | True | By Reece Smith Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/longwaited-subway-line-on-utica-ave-in-brooklyn-is-still-an-idea.html | Longâ€šÃ„Â²Awaited Subway Line on Utica Ave. in Brooklyn Is Still an Idea That Keeps Getting Untracked | True | By Frank J. Prial | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/shopping-tips-for-the-baby-packing-tourist.html | Shopping Tips for the Babyâ€šÃ„Â²Packing Tourist | True | By Vera M. Schacht | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/jersey-leaders-favor-vote-at-18-hope-to-make-state-the-first-to.html | JERSEY LEADERS FAVOR VOTE AT 18 | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/avalanche-in-italy-kills-2.html | Avalanche in Italy Kills 2 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/did-they-give-sporting-club-a-sporting-chance.html | Did They Give â€šÃ„Ã¹Sporting Clubâ€šÃ„Ã´ a Sporting Chance? | True | By Stephen Farber | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/dodgers-rout-phils-127.html | Dodgers Rout Phils, 12â€šÃ„Ã¹7 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/kathleen-huth-is-vved.html | Kathleen Huth Is Wed | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nassau-officials-are-cautious-on-offtrack-betting.proposal.html | Nassau Officials Are Cautious On Offtrack Betting Proposal | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/us-vehicle-costs-cited.html | U.S. Vehicle Costs Cited | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/theres-a-new-goal-in-lacrosse-playoffs.html | There's a New Goal in Lacrosse: Playoffs | True | By John B. Forbes | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/movies-into-film-film-criticism-19671970-by-john-simon-464-pp-new.html | The vices and virtues of Simon and Pechter | True | By Leo Braudy | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bernard-kranowitz-active-in-connecticut-development.html | Bernard Kranowitz, Active In Connecticut Development | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bridge-youre-a-pro-if-you-can-take-losses-in-stride.html | Bridge You're a pro if you can take losses in stride | True | By Alan Truscott | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/florida-officials-told-to-destroy-tapes-on-attack-prepared-radio.html | Florida Officials Told to Destroy Tapes on Attack | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/negro-facing-4th-trial-in-57-slaying.html | Negro Facing 4th Trial in '57 Slaying | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/a-square-in-london-that-welltodo-americans-call-their-own.html | A Square in London That Wellâ€šÃ„Ã´toâ€šÃ„Ã´Do Americans Call their Own | True | By Judith Weinraub Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/concert-presented-by-georgia-singers.html | CONCERT PRESENTED BY GEORGIA SINGERS | True | Peter G. Davis | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/truck-driver-is-killed.html | Truck Driver Is Killed | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/lieut-r-p-mcaleer-weds-brenda-oates.html | Lieut. R. P. McAleer Weds Brenda Oates | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/hockey-playoffs-confusing-fans-format-changed-to-prevent-onesided.html | HOCKEY PLAYOFFS CONFUSING FANS | True | By Gerald Eskenazi | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/yonkers-air-force-captain-dies-in-accident-in-england.html | Yonkers Air Force Captain Dies in Accident in England | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/david-breeden-plans-towed-miss-evelyn-pentiell-in-uly.html | David Breeden Plans to Wed Miss Evelyn Pennell in July | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/community-involved-in-choosing-principal-for-brooklyn-school.html | Community Involved in Choosing Principal for Brooklyn School | True | By Peter Kihss | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/science-prize-awarded.html | Science Prize Awarded | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/our-boy-barbra-our-boy-barbra.html | Our â€šÃ„Ã²Boiâ€šÃ„Ã´ Barbra | True | By A. H. Weiler | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wichita-state-five-names-miller-pilot.html | WICHITA STATE FIVE NAMES MILLER PILOT | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/faith-rollins-lesauvage-is-affianced.html | Faith Rollins LeSauvage Is Affianced | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mass-u-signs-two-aides.html | Mass. U. Signs Two Aides | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/to-marsh-and-dune-for-a-glimpse-of-the-early-birds-to-the-shore-for.html | To Marsh and Dune for a Glimpse of the Early Birds | True | By Eric and Lorna Salzman | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/indians-top-giants-32.html | Indians Top Giants, 3â€šÃ„Ã¹2 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/addiction-and-mental-health-called-harlems-top-problems.html | Addiction and Mental Health Called Harlem's Top Problems | True | By C. Gerald Fraser | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/brazils-neighbors-watching-warily-as-the-sleeping-giant-stirs.html | Brazil's Neighbors Watching Warily as the Sleeping Giant Stirs | True | By Joseph. Novitski Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/contractors-vie-for-space-shuttle-funds-space-shuttle-program-stirs.html | Contractors Vie for Space Shuttle Funds | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/oilspill-study-is-planned-here-fire-department-gets-grant-of-340000.html | OILâ€šÃ„Ã²SPILL STUDY IS PLANNED HERE | True | By Paul L. Montgomery | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-theater-long-days-journey-into-night-teresa-wright-stars-in.html | The Theater: â€šÃ„Ã²Long Day's Journey Into Nightâ€šÃ„Ã´ | True | By Clive Barnes Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/stop-in-the-public-interest-stop-in-the-public-interest.html | Nader's Raiders is their name, and whistleâ€šÃ„Ã²blowing is their game . . . . | True | By Julius Duscha | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/cbs-is-challenged-by-agnew-to-admit-errors-in-3-tv-films.html | C. B. S. Is Challenged by Agnew To Admitâ€šÃ„Ã²Errorsâ€šÃ„Ã´ in 3 TV Films | True | | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/front-page-1-no-title.html | Front Page 1 â€¦Ã„Â²â€¦Ã„Â° No Title | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/keats-and-his-poetry-a-study-in-development-by-morris-dickstein-270.html | A mind beset by images, haunted by itself | True | By Helen Vendler | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/us-soviet-girls-head-world-title-basketball.html | U.S, Soviet Girls Head World Title Basketball | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/marathon-here-today-to-start-at-11-oclock.html | Marathon Here Today To Start at 11 O'Clock | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/from-the-striking-to-the-sick.html | Photography | True | By Gene Thornton | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/end-of-house-consumer-panel-called-catastrophic-by-nader.html | End of House Consumer Panel Called â€¦Ã„Â²Catastrophicâ€¦Ã„Â° by Nader | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nbc-seeks-news-ruling.html | N.B.C. Seeks News Ruling | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/polish-writers-publishing-again-regime-lifting-restrictions-imposed.html | POLISH WRITERS PUBLISHING AGAIN | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/herbert-e-jensen.html | HERBERT E. JENSEN | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/dr-saul-halprin-dentist-and-head-of-dairy-concern.html | Dr. Saul Halprin, Dentist And Head of Dairy Concern | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/remedy-may-lie-in-congress-not-in-court-surveillance.html | Law | True | &#8212;Fred P. Graham | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mystery-is-raised-over-jack-london-relatives-silent-on-fate-of-his.html | MYSTERY IS RAISED OVER JACK LONDON | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/printer-dies-in-gun-accident.html | Printer Dies in Gun Accident | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/roast-politico-served-up-by-reporters.html | Roast Politico Served Up by Reporters | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/queen-anne-by-david-green-illustrated-399-pp-mew-york-charles.html | Queen Anne | True | By J. H. Plumb | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-2-no-title.html | Article 2 â€¦Ã„Â²â€¦Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/tenant-82-killed-in-fire-religious-candle-blamed.html | Tenant, 82, Killed in Fire; Religious Candle Blamed | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/alaska-permits-hunting.html | Alaska Permits Hunting | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/giap-says-americans-cannot-a-void-losing.html | GIAP SAYS AMERICANS CANNOT AVOID LOSING | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/city-adopts-rule-allowing-interviews-with-prisoners.html | City Adopts Rule Allowing Interviews With Prisoners | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bacallao-gains-semifinals-in-us-squash-tennis.html | Bacallao Gains Semifinals In U.S. Squash Tennis | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/yale-polo-players-pay-the-price-its-750.html | Yale Polo Players Pay the Price...It's $750 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/2-rival-groups-vying-for-role-in-governing-south-brooklyn.html | 2 Rival Groups Vying for Role In Governing South Brooklyn | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/leontyne-price-excels-with-minnesota-orchestra.html | Leontyne Price Excels With Minnesota Orchestra | True | By Raymond Ericson | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/lake-ship-companies-gain-in-sewage-fight.html | Lake Ship Companies Gain in Sewage Fight | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-military-establishment-its-impacts-on-american-society-by-adam.html | No hostility intended or accomplished | True | By Daniel S. Greenberg | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-perennial-avant-garde-by-gerald-sykes-preface-by-lawrence.html | The Perennial Avant Garde | True | By Grace Glueck | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/taxexempt-funds-middle-income-market-tapped.html | Taxâ€¦Ã„Â°Exempt Funds | True | By John H. Allan | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/music-guarneri-trio-quartets-violist-ill-massed-os-is-soloist.html | Music: Guarneri Trio | True | By Rarold C. Schonberg | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/court-sues-city-of-philadelphia-appellate-bench-upholds-a-demand.html | COURT SUES CITY OF PHILADELPHIA | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/walter-and-jean-kerr-are-awarded-laetare-medal.html | Walter and Jean Kerr Are Awarded Laetare Medal | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/new-de-gaulle-memoirs-judge-pompidou-as-a-prudent-leader.html | New de Gaulle Memoirs Judge Pompidou as a Prudent Leader | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-most-powerful-man-in-the-school-system-on-paper-the-most.html | Chancellor Harvey Scribner | True | By Joseph Lelyveld | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/institutional-investor-study-gets-little-notice.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/dropping-of-mafia-assailed-by-marchi.html | DROPPING OF â€¦Ã„Â²MAFIAâ€¦Ã„Â° ASSAILED BY MARCHI | True | | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/harold-lloyd-18931971.html | Harold Lloyd 1893 â€šÃ„Â¬Ã„Â*4971 | True | By Andrew Sarius | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mary-shotter-bartholomew-bride.html | Mary Shotter Bartholomew Bride | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/marilyn-holmes-to-be-june-bride.html | Marilyn Holmes to Be June Bride | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/better-than-film.html | Letters: | True | Richard Wright | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/yanks-drop-12th-in-row-132-to-expos-yanks-lose-132-for-12th-in-row.html | Yanks Drop 12th in Row, 13â€šÃ„Â¬*2, to Expos | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mary-bradley-student-wed.html | Mary Bradley, Student, Wed | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-20-no-title.html | Article 20 â€šÃ„Â¬â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/two-economists-urge-a-new-method-of-financing-american-medical.html | Two Economists Urge a New Method of Financing American Medical Education | True | By Lawrence K. Altman | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bookmobiles-aid-new-borrowers-central-brooklyn-project-serves-mixed.html | BOOKMOBILES AID NEW BORROWERS | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/new-power-plant-planned-by-state-pumpedstorage-unit-would-feed.html | NEW POWER PLANT PLANNED BY STATE | True | By Peter Kihss | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/beyond-the-ivory-tower-by-sir-solly-zuckerman-244-pp-taplinger-795.html | Et Al. | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/nuclear-power.html | Letters | True | Hazel Henderson | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/doing-his-job-composing-too-mennin-doing-his-job-and-composing-too.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/dont-say-yes-until-i-finish-talking-a-biography-of-darryl-f-zanuck.html | Don't Say Yes Until I Finish Talking | True | By Andrew Sarris | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/hot-pursuit-by-leo-katcher-212-pp-new-york-atheneum-595.html | Hot Pursuit | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/pirates-score-all-their-runs-off-gibson-in-sending-cardinals-to-43.html | Pirates Score All Their Runs Off Gibson in Sending Cardinals to 4â€šÃ„Â¬*3 Defeat | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/gallup-finds-12-want-to-quit-us-those-favoringmigration-double.html | GALLUP FINDS 12% WANT TO QUIT U.S. | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-information-machines-their-impact-on-men-and-the-media-by-ben-h.html | Further communications about communications | True | By Nicholas Johnson | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/spying-on-senators-feared-by-montoya.html | SPYING ON SENATORS FEARED BY MONTOYA | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/abigail-coffin-dammin-engaged.html | Abigail Coffin Dammin Engaged | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/halleti-takes-two-snowmobile-races.html | HALLETI TAKES TWO SNOWMOBILE RACES | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/standing-fast.html | Standing Fast | True | Betty Prashker | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/late-score-wins-for-leeds-united-crystal-palace-beaten-21-arsenal.html | LATE SCORE WINS FOR LEEDS UNITED | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/brokers.html | LETTERS | True | Maurice Azrael | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/leaders-in-east-bronx-protest-dismissals-at-methadone-clinic.html | Leaders in East Bronx Protest Dismissals at Methadone Clinic | True | By Grace Lichtenstein | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/astros-rout-twins-124.html | Astros Rout Twins, 12â€šÃ„Â*4 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/greek-aide-assails-role-of-exleftists.html | GREEK AIDE ASSAILS ROLE OF EXâ€šÃ„Â*LEFTISTS | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/writers-again-pick-carr-roche-wicks.html | WRITERS AGAIN PICK CARR, ROCHE, WICKS | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/keith-e-simpson-weds-miss-pamela-m-tenney.html | Keith E.Simpson Weds Miss Pamela M. Tenney | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/garlic-si.html | Letters: | True | J. G. Lallande (MRS.) | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/3000-at-rally-in-capital.html | 3,000 at Rally in Capital | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/barrett-chase-rosemary-lyons-marry.html | Barrett Chase, Rosemary Lyons Marry | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/big-czech-library-a-victim-of-purge-institute-employes-suspect.html | BIG CZECH LIBRARY A VICTIM OF PURGE | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/orioles-rout-braves.html | Orioles Bout Braves | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/felonious-victor-in-trial.html | Felonious Victor in Trial | True | | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/cairo-and-moscow-sign-new-aid-pact.html | CAIRO AND MOSCOW SIGN NEW AID PACT | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bedsheet-law-updated.html | Bedsheet Law Updated | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/elfords-porsche-first-in-sebring-race-porsche-victor-in-sebring.html | Elford's Porsche First in Sebring Race | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wolfe-duberstein.html | WOLFE DUBERSTEIN | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/wild-oil-well-killed-in-gulf.html | Wild Oil Well Killed in Gulf | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/new-group-plans-issues-analysis-goal-is-to-give-nonpartisan-view-of.html | NEW GROUP PLANS ISSUES ANALYSIS | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/charges-dropped-in-taxfixing-case.html | CHARGES DROPPED IN TAXâ€Â"FIXING CASE | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/blazers-win-in-overtime.html | Blazers Win in Overtime | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/return-of-spring-brings-new-hope-for-the-economy-l-_-_-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/knifton-walks-to-victory.html | Knifton Walks to Victory | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/article-1-no-title.html | Article 1 â€Â"â€Â" No Title | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/watchdogs-from-within-corporate-ombudsmen-respond-to-consumers.html | THE WEEK IN FINANCE | True | By Leonard Sloane | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/three-who-attack-at-all-cost.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/clare-herrmann-to-wed.html | Clare Herrmann to Wed | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/cabbies-seem-more-willing-now-to-go-to-brooklyn-and-queens.html | Cabbies Seem More Willing Now To Go to Brooklyn and Queens | True | By Edward Hudson | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/top-post-at-liu-vacant-9-months-expected-to-be-filled-by-june.html | Top Post at L. I. U., Vacant 9 Months, Expected to Be Filled by June | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/triumphs-and-tribulations.html | Triumphs and Tribulations | True | By Todd and Karli Jo Hunt | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/calley-to-lecture-against-all-wars-if-he-is-acquitted.html | Calley to Lecture Against All Wars If He Is Acquitted | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/thousands-here-deliver-105-tons-of-bottles-and-cans-for-recycling.html | Thousands Here Deliver 105 Tons of Bottles and Cans for Recycling | True | By Martin Gansberg | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/abortion-loan-fund-persists-at-maine-u.html | Abortion Loan Fund Persists at Maine U. | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-northeast-braces-for-another-caterpillar-summer-caterpillar.html | Gardens | True | By Joan Lee Faust | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/bank-aide-to-wed-judith-williams.html | Bank Aide to Wed Judith Williams | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/herbert-s-rauh.html | HERBERT S. RAUH | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/pennsylvania-man-gets-death-penalty-in-murder.html | Pennsylvania Man Gets Death Penalty in Murder | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/jan-ferraris-144-leads-by-a-stroke-betsy-rawls-takes-2d-in-blossom.html | JAN FERRARIS' 144 LEADS BY A STROKE | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/college-rush-stirs-scandal-in-japan-exams-scandal-erupts-in-japan.html | College Rush Stirs Scandal in Japan | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/plea-for-bargains.html | Letters: | True | Bruce Ellison | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/pacific-tuna-fleet-reports-1971-catch-is-large.html | Pacific Tuna Fleet Reports 1971 Catch Is Large | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/sadat-talks-with-commanders.html | Sadat Talks With Commanders | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/the-summer-of-the-swans.html | Letters | True | Barbara Bader | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/israel-and-us-in-a-game-of-diplomatic-chicken-mideast.html | The World | True | &#8212;Peter Grose | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/sweden-rallies-tops-us-six-42-fights-erupt-in-3d-period-of.html | SWEDEN RALLIES, TOPS U.S. SIX, 4â€Â2 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/squires-conquer-nets-135-to-125-charlie-and-ray-scott-gat-28-points.html | SQUIRES CONQUER NETS, 135 TO 125 | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/how-not-to-make-peace.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667895 | B00000655618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-3-no-title.html | Letters | True | Robert H. Boyle | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/boston-u-wins-n-c-a-a-hockey-title-by-beating-minnesota-in-final-42.html | Boston U. Wins N.C. A. A. Hockey Title by Beating Minnesota in Final, 4â€¦Â*2 | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/soviet-computer-center.html | Soviet Computer Center | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/reed-holds-key-to-knicks-title-hopes.html | Reed Holds Key to Knicks' Title Hopes | True | Leonard Koppett | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/john-jays-pistol-team-seeks-justice.html | John Jay's Pistol Team Seeks Justice | True | By Steve Cady | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mets-down-reds-65-on-walk-in-10th-mets-beat-reds-on-walk-in-10th.html | Mets Down Reds, on Walk in 10th | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/goodrich-will-pay-a-fine-for-tires-called-unsafe.html | Goodrich Will Pay a Fine for Tires Called Unsafe | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/mgovern-asserts-hed-end-the-war-says-that-as-president-he-could-get.html | M'GOVERN ASSERTS HE'D END THE WAR | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/21/archives/smoking-banned-for-day.html | Smoking Banned for Day | True | | 1999-03-24 | RE0000667895 | B00000655618 |
| 1971-03-21 | 1971-03-21 | https://www.nytimes.com/1971/03/22/archives/lighthouse-players-to-give-curious-savage-thursday.html | Lighthouse Players to Give â€¦Â²Curious Savageâ€¦Â¨ Thursday | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/rough-seas-take-toll-in-long-race-que-pasa-cavu-forced-out-of-run.html | ROUGH SEAS TAKE TOLL IN LONG RACE | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/ulster-gets-hint-of-direct-london-rule.html | Ulster Gets Hint of Direct London Rule | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/princes-lawyers-deny-charge.html | Prince's Lawyers Deny Charge | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/2000-retreat-from-laos-pursued-by-hanoi-units-us-planes-bomb-in.html | 2,000 RETREAT FROM LAOS, PURSUED BY HANOI UNITS; U.S. PLANES BOMB IN NORTH | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/royals-baseball-academy-dedicated-by-kuhn-others.html | Royals' Baseball Academy Dedicated by Kuhn, Others | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mrs-roy-k-ferguson.html | MRS. ROY K. FERGUSON | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/a-textbook-case-of-us-fiscal-policy-a-textbook-case-of-fiscal.html | Economic Analysis | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/rockets-take-7th-in-row.html | Rockets Take 7th in Row | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mets-win-as-shamsky-hits-grand-slam.html | Mets Win as Shamsky Hits Grand Slam | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/they-turn-refuse-into-everything-but-a-profit.html | They Turn Refuse Into Everything but a Profit | True | By Rita Reif Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/con-ed-to-seek-rate-rise-to-cover-increased-costs.html | Con Ed to Seek Rate Rise To Cover Increased Costs | True | By Peter Kihss | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/sonics-down-warriors.html | Sonics Down Warriors | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/eban-says-us-wont-attempt-to-force-a-settlement-on-israel.html | Eban Says U.S. Won't Attempt To Force a Settlement on Israel | True | By Henry Tanner | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/peretz-bernstein-80-minister-in-first-israeli-cabinet-dies.html | Peretz Bernstein, 80, Minister In First Israeli Cabinet, Dies | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/barbara-m-gussow-is-married-on-l-i.html | Barbara M. Gussow Is Married on L. I. | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/harry-lerner.html | HARRY LERNER | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/30000-in-jewelry-stolen-from-exgovernors-wife.html | $30,000 in Jewelry Stolen From Exâ€¦Â¨Governor's Wife | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/spending-by-city-is-criticized-by-citizens-group-budget-unit.html | Spending by City Is Criticized by Citizens' Group | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-3-no-title.html | Article 3 â€¦Â·â€¦Â·Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/oddnumber-triple-pays-a-tidy-153880-at-trots.html | Oddâ€¦Â¨Number Triple Pays a Tidy $1,538.80 at Trots | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/houthakker-gives-view-steel-industry-gets-a-warning.html | Houthakker Gives View | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/delancey-st-awakens-to-bustle-of-spring.html | Delancey St. Awakens to Bustle of Spring | True | By Michael T. Kaufman | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/top-west-pakistan-leader-talks-with-yahya-in-dacca.html | Top West Pakistan Leader Talks With Yahya in Dacca | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/cronkite-to-do-saturday-tv-shows-for-children.html | Cronkite to Do Saturday TV Shows for Children | True | By McCandlise Phillips | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/seals-trip-kings-52.html | Seals Trip Kings, 5â€¦Â²2 | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/hairdressing-salon-wrecked.html | Hairdressing Salon Wrecked | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/east-giant-slalom-titles-go-to-kenney-and-miss-rathbone.html | East Giant Slalom Titles Go To Kenney and Miss Rathbone | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/77-get-research-grants-from-the-sloan-foundation.html | 77 Get Research Grants From the Sloan Foundation | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/the-signal-was-growing-faint.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/brandt-assails-bias-toward-black-gis.html | Brandt Assails Bias Toward Black G.I.'s | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/st-bonaventure-downs-purdue-9479-and-michigan-defeats-syracuse-in-n.html | St. Bonaventure Downs Purdue, 94â€¦Â²79, And Michigan Defeats Syracuse in N.I.T. | True | By Sam Goldaper | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mt-vernon-five-loses-washington-tourney-final.html | Mt. Vernon Five Loses Washington Tourney Final | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/3m-develops-slow-tape.html | 3M Develops Slow Tape | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/groups-of-trustees-agree-on-merger-at-notre-dame.html | Groups of Trustees Agree On Merger at Notre Dame | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/dean-rusk-on-the-war.html | Dean Rusk: On the War | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/fleming-wins-marathon-despite-pains.html | Fleming Wins Marathon Despite Pains | True | By Al Harvin | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/deni-lesavoy-becomes-bride.html | Deni Lesavoy Becomes Bride | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/-and-no-illegal-jails-.html | . . . And No Illegal Jails . . . | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/pentagon-mismanagement-less-combat-forces-for-the-money-under.html | Pentagon Mismanagement | True | By Robert Kleiman | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/graebner-defeats-richey-in-final-by-63-26-62.html | Graebner Defeats Richey In Final by 6â€¦Â³3, 2â€¦Â²6, 6â€¦Â²2 | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/boy-10-is-seized-in-a-stolen-car-after-wild-chase.html | Boy, 10, Is Seized In a Stolen Car After Wild Chase | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/saigon-troops-in-desperation-scramble-for-us-helicopters-saigon.html | Saigon Troops, in Desperation, Scramble for U.S. Helicopters | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/silly-tests-for-teachers.html | Silly Tests for Teachers | True | By Lee Flasterstein | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/judges-here-urged-to-spend-day-in-jail-to-study-problems.html | Judges Here Urged To Spend Day in Jail To Study Problems | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/a-doctor-cries-fix-on-alifrazier-fight.html | A Doctor Cries â€˜Â²Fixâ€¦Â´ On Aliâ€¦Â²Frazier Fight | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/nader-opposes-tax-plan.html | Nader Opposes Tax Plan | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/regazzoni-takes-132mile-car-race-stewart-is-next-in-formula-one.html | REGAZZONI TAKES 132â€¦Â²MILE CAR RACE | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/tanker-sinks-at-the-canal.html | Tanker Sinks at the Canal | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/lee-brown-dead-publisher-was-49-his-firm-makes-multimedia.html | LEE BROWN DEAD; PUBLISHER WAS 49 | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/muskie-has-edge.html | Muskie Has Edge | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/beaunit-corp-changing-management-structure.html | Beaunit Corp Changing Management Structure | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/carol-anngluck-is-a-bride-here.html | Carol Ann Gluck Is a Bride Here | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-8-no-title.html | Article 8 â€¦Â²â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/shack-scores-3-goals-as-sabres-beat-bruins-75-setback-breaks-2.html | Shack Scores 3 Goals as Sabres Beat Bruins 7â€¦Â²5 | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/girl-14-excels-in-riding-events-miss-pinsley-gets-double-at-banbury.html | GIRL, 14, EXCELS IN RIDING EVENTS | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/marijuana-terms-range-from-seven-days-to-life-marijuana-penalties.html | Marijuana Terms Range From Seven Days to Life | True | By Linda Charlton | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/welfare-rewarding-the-feckless.html | Welfare: Rewarding the Feckless? | True | David J. Mandel New York, March 9, 1971 | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/new-york-ac-five-gains.html | New York A.G. Five Gains | True | | 1999-03-24 | RE0000667897 | B00000655620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/garden-state-arts-center-plans-subscription-series.html | Garden State Arts Center Plans Subscription Series | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/ervin-panel-to-begin-drafting-curbs-on-surveillance.html | Ervin Panel to Begin Drafting Curbs on Surveillance | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/indian-head-reweaves-acquisition-policy-diversified-concern-expands.html | Indian Head Reweaves Acquisition Policy | True | By Isadore Barmash | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/miss-daviss-counsel-says-marcuse-offers-to-hire-her.html | Miss Davis's Counsel Says Marcuse Offers to Hire Her | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/yankees-snap-losing-streak-at-12-games.html | Yankees Snap Losing Streak at 12 Games | True | By Murray Crass Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/the-screen-making-it-the-story-of-an-adolescent.html | The Screen: Making It,' the Story of an Adolescent | True | By Vincent Canby | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/us-families-fly-out-after-laos-airport-raid.html | U.S. Families Fly Out After Laos Airport Raid | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/gomer-jones-oklahoma-exfootball-coach-dies.html | Gomer Jones, Oklahoma Exâ€šÃ„Â¹Football Coach, Dies | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/young-lords-take-part-in-march-in-puerto-rico.html | Young Lords Take Part In March in Puerto Rico | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/cut-in-state-relief-units-power-opposed.html | Cut in State Relief Unit's Power Opposed | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | H. W. Krystal New York, March 3, ??71 | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mcgovern-to-offer-measure-asking-recognition-of-peking.html | McGovern to Offer Mâ€šÃ„Â¤â€šÃ„Â‚ sure Asking Recognition of Peking | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/chi-cheng-fete-today.html | Chi Cheng Fete Today | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/zero-in-on-life.html | Zero In on Life | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/tarnished-nuggets.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/japans-reds-end-rift-with-soviet-group-from-tokyo-will-go-to-party.html | JAPAN'S REDS END RIFT WITH SOVIET | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/reds-tolan-on-disabled-list.html | Reds' Tolan on Disabled List | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/rockefeller-plans-to-license-medics-would-draw-on-returning.html | ROCKEFELLER PLANS TO LICENSE MEDICS | True | By Francis X. Clines | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/rivers-or-open-sewers.html | Riversâ€šÃ„Â¶Or Open Sewers? | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/butchering-a-budget.html | Butchering a Budget | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/octagon-is-given-a-virtuoso-reading.html | â€šÃ„Â²Octagonâ€šÃ„Â´ Is Given a Virtuoso Reading | True | By Theodore Strongin | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/new-look-on-telegraph-avenue.html | New Look on Telegraph Avenue | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/canadiens-hand-rangers-third-defeat-in-row-62.html | Canadiens Hand Rangers Third Defeat in Row, 6â€šÃ„Â‚2 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/bars-tap-new-law-by-opening-earlier-confusing-the-police.html | Bars Tap New Law By Opening Earlier, Confusing the Police | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/100000-march-in-bologna.html | 100,000 March In Bologna | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mcguire-of-south-carolina-denies-move-to-new-york.html | McGuire of South Carolina Denies Move to New York | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/lag-in-housing-spurs-a-drive-to-alter-law-housing-lag-spurs-drive.html | Lag in Housing Spurs A Drive to Alter Law | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/celtics-rout-royals.html | Celtics Rout Royals | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mondale-says-migrant-labor-gained-little-through-congress.html | Mondale Says Migrant Labor Gained Little Through Congress | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/city-halls-public-relations-costs-have-trebled-since-mayor-lindsay.html | city Hall's Public Relations Costs Have Trebled Since Mayor Lindsay Took Office | True | By Martin Tolchin | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/bridge-dallas-aces-set-a-record-in-vanderbilt-cup-victory.html | Bridge: Dallas Aces Set a Record In Vanderbilt Cup Victory | True | BY Alan Truscott Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/officer-weds-abbyhowell.html | Officer Weds, Abby Howell | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/minor-gains-made-by-gaullists-in-french-municipal-elections.html | Minor Gains Made by Gaullists In French Municipal Elections | True | | 1999-03-24 | RE0000667897 | B00000655620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/villanova-is-top-surprise-in-ncaa.html | Villanova Is Top Surprise in N.C.A.A. | True | By Thomas Rogers | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/800-protesters-for-soviet-jews-arrested-in-capital-800-protesters.html | 800 Protesters for Soviet Jews Arrested in Capital | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/bond-market-seems-sure-rates-will-extend-decline-analysts-say.html | Bond Market Seems Sure Rates Will Extend Decline | True | By John H. Allan | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/puerto-rican-aid-found-rising-here-379million-given-in-1970.html | PUERTO RICAN AID FOUND RISING HERE | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/driver-is-killed-as-car-explodes-after-chase.html | Driver Is Killed as Car Explodes After Chase | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/gary-player-triumphs-in-golf-playoff-beating-underwood-on-second.html | Gary Player Triumphs in Golf Playoff, Beating Underwood on Second Hole | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/knicks-lose-final-10198-begin-playoffs-thursday.html | Knicks Lose Final, 101â€ŠÃ‚Â°98 | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/to-penalize-polluters.html | To Penalize Polluters | True | Gerald Meltz Conservation Commissioner Town of Bedford Bedford, Mass., March 16, 1971 | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/nixon-aides-use-agnew-phrase-of-orderly-retreat.html | Nixon Aides Use Agnew Phrase of â€ŠÃ‚Â°Orderly Retreatâ€ŠÃ‚Â° | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/school-patrols-ordered.html | School Patrols Ordered | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/sst-foes-would-aid-any-who-lost-jobs.html | SST FOES WOULD AID ANY WHO LOST JOBS | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/ceylon-orders-death-penalty.html | Ceylon Orders Death Penalty | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/act-to-review-tax-exemptions-moves-ahead-in-the-legislature.html | Act to Review Tax Exemptions Moves Ahead in the Legislature | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/avalanches-kill-4-in-italy.html | Avalanches Kill 4 in Italy | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/kings-point-sailors-win.html | Kings Point Sailors Win | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/flyers-and-leafs-tie.html | Flyers and Leafs Tie | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/no-barriers-against-ideas-.html | Na Barriers Against Ideas . . . | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/spring-is-welcomed-on-a-wintry-day-in-central-park-rite-spring.html | Spring Is Welcomed On a Wintry Day In Central Park Rite | True | By Paul L. Montgomery | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/2-gi-platoons-near-laos-refuse-orders-to-advance-two-gi-platoons.html | 2 G.I. Platoons Near Laos Refuse Orders to Advance | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/ellen-lieberfarb-we.html | Ellen Lieberfarb Wed | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mmahon-shuffles-australia-cabinet.html | M'MAHON SHUFFLES AUSTRALIA CABINET | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/bankaided-races-in-texas-allegd-gov-smith-names-100-he-says-got.html | BANKâ€ŠÃ‚Â°AIDED RACES IN TEXAS ALLEGED | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/report-says-farm-child-labor-recalls-sweatshops-of-1930s.html | Report Says Farm Child Labor Recalls Sweatshops of 1930's | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-9-no-title.html | Article 9 â€ŠÃ‚Â°â€ŠÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/chile-defeats-colombia-32-in-so-american-davis-cup.html | Chile Defeats Colombia, 3â€ŠÃ‚Â°2, In So. American Davis Cup | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/pathet-lao-says-it-crushed-saigon-force-of-1500-men.html | Pathet Lao Says It Crushed Saigon Force of 1,500 Men | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/lois-guterman-bride-of-mark-rosenthal.html | Lois Guterman Bride Of Mark J. Rosenthal | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/personal-finance-planning-now-can-ease-paperwork-when-a-death-in.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/4-soviet-aides-quit-mexico.html | 4 Soviet Aides Quit Mexico | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/27000-see-an-execution.html | 27,000 See an Execution | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/basel-a-maverick-writer-matures.html | Arts Abroad | True | By Francois Bondy Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/chess-interscholastic-league-play-attracts-field-of-47-teams.html | Chess: | True | By Al Horowitz | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/advertising-degarmo-to-get-new-president.html | Advertising: DeGarmo to Get New President | True | By Philip Dougherty | 1999-03-24 | RE0000667897 | B00000655620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-7-no-title.html | Article 7 â€¦Â°â€¦Â° No Title | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mrs-king-captures-michigan-net-final.html | MRS. KING CAPTURES MICHIGAN NET FINAL | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/soviet-public-learns-of-oil-pollution-problem-in-disclosure-of-a.html | Soviet Public Learns of Oil Pollution Problem in Disclosure of a Spill Threatening Caspian | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mayor-follows-up-his-inner-circle-act-like-an-actor.html | Mayor Follows Up His Inner Circle Actâ€¦Â®Like an Actor | True | By Harold C. Schonberg | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/maine-sugar-and-creditors-reach-a-tentative-accord.html | Maine Sugar and Creditors Reach A Tentative Accord | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/screen-wises-andromeda-strain.html | Screen: Wise's 'Andromeda Strain' | True | By Roger Greenspun | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/von-ruden-wins-1000-run.html | Von Ruden Wins 1,000 Run | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mrs-thomas-towell.html | MRS. THOMAS TOWELL | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/liberty-periled-italians-warned-premier-alludes-to-rightist-plot.html | LIBERTY PERILED, ITALIANS WARNED | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/herman-gottesman-of-credit-concern.html | HERMAN GOTTESMAN OF CREDIT CONCERN | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/soccer-group-lead-lost-by-elizabeth.html | SOCCER GROUP LEAD LOST BY ELIZABETH | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/lee-goldman-medical-student-at-yale-wedsjill-teinhardt.html | Lee Goldman, Medical Student At Yale, Weds Jill Steinhardt | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/4-goals-for-goldsworthy.html | 4 Goals far Goldsworthy | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/a-legal-nightmare.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/turbines-blades-linked-to-747-fire-breaking-said-to-have-cut-wires.html | TURBINE'S BLADES LINKED TO 747 FIRE | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/greer-sparks-76ers.html | Greer Sparks 76ers | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/piano-recital-given-by-willis-stevens.html | PIANO RECITAL GIVEN BY WILLIS STEVENS | True | Robert Sherman. | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/german-vote-won-by-conservatives-christian-democrats-ahead-but.html | GERMAN VOTE WON BY CONSERVATIVES | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/heath-and-wilson-meet.html | Heath and Wilson Meet | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/piston-surge-tops-bulls.html | Piston Surge Tops Bulls | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/edward-h-minchin.html | EDWARD H. MINCHIN | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/66th-loss-for-cavaliers.html | 66th Loss for Cavaliers | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/adriana-maliponte-makes-debut-at-met.html | ADRIANA MALIPONTE MAKES DEBUT AT MET | True | Robert Sherman. | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/theater-snow-white-in-new-guise-al-carmines-creates-an-innocent-hit.html | Theater: â€¦Â°Snow Whiteâ€¦Â´ in New Guise | True | By Clive Barnes | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mrs-robert-van-scoyk.html | MRS. ROBERT VAN SCOYK | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/polish-economist-views-eastern-europe-economist-views-eastern.html | Polish Economist Views Eastern Europe | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/slump-in-manufacturing-jobs-here-surpasses-national-average.html | Slump in Manufacturing Jobs Here Surpasses National Average | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/us-seeks-resumed-talks.html | U.S. Seeks Resumed Talks | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/police-curtail-saigons-black-market.html | Police Curtail Saigon's Black Market | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/ny-board-of-trade-elects-new-president.html | N.Y. Board of Trade Elects New President | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/harold-miller-weds-lynne-e-goldsmith.html | Harold Miller. Weds Lynne E. Goldsmith | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/slide-hits-new-guinea-village.html | Slide Hits NewGuinea Villagel | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/miss-ferraris-wins-golf-by-one-stroke.html | MISS FERRARIS WINS GOLF BY ONE STROKE | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/dr-g-d-miller-weds-felice-lias.html | Dr. G. D. Miller Weds Felice Elias | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/nixon-back-in-white-house.html | Nixon Back in White House | True | | 1999-03-24 | RE0000667897 | B00000655620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/baby-center-adds-ideas-to-its-tlc.html | Baby Center Adds Ideas to Its T.L.C. | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-11-no-title.html | Article 11 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-10-no-title.html | Article 10 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/sebring-victory-gives-porsche-a-sweep-porsche-bid-to-keep-title.html | Sebring Victory Gives Porsche a Sweep | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/moscow-is-split-on-nursery-issue.html | Moscow Is Split On Nursery Issue | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/mills-face-shipping-test-big-mills-face-a-shipping-test.html | Mills Face Shipping Test | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/soviet-union-six-routs-finns-81-lerner-is-star-as-sweden-upsets.html | SOVIET UNION SIX ROUTS FINNS, 8â€šÃ„Â¢1 | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/arthur-c-spurr.html | ARTHUR C. SPURR | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | No | R. Hobart Ellis New York, March 11, 1971 | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/the-proceedings-in-the-un-today-march-22-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/manager-of-us-tourist-office-seized-in-new-greek-roundup.html | Manager of U.S. Tourist Office Seized in New Greek Roundup | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/boy-10-missing-in-bay.html | Boy, 10, Missing in Bay | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/trade-delegates-of-oas-mix-dissension-and-togetherness-feelings-mix.html | Trade Delegates of O.A.S. Mix Dissension and â€šÃ„Â¢Togethernessâ€šÃ„Â¢ | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/hisaya-fukada.html | HISAYA FUKADA | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/coast-gop-group-censures-mccloskey-for-nixon-criticism.html | Coast G.O.P. Croup Censures McCloskey for Nixon Criticism | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/msgr-francis-baum.html | MSGR. FRANCIS BAUM | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/bronx-man-reported-slain-helping-a-friend-in-fight.html | Bronx Man Reported Slain Helping a Friend in Fight | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/testimony-rerun-for-calley-jury-panel-rehears-evidence-of-man-who.html | TESTIMONY RERUN FOR CALLEY JURY | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/outlook-is-bleak-at-mill-factors-stockholders-hear-it-must-sell-its.html | OUTLOOK IS BLEAK At MILL FACTORS | True | By H. Erich Heinemann | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/governor-seeks-fourth-jetport-near-newburgh-expected-to-ask.html | GOVERNOR SEEKS FOURTH JETPORT NEAR NEWBURGH | True | By Richard Witkin | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/2-britons-return-home.html | 2 Britons Return Home | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/jersey-ensembles-offer-rorem-works.html | JERSEY ENSEMBLES OFFER ROREM WORKS | True | Peter G. Davis. | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/turkish-premierdesignate-says-reforms-are-planned.html | Turkish Premierâ€šÃ„Â¢Designate Says Reforms Are Planned | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/soviet-says-attack-by-peking-aids-anticommunists.html | Soviet Says Attack by Peking Aids Antiâ€šÃ„Â¢Communists | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/miss-bachmann-becomes-bride-of-t-w-strauss.html | Miss Bachmann Becomes,,, Bride Of T. W. Strauss | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/irs-form-990.html | I.R.S. Form 990 | True | Randolph W. Thrower Commissioner Internal Revenue Service Washington, March 9, 1971 | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/esposito-hawks-gets-6th-shutout-halts-wings-20-on-goals-by-bobby.html | ESPOSITO, HAWKS, GETS 6TH SHUTOUT | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/nixon-flexibility-impresses-russians.html | Nixon â€šÃ„Â¢Flexibilityâ€šÃ„Â¢ Impresses Russians | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/anderson-is-gelande-victor.html | Anderson Is Gelande Victor | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/bacallao-retains-open-title.html | Bacallao Retains Open Title | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/met-presents-don-giovanni-with-cast-of-quality.html | Met Presents â€šÃ„Â¢Don Giovanniâ€šÃ„Â¢ With Cast of Quality | True | By Allen Hughes | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/germaine-greer-opinions-that-may-shock-the-faithful.html | Germaine Greer Opinions That May Shock the Faithful | True | By Judith Weinraub Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/10-trapped-in-an-elevator-of-hotel-for-half-an-hour.html | 10 Trapped in an Elevator Of Hotel for Half an Hour | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/wisconsin-democrats-would-like-to-see-lindsay-in-1972-primary.html | Wisconsin Democrats Would Like to See Lindsay in 1972 Primary | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/threatened-tenants-cable-pope-in-latin.html | Threatened Tenants Cable Pope in Latin | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/canby-singers-use-an-1808-pianoforte.html | CANBY SINGERS USE AN 1808 PIANOFORTE | True | Peter G. Davis. | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/-and-a-decision-for-peking.html | . . . And a Decision for Peking | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/for-couples-who-are-childless-theres-reason-to-hope.html | For Couples Who Are Childless, There's Reason to Hope | True | By Jane E. Brody | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/declining-births-worry-wyszynski-polish-cardinal-calls-drop-threat.html | DECLINING BIRTHS WORRY WYSZYNSKI | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/canada-weighing-a-uranium-plan-but-caution-on-enrichment-facility-.html | CANADA WEIGHING A URANIUM PLAN | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/blaze-destroys-offices-at-tufts-fire-at-the-fletcher-school.html | BLAZE DESTROYS OFFICES AT TUFTS | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/lsi-spo-mi-.html | Leslie Spero Married | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/state-cleanwater-aides-cheered-by-us-promises-officials-in-states.html | State Cleanâ€šÃ„Â*Water Aides Cheered by U. S. Promises | True | By David Bird | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/polish-coal-mine-uses-automation-computer-at-jan-facility-is.html | POLISH COAL MINE USES AUTOMATION | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/boac-is-unsubsidized.html | B.O.A.C. Is Unsubsidized | True | R. J. Juppe Assistant Public Relations Manager B.O.A.C., U.S.A. New York, March 10, 1971 | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/theater-chas-abbott-son-opens-little-drama-found-in-upholstery.html | Theater: â€šÃ„Â²Chas. Abbott & Sonâ€šÃ„Â´ Opens | True | By Mel Gussow | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/we-must-build-sst.html | We Must Build SST | True | T. A. Heppenheimer Ann Arbor, Mich., March 17, 1971 | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/the-presidents-image-increase-in-his-public-appearances-called.html | News Analysis | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-4-no-title.html | Article 4 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/howe-brothers-triumph.html | Howe Brothers Triumph | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/one-million-join-investor-brigade-shareholder-population-of-us.html | ONE MILLION JOIN INVESTOR BRIGADE | True | By Terry Robards | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/article-6-no-title.html | Article 6 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-22 | 1971-03-22 | https://www.nytimes.com/1971/03/22/archives/susan-rebecca-brown-married-to-robert-elias-aguslawyer.html | Susan Rebecca Brown Married To Robert Elias Agus, Lawyer | True | | 1999-03-24 | RE0000667897 | B00000655620 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/chi-cheng-is-hailed-as-top-athlete.html | Chi eng Is Hailed as Top Athlete | True | By Neil Amdur | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/2d-mistrial-ruled-in-extortion-case.html | 2D MISTRIAL RULED IN EXTORTION CASE | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/confiscated-marijuana-to-aid-cancer-study.html | Confiscated Marijuana To Aid Cancer Study | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/idioms-fly-at-mets-school-for-latins.html | Idioms Fly at Met? School for Latins | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/election-outcome-assessed-by-paris.html | ELECTION OUTCOME ASSESSED BY PARIS | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/spaghetti-eaters-relax-help-is-on-the-way.html | Spaghetti Eaters, Relaxâ€šÃ„Â*Help Is on the Way | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/cubs-replace-pitching-coach.html | Cubs Replace Pitching Coach | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/vandalism-drops-in-citys-schools-10-decrease-during-70-reverses.html | VANDALISM DROPS IN CITY'S SCHOOLS | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/wellesley-panel-asks-limited-admission-of-men.html | Wellesley Panel Asks Limited Admission of Men | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/blind-man-a-fire-near-is-aided-by-mrs-hicks.html | Blind Man, a Fire Near, Is Aided by Mrs. Hicks | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/us-warns-states-on-building-wage-says-their-laws-are-void-as-long.html | U.S., WARNS STATES ON BUILDING WAGE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667893 | B00000655616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/yahya-delays-assembly-again-as-talks-progress.html | Yahya Delays Assembly Again as Talks Progress | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/gannett-fills-florida-post.html | Gannett Fills Florida Post | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/goldwater-to-have-surgery.html | Goldwater to Have Surgery | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/katy-industries-set-to-acquire-cemac-in-a-deal-for-stock.html | Katy Industries Set To Acquire Cemac In a Deal for Stock | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/gaf-suit-against-milsteins-is-dismissed-by-us-judge.html | GAF Suit Against Milsteins Is Dismissed by U.S. Judge | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/edmond-e-frisch.html | EDMOND E. FRISCH | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/yes-mr-ruddy-there-is-a-.html | Yes, Mr. Ruddy, There Is a... | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-5-no-title.html | Article 5 â€šÃ„Ãºâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/crimmins-case-jury-examines-pictures-of-slain-children.html | Crimmins Case Jury. Examines Pictures Of Slain Children | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/n-y-u-official-to-be-president-of-reed-college.html | N.Y.U. Official to Be President of Reed, College | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/joblessness-rate-hits-58-in-state-480000-february-total-is-20000.html | JOBLESSNESS RATE HITS 5.8% IN STATE | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/diplomat-in-fatigues.html | Diplomat in Fatigues George McMurtrie Godley | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/sportswear-buyers-funds-are-low-hopes-are-high-buyers-hopeful-on.html | Sportswear Buyers' Funds Are Low, Hopes Are High | True | By Leonard Sloane | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/corporate-rift-in-godfather-filming.html | Corporate Rift in â€šÃ„Ã´Godfather Filming | True | By Fred Ferretti | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/wimbledon-raises-expense-payments.html | WIMBLEDON RAISES EXPENSE PAYMENTS | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/letter-from-the-greek-underground.html | Letter From the Greek Underground | True | By Eleftheros Anthropos | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/premier-arrives-for-talks.html | Premier Arrives for Talks | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/unwed-parents-win-legal-point-sex-prosecution-barred-in-jersey.html | UNWED PARENTS WIN LEGAL POINT | True | By Ronald Sulivan | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/bill-rates-register-an-increase-at-treasurys-weekly-auction.html | Bill Rates Register an Increase At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/truck-hijacked-in-baltimore.html | Truck Hijacked in Baltimore | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/us-strikes-missile-bases-foe-repulsed-after-attack-on-khesanh.html | U.S. Strikes Missile Bases | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/engineers-exhibition-shows-a-new-mood-angry-professionals-picket.html | Engineers' Exhibition Shows a New Mood | True | By William D. Smith | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/soviet-leaders-policy-reports-get-partys-formal-approval.html | Soviet Leaders'Policy Reports Get Party's Formal Approval | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/texas-cuts-welfare-grant.html | Texas Cuts Welfare Grant | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/paul-b-owen-79-a-forfiier-banker.html | PAUL B. OWEN, 79, A FORMER BANKER | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/appalachian-bill-approved.html | Appalachian Bill Approved | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-7-no-title.html | Article 7 â€šÃ„Ãºâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/enemy-troops-repulsed-after-assault-on-khesanh.html | Enemy Troops Repulsed After Assault on Khesanh | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/pantsmaker-takes-a-long-look-at-shorts-votes-yes.html | Pantsâ€šÃ„Ã´Maker Takes a Long Look at Shorts, Votes â€šÃ„Ã¹Yesâ€šÃ„Ã´ | True | By Bernadine Morris | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/film-the-conformist.html | Film: â€šÃ„Ã´The Conformistâ€šÃ„Ã´ | True | By Vincent Canby | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/market-place-the-gray-sheet-and-computers.html | Market Place: The Gray Sheet And Computers | True | By Robert Metz | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/aurelio-tears-into-critics-of-lindsay-and-is-rebuked.html | Aurelio Tears Into Critics of Lindsay and Is Rebuked | True | By Edward C. Burks | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/du-pont-schedules-antipollution-fight-costing-300million-du-pont.html | Du Pont Schedules Antipollution Fight Costing 300â€šÃ„Ã¹Million | True | By Gerd Wilcke | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/vatican-paper-assails-israel-for-policies-on-jerusalem.html | Vatican Paper Assails Israel For Policies on Jerusalem | True | | 1999-03-24 | RE0000667893 | B00000655616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Ibrahim Shammah | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/kick-them-off-the-skids.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/the-schoolinacart-for-gis.html | The Schoolâ€šÃ„Â´inâ€šÃ„Â´aâ€šÃ„Â´Cart for G.I.'s | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/glut-of-dollars-is-burden-abroad-oecd-expects-71-load-to-stay.html | GLUT OF DOLLARS IS BURDEN ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/soviet-nuclear-blast-is-reported-by-aec.html | Soviet Nuclear Blast Is Reported by A.E.C. | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/democrats-charge-nixon-tries-to-dismantle-poverty-agency.html | Democrats Charge Nixon Tries To Dismantle Poverty Agency | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/icbm-cone-is-intercepted-by-two-sprint-missiles.html | ICBM Cone Is Intercepted By Two Sprint Missiles | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/black-minister-favored-to-win-congress-race-in-capital-today.html | Black Minister Favored to Win Congress Race in Capital Today | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/census-confirms-suburbs-growth-25-big-metropolitan-areas-have.html | CENSUS CONFIRMS SUBURBS' GROWTH | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/screen-transient-lifeincestuous-love-theme-of-japanese-import.html | Screen: 'Transient Life':Incestuous Love Theme of Japanese Import | True | By Roger Greenspun | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/upstate-gi-dies-in-war.html | Upstate G.I. Dies in War | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/dance-facade-returns-joffrey-ballet-does-ashtons-classic.html | Dance: â€šÃ„Â´Facadeâ€šÃ„Â´ Returns | True | By Clive Barnes | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/rates-go-lower-in-bond-markets-investment-bankers-set-terms-for.html | RATES GO LOWER IN BOND MARKETS | True | By John H. Allan | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/seoul-sets-vote-for-april-27.html | Seoul Sets Vote for April 27 | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-12-no-title.html | Article 12 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/consultants-helped-draft-city-tax-plan-for-a-160000-fee-mayors-tax.html | Consultants Helped Draft City Tax Plan For a $160,000 Fee | True | By Martin Tolchin | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/jersey-central-is-assured-of-funds-cutback-is-set-plan-is-mapped.html | Jersey Central Is Assured Of Funds | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/executive-house-asks-aid.html | Executive House Asks Aid | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/heyns-says-cuts-spoil-berkeley-doubts-if-campus-is-still-a-top.html | HEYNS SAYS CUTS SPOIL BERKELEY | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/133-leading-greeks-assail-government.html | 133 LEADING GREEKS ASSAIL GOVERNMENT | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/ucla-coach-cites-need-for-a-total-team-effort.html | U.C.L.A. Coach Cites Need For a Total Team Effort | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/mountain-music-heard-here-at-y-a-particularly-lively-style-played.html | Particularly Lively Style Played by Oldâ€šÃ„Â´Timers | True | By John S. Wilson | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/widows-get-1million-here-in-car-deaths-settlement.html | Widows Get $1â€šÃ„Â´Million Here In Car Deaths Settlement | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/suit-against-banks-to-be-heard.html | Suit Against Banks to Be Heard | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/new-name-for-ios-planned-in-60-days.html | NEW NAME FOR I.O.S. PLANNED IN 60 DAYS | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/muskie-in-a-shift-urges-mayors-to-oppose-revenue-sharing.html | Muskie, in a Shift, Urges Mayors to Oppose Revenue Sharing | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/women-net-stars-seek-jackpot-here-tour-players-talk-of-expansion-on.html | Women Net Stars Seek Jackpot Here | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/southpaws-switch.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/new-li-coliseum-seeks-only-bigleague-tenants.html | New L.I. Coliseum Seeks Only Bigâ€šÃ„Â´League Tenants | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/hayward-memorial-april-2.html | Hayward Memorial April 2 | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/us-begins-recall-of-infected-fluid-intravenous-product-linked-to.html | U.S. BEGINS RECALL OF INFECTED FLUID | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/expressway-repairs-planned.html | Expressway Repairs Planned! | True | | 1999-03-24 | RE0000667893 | B00000655616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/lindbergh-names-2-key-sst-defects-warns-of-sonic-boom-and-upperair.html | LINDBERGH NAVIES 2 KEY SST DEFECTS | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/accords-drafted-by-impasse-panel-report-on-uniformed-units-unlikely.html | ACCORDS DRAFTED BY IMPASSE PANEL | True | By Damon Stetson | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/princeton-plans-abandoned.html | Princeton Plans Abandoned | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/plan-seeks-to-unsell-the-war.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/windward-passage-crosses-line-first-in-race-to-jamaica.html | Windward Passage Crosses Line First In Race to Jamaica | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/highs-reached-by-macy-profit-and-sales-climb-macy-sets-highs-in-net.html | Highs Reached by Macy; Profit and Sales Climb | True | By Clare M. Reckert | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/skidmore-to-admit-men.html | Skidmore to Admit Men | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/sears-buys-tv-spots-for-its-mower-engine.html | Advertising | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/historic-silver-stolen-in-miami-3-break-into-a-museum-and-flee-with.html | HISTORIC SILVER STOLEN IN MIAMI | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/pimlico-names-publicist.html | Pimlico Names Publicist | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/dominican-leader-accuses-us-press-on-latin-news.html | Dominican Leader Accuses U.S. Press en Latin News | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/division-and-unrest-on-rise-in-harlem-school-complex-division-and.html | Division and Unrest on Rise In Harlem School Complex | True | By Charlayne Hunter | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/bethlehem-steel-to-increase-prices.html | BETHLEHEM STEEL TO INCREASE PRICES | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/mayor-of-montgomery-ala-loses-democratic-primary.html | Mayor of Montgomery, Ala., Loses Democratic Primary | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/harness-drivers-aiming-at-world-title-filion-1970-winner-and.html | Harness Drivers Aiming at World Title | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/new-college-site-endorsed-by-board.html | NEW COLLEGE SITE ENDORSED BY BOARD | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/students-learn-to-save-by-using-coops.html | Students Learn to Save by Using Coâ€šÃ„Â´ops | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/italy-to-press-charges-over-a-raphael-boston-museum-aides-are.html | Italy to Press Charges Over a Raphael | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/dean-rusk-on-the-presidency.html | Dean Rusk: On the Presidency | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/steel-production-up-12-last-week.html | STEEL PRODUCTION UP 1.2% LAST WEEK | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/college-raises-tuition.html | College Raises Tuition | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/high-court-takes-dow-proxy-case-to-review-suit-on-secs-action-on.html | HIGH COURT TAKES DOW PROXY CASE | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/taxes-pensions-and-priorities.html | Letters to the Editor | True | Edward A. Sprague | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/wood-field-and-stream-game-fish-association-revises-rule-regarding.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/administration-concedes-city-payroll-rise-of-10000.html | Administration Concedesâ€šÃ„¸€ City Payroll Rise of 10,000 | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/sir-hughe-knatchbuuhugessen-envoy-spy-case-victim-dead.html | Sir Hughe Knatchbullâ€šÃ„Â¨Hugessen, â€šÃ„Â¨Ciceroâ€šÃ„Â´ Spy Case Victim, Dead | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/a-week-of-concern-for-pows-opens.html | A â€šÃ„Â¨WEEK OF CONCERNâ€šÃ„Â´ FOR P.O.W.'S OPENS | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/clearing-the-ulster-air.html | Clearing the Ulster Air, | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/al-mcguire-is-named-coach-of-year-in-poll.html | Al McGuire Is Named Coach of Year in Poll | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-11-no-title.html | Article 11 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/eec-opens-farmprice-talks-protest-set-for-today-farmprice-talks.html | E.E.C.Opens Farmâ€šÃ„Â´Price Talks; | True | By Henri Schoup Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/plywood-futures-rise-in-price-in-active-trading.html | Plywood Futures Rise in Price in Active Trading | True | By James J. Nagle | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/first-boston-tops-list-of-syndicate-managers.html | First Boston Tops List Of Syndicate Managers | True | | 1999-03-24 | RE0000667893 | B00000655616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/air-force-band-cutback.html | Mr Force Band Cutback | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/tvlr-guorgh-ialone-widow-of-urator.html | MRS. GEORGE MALONE, WIDOW OF SENATOR | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/brooklyn-infant-is-kidnapped-woman-51-seized-within-hour.html | Brooklyn Infant Is Kidnapped; Woman, 51, Seized Within Hour | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/agnew-challenges-cbs-to-let-him-edit-remarks.html | Agnew Challenges C.B.S. To Let Him Edit Remarks | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/panther-who-jumped-bail-in-69-returns-voluntarily-for-trial.html | Panther Who Jumped Bail in' 69 Returns Voluntarily for Trial | True | By Edith Evans Asbury | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/nixon-suggests-press-distorts-policy.html | Nixon Suggests Press Distorts Policy | True | By. Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/nixon-says-drive-by-saigon-helps-reach-key-goals-cites-progress.html | NIXON SAYS DRIVE BY SAIGON HELPS REACH KEY GOALS | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/more-can-afford-domestic-help-fewer-can-afford-to-do-it.html | More Can Afford Domestic Help . . . Fewer Can Afford to Do It | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/black-caucus-of-house-to-see-nixon-thursday.html | Black Caucus of House To See Nixon Thursday | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/reporting-on-economy-end-of-briefings-on-job-figures-and-price.html | Reporting on Economy | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/tablet-hints-at-early-maya-link.html | Tablet Hints at Early Maya Link | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/fox-film-files-suit-against-dissidents.html | FOX FILM FILES SUIT AGAINST DISSIDENTS | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/seized-cuban-facing-lisbon-army-trial.html | SEIZED CUBAN FACING LISBON ARMY TRIAL | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/italian-rights-group-honors-colombo.html | Italian Rights Group Honors Colombo | True | By Emanuel Perlmutter Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/a-hugh-forster.html | A. HUGH FORSTER | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/seasons-specials-are-listed-by-cbs.html | SEASON'S SPECIALS ARE LISTED BY C.B.S. | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/western-union-sells-stock-to-help-buy-twx-service.html | Western Union Sells Stock To Help Buy TWX Service | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/house-committee-seeking-a-more-active-foreign-policy-role.html | House Committee Seeking a More Active Foreign Policy Role | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/protester-seized-in-capital.html | Protester Seized in Capital | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/lawyer-is-seized-in-bribery-case-parking-violations-judge-charged.html | LAWYER IS SEIZED IN BRIBERY CASE | True | By Edward Ranzal | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/test-expert-calls-iq-and-grade-equivalency-scores-monstrosities.html | Test Expert Calls I.Q. and Grade Equivalency Scores â€šÃ„Ã²Monstrositiesâ€šÃ„Â´ | True | By William K. Stevens Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/pentagon-defends-use-of-tear-gases.html | Pentagon Defends Use of Tear Gases. | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/connecticut-officials-pleased.html | Connecticut Officials Pleased | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/appeal-on-mutual-fund.html | Appeal on Mutual Funds | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/rozelle-ponders-haywood-ruling-nfl-chief-sees-problem-if-upset-of.html | ROZELLE PONDERS HAYWOOD RULING | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/excerpts-from-nixons-tv-interview.html | Excerpts From Nixon's TV Interview | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/rangers-to-duel-sabres-tonight-hope-to-end-3game-slump-and-clinch.html | RANGERS. TO DUEL SABRES TONIGHT | True | By Gerald Eskenazi | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/share-for-cities.html | Share for Cities. | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/soviet-aid-said-to-run-2billion-yearly.html | Soviet Aid Said to Run $2â€šÃ„Â°Billion Yearly | True | By Drew Middleton | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/25000-holdup-in-queens.html | $25,000 Holdup in Queens | True | | 1999-03-24 | RE0000667893 | B00000655616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-10-no-title.html | Article 10 â€¦Â·â€¦Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/pravda-reports-pullback.html | Pravda Reports Pullback | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/school-accounting-gets-f-after-new-audit-by-bearne.html | School Accounting Gets â€¦Â·Fâ€¦Â· After New Audit by Bearne | | By Leonard Buder | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/mets-beat-cards-for-city-crown-21-victory-in-10th-clinches-st.html | METS BEAT CARDS FOR â€¦Â·CITY CROWNâ€¦Â· | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/laver-injured-withdraws-lutz-eliminated-by-ruffels.html | Laver, Injured, Withdraws; Lutz Eliminated by Ruffels | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/compromise-is-reported.html | Compromise Is Reported | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Cornelius H. Conway | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/jerusalem-past-present.html | Letters to the Editor | True | Samuel Salamon | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/church-schools-are-allowed-aid-high-court-votes-6-to-3-to-stay.html | CHURCH SCHOOLS ARE ALLOWED AID | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/portable-bar-units-get-trial-on-lir.html | PORTABLE BAR UNITS GET TRIAL ON L.I.R. | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/the-coast-of-maine.html | The Coast of Maine | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/environment-defense-group-gets-285000-ford-grant.html | Environment Defense Group Gets $285,000 Ford Grant | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/three-races-won-by-ron-turcotte-jockey-posts-third-victory-with.html | THREE RACES WON BY RON MOUE | True | By Joe Nichols | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/bettor-in-marseilles-collects-200000-on-triplet-but-police.html | Bettor in Marseilles Collects $200,000 on Triplet, But Police Investigate Performance of Trotting Race | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/winthrop-paul-rockefeller-weds-miss-deborah-c-sage.html | Winthrop Paul Rockefeller Weds Miss Deborah C. Sage | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Dorothy Rehm Seckler | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | James H. J. Tate | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/profit-taking-cuts-amex-prices-as-volume-falls-to-477-million.html | Profit Taking Cuts Amex Prices As Volume Falls to 4.77 Million | True | By Alexander R. Hammer | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/state-job-training-called-ineffective-by-watchdog-group-work.html | State Job T raining Called â€¦Â·Ineffectiveâ€¦Â· By Watchdog Group | | By Francis X. Clines Special to New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/supreme-court-to-hear-appeal-for-hartkeroudebush-recount.html | Supreme Court to Hear Appeal For Hartkeâ€¦Â·Roudebush Recount | | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/daryls-joy-and-cougar-ii-to-miss-santa-anita-race.html | Daryl's Joy and Cougar II To Miss Santa Anita Race | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/a-troubled-visitation.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/lab-tests-hint-at-life-on-mars-3-primitive-organic-compounds-made.html | Lab Tests Hint at Life on Mars | True | By John Noble Wilford | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/egg-roll-set-at-white-house.html | Egg Roll Set at White Houses | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/why-postage-must-rise.html | Letters to the Editor | True | R. Austin Walker | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/soviet-expert-opposes-abortion-ban.html | Soviet Expert Opposes Abortion Ban | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/haywood-case-recessed.html | Haywood Case Recessed | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/patriots-switch-again-adding-regional-flavor.html | Patriots Switch Again, Adding Regional Flavor | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/calley-jurors-hear-reading-of-testimony-by-3-witnesses-telling-of.html | Calley Jurors Hear Reading of Testimony by 3 Witnesses Telling of Officer's Part in Deaths at Mylai | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/railpax-selects-21-train-routes-linking-114-cities.html | RAILPAX SELECTS 21 TRAIN ROUTES, LINKING 114 CITIES | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/27-appointed-to-distinguished-professorships-by-city-university.html | 27 Appointed to Distinguished Professorships by City University | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/lesbiansponsored-group-pickets-at-st-patricks.html | Lesbianâ€¦Â·Sponsored Group Pickets at St. Patrick's | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/nasa-to-seek-100million-for-stol-research-pane.html | NASA to Seek $100â€¦Â·â€¦Â·Million For STOL Research Plane | True | | 1999-03-24 | RE0000667893 | B00000655616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/debt-easing-sought-by-levistownsend.html | DEBT EASING SOUGHT BY LEVINâ€šÃ„Â³TOWNSEND | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/bridge-open-pair-championship-ends-in-tie-at-the-spring-nationals.html | Bridge: Open Pair Championship Ends In Tie at the Spring Nationals | True | By Alan Truscott | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/house-unit-votes-service-pay-rise-draft-extension-bill-exceeds.html | HOUSE UNIT VOTES SERVICE PAY RISE | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/2-at-wharton-see-gnp-double-by-80.html | 2 AT WHARTON SEE G.N.P. DOUBLE BY '80 | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/nixon-offers-a-plan-to-prevent-crime-by-nations-youths.html | Nixon Offers a Plan To Prevent Crime By Nation's Youths | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/general-wont-punish-gis-for-refusing-orders-53-defiant-gis-escape.html | General Won't Punish G.I.'s for Refusing Orders | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/a-requiem-reappears.html | A Requiem Reappears | True | By Donal Henahan | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/general-mills-raises-net-quarter-gain-is-slight-companies-issue.html | General Mills Raises Net | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-9-no-title.html | Article 9 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/perspectives-on-the-press.html | Books of The Times | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/must-we-march.html | Letters to the Editor | True | Henry Barnes | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/planners-approve-city-trailer-parks-for-the-homeless.html | Planners Approve City Trailer Parks For the Homeless | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/british-make-bid-to-us-on-rolls-a-pledge-to-repay-london-on-outlays.html | BRITISH MAKE BID TO U.S. ON ROLLS | True | By Richard Within | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/desegregation-for-real.html | Desegregation for Real | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/a-welfare-family-gets-city-housing-relief-recipients-moved-out-of.html | A WELFARE FAMILY GETS CITY HOUSING | True | By Eleanor Blau | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/market-pauses-in-upward-trek-dow-index-slips-232-points-to-91060-as.html | MARKET PAUSES IN UPWARD TREK | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/dr-anna-q-churchill.html | DR. ANNA Q. CHURCHILL | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/rockefeller-asks-detergent-curbs-would-ban-any-containing.html | ROCKEFELLER ASKS DETERGENT CURBS | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/mrs-dwight-m-mills.html | MRS. DWIGHT M. MILLS | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/suburb-integration-is-opposed-by-nixon.html | SUBURB INTEGRATION IS OPPOSED BY NIXON | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/stock-in-london-steady-at-close-index-drops-02-to-3209-in-sluggish.html | STOCKS IN LONDON STEADY AT CLOSE | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/duke-n-carolina-gain-in-nit-hawaii-advances-rainbows-win-8887-from.html | Duke, N. Carolina Gain in N.I.T. | True | By Sam Goldaper | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/bronx-school-area-chosen-to-redesign-education-program.html | Bronx School Area Chosen to Redesign Education Program | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/us-forces-reduced-to-312900-in-vietnam.html | U.S. Forces Reduced to 312,900 in Vietnam | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/welfare-ruling-is-accepted.html | Welfare Ruling Is Accepted | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/vornado-sales-increase.html | Vornado Sales Increase | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/credit-group-withdraws-chryslers-prime-rating-dun-bradstreet-unit.html | Credit Group Withdraws Chrysler's â€šÃ„Â³Primeâ€šÃ„Â³ Rating | True | By H. Erich Heinemann | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/peterson-excels-but-yanks-lose-blanks-tigers-for-first-six-innings.html | PETERSON EXCELS, BUT YANKS LOSE | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/pressure-is-cited-in-coop-changes-hearing-is-told-of-reported.html | PRESSURE IS CITED IN COâ€šÃ„Â³OP CHANGES | True | By Martin Gansberg | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/west-pakistan-industry-hurt-by-rift-presses-regime-for-accord-with.html | West Pakistan Industry, Hurt by Rift, Presses Regime for Accord With East | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | (The Rev.) Arthur J. Kane | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/two-executives-of-tabloid-guilty-in-obscenity-case.html | Two Executives of Tabloid Guilty in Obscenity Case | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/pope-exhorts-chile-on-ties.html | Pope Exhorts Chile on Ties | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/navy-adds-rotc-plans.html | Navy Adds R.O.T.C. Plans | True | | 1999-03-24 | RE0000667893 | B00000655616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/the-times-to-issue-educational-tapes.html | THE TIMES TO ISSUE EDUCATIONAL TAPES | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/edwin-treakle-93-exseafood-dealer.html | EDWIN TREAKLE, 93, EXâ€Šâ€ŠSEAFOOD DEALER | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/10-students-seized-at-rally.html | 10 Students Seized at Rally | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/trip-to-the-mideast-by-rogers-possible.html | TRIP TO THE MIDEAST BY ROGERS POSSIBLE | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/reporters-or-lap-dogs.html | Letters to the Editor | True | (The Rev.) Frederick F. Johnson | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/hanoi-aide-terms-retreat-blocked-says-bulk-of-saigon-forces-cant.html | HANOI AIDE TERMS RETREAT BLOCKED | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/2-girls-arrested-as-heroin-suppliers.html | 2 Girls Arrested as Heroin Suppliers | True | By Paul L. Montgomery | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/nixon-asks-disaster-fund.html | Nixon Asks Disaster Fund | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/heath-sees-guerrilla-threat-by-bernard-weinraub.html | Heath Sees Guerrilla Threat | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/tv-impact-on-views-about-environment-studied.html | TV Impact on Views About Environment Studied | True | By David Bird | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/counteroffer-is-reported.html | Counteroffer Is Reported | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/filipino-boxer-earns-draw.html | Filipino Boxer Earns Draw | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/protestant-rightists-bid-for-ulster-post.html | Protestant Rightists Bid for Ulster Post | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/hearing-set-for-captain.html | Hearing Set for Captain | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/argentine-junta-ousts-president-in-post-9-months-levington-removed.html | ARGENTINE JUNTA OUTS PRESIDENT IN POST 9 MONTHS | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/austria-negotiates-tariff-cuts-trade-bloc-in-agreement-austria-and.html | Austria Negotiates Tariff Cuts | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/50-centers-for-day-care-planned-for-city-by-1973-50-child-centers.html | 50 Centers for Day Care Planned for City by 1973 | True | By Deirdre Carmody | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/sst-the-prototype-fallacy.html | SST: The Prototype Fallacy | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/f-w-phillips-jr.html | F. W, PHILLIPS JR. | True | F. W. Phillips Jr. Special to The New York Times | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-23 | 1971-03-23 | https://www.nytimes.com/1971/03/23/archives/us-sextet-bows-to-soviet-by-102.html | U.S SEXTET BOWS TO SOVIET BY 10â€Šâ€Š2 | True | | 1999-03-24 | RE0000667893 | B00000655616 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/prague-prosecutor-seeks-stiffer-terms-for-radicals.html | Prague Prosecutor Seeks Stiffer Terms for Radicals | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/works-of-bearden-and-hunt-are-displayed-scenes-of-negro-life.html | Works of Bearden and Hunt Are Displayed | True | By Grace Glueck | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/hazeltine-unit-asks-court-to-rehear-zenith-case.html | Hazeltine Unit Asks Court To Rehear Zenith Case | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/faulkner-easily-defeats-protestant-rightist-and-wins-prime-ministry.html | Faulkner Easily Defeats Protestant Rightist and Wins Prime Ministry in Belfast | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/mrs-ralph-s-butler.html | MRS. RALPH S. BUTLER | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/neumann-signed-by-memphis-pros-ole-miss-sophomore-led-us-in-scoring.html | NEUMANN SIGNED BY MEMPHIS PROS | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/gardner-dropped-by-utah.html | Gardner Dropped by Utah | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/justice-dept-aide-named.html | Justice Dept. Aide Named | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/tv-dropout-and-his-family-in-search-of-america.html | TV: Dropout and His Family â€Šâ€Š'In Search of Americaâ€Šâ€Š' | True | By Jorn I. O'Connor | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/blazers-win-finale-114112-petrie-passes-2000-mark.html | Blazers Win Finale,114â€Šâ€Š112; Petrie Passes 2,000 Mark | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/state-senate-votes-silentprayer-period-in-schools.html | State Senate Votes Silent Prayer Period in Schools | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/black-minister-wins-election-as-house-delegate-for-capital.html | Black Minister Wins Election As House Delegate for Capital | True | By It W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/manta-captures-santa-anita-race-defeats-hi-q-by-3-lengths-in-65700.html | MANTA CAPTURES SANTA ANITA RACE | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/hunt-show-has-50-sculptures-drawings-and-prints.html | Hunt Show Has 50 Sculptures, Drawings and Prints | True | By Hilton Kramer | 1999-03-24 | RE0000667892 | B00000655615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/serious-approach-to-music-is-shown-by-purvin-pianist.html | Serious Approach To Music Is Shown By Purvin, Pianist | True | Donal Henahan | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/rarestamp-auction-nets-700690-here.html | Rareâ€šÃ„Â"Stamp Auction Nets $700,690 Here | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/a-king-helps-a-mayor-capture-post-upstate.html | A King Helps a Mayor Capture Post Upstate | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/monetary-reserves-slipped-last-month.html | MONETARY RESERVES SLIPPED LAST MONTH | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/ostrichlike-on-sst.html | Letters to the Editor | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/soybean-futures-show-increase-wheat-also-registers-a-gain-corn-and.html | SOYBEAN FUTURES SHOW INCREASE | True | By James J. Nagle | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/2000-protest-mitchellama-rents.html | 2,000 Protest Mitchellâ€šÃ„Â"Lama Rents | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/new-look-for-interior.html | New Look for Interior | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/scribner-promises-action-to-curb-school-violence-scribner-vows-to.html | Scribner Promises Action To Curb School Violence | True | By Leonard Buder | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/dr-charles-teinman-diesi-wa-a-surgeon-in-yonkers.html | Dr. Charles Steinman Dies; WAS a Surgeon in Yonkers | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/carol-doris-and-dick-president-trails-as-a-tv-attraction-sst-backer.html | News Analysis | True | By Jack Gould | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/admiral-ends-color-tubes.html | Admiral Ends Color Tubes | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/campus-disorders-assailed-in-report-by-a-senate-group.html | Campus Disorders Assailed in Report | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/the-campaign-in-laos-early-assessment-indicates-that-hanoi-won-at.html | News Analysis | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/east-pakistanis-unveil-new-flag-president-heavily-guarded-takes.html | EAST PAKISTANIS UNVEIL NEW RAG | True | By Sydney A. Schanberg Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/theaterordeal-of-pueblos-captain.html | Theater: Ordeal of Pueblo's Captain | True | By Mel Gussow Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/rates-on-bonds-continue-to-fall.html | RATES ON BONDS CONTINUE TO FALL | True | By John H. Allan | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/shift-in-court-control-asked-in-albany.html | Shift in Court Control Asked in Albany | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/mississippi-blacks-to-test-vote-rule-a-suit-over-reregistration-in.html | MISSISSIPPI BLACKS TO TEST VOTE RULE | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/allott-doubts-that-budget-aide-will-be-named-to-interior-post.html | Allott Doubts That Budget Aide Will Be Named to Interior Post | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/sinatra-bows-out-of-show-business-after-3-decades.html | Sinatra Bows Out Of Show Business After 3 Decades | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/pros-beat-nets-end-loss-streak-post-117110-triumph-after-taking.html | PROS BEAT NETS, END LOSS STREAK | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/mayors-angry-at-democrats-amicable-with-nixon.html | Mayors, Angry at Democrats, Amicable With Nixon | True | By John Herders Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/article-8-no-title.html | Article 8 â€šÃ„Â¨â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/article-5-no-title.html | Article 5 â€šÃ„Â¨â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/restaurants-in-italy-to-shut-today-in-tax-protest.html | Restaurants in Italy to Shut Today in Tax Protest | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/arthur-c-moore.html | ARTHUR C. MOORE, | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/brydges-calls-for-a-study-of-pensions.html | Brydges Calls for a study of Pensions | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/kinney-services-and-starrett.html | Kinney Services And Starrett | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/beauty-of-upstate-county-hides-poverty-of-its-residents.html | Beauty Of Upsate County Hides Poverty of Its Residents | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/stocks-continue-downward-drift-but-institutional-activity-for-1971.html | STOCKS CONTINUE DOWNWARD DRIFT | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/metropolitan-to-show-soviet-childrens-art.html | Metropolitan to Show Soviet Children's Art | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/amendment-is-expected-to-clear-legislatures-before-72-election.html | Amendment Is Expected to Clear Legislatures Before'72 Election | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/choice-welcomed-in-dublin.html | Choice Welcomed in Dublin | True | | 1999-03-24 | RE0000667892 | B00000655615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/con-ed-workers-accept-contract-utility-union-votes-by-big-margin.html | CON ED WORKERS ACCEPT CONTRACT | True | By Damon Stetson | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/yanks-bow-to-white-sox-43-murcer-wallops-home-run-in-8th.html | Yanks Bow to White Sox, 4â€3Ã„.Ã³; | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/saul-says-the-amex-plans-no-merger-saul-says-amex-plans-no-merger.html | Saul Says the Amex Plans No Merger | True | By Thomas W. Ennis | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/too-few-men-soviet-town-laments.html | Too Few Men, Soviet Town Laments | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/insko-gets-pick-in-pacing-final-redmond-lane-is-his-choice-in-17590.html | INSKO GETS PICK IN PACING FINAL | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/officers-realigned-by-burlington-line.html | OFFICERS REALIGNED BY. BURLINGTON LINE | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/democrats-name-publisher.html | Democrats Name Publisher | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/galley-attorney-criticizes-jurors-says-they-seem-to-prefer-dining.html | GALLEY ATTORNEY CRITICIZES JURORS | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/the-welcome-woes-of-earl-weaver.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/samuel-greenberg.html | SAMUEL GREENBERG | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/alioto-assails-indictment.html | Alioto Assails Indictment | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/north-vietnam-disputes-nixon.html | North Vietnam Disputes Nixon | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/perot-again-helps-bolster-dupont-brokerage-firm-perot-again.html | Perot Again Helps Bolster duPont Brokerage Firm | True | By Terry Robards | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/mitchell-issues-plea-on-fbi-files-asks-press-not-to-publish-data-on.html | MITCHELL ISSUES PLEA ON F.B.I. FILES | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/rockefeller-and-leaders-meet-on-budget-impasse.html | Rockefeller, and Leaders Meet on Budget Impasse | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/-the-last-of-the-red-hot-principals.html | â€3Ã„.Ã³The Last of the Red Hot Principalsâ€3Ã„.Ã³ | True | By McCandlish Phillips | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/the-president-and-the-mayors.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/tvs-fbi-to-drop-mafia-and-cosa-nostra-from-its-scripts.html | TVs to Drop â€3Ã„.Ã³Mafiaâ€3Ã„.Ã³ and â€3Ã„.Ã³Cosa Nostraâ€3Ã„.Ã³ From Its Scripts | True | By Fred Ferretti | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/london-to-admit-foreign-brokers-exchange-ends-membership-limits-as.html | LONDON TO ADMIT FOREIGN BROKERS | True | By Ian Scott Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/the-new-urban-witchcraft-a-villain-gives-his-views-on-the-magic.html | The New Urban Witchcraft | True | By William J. Ronan | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/port-authority-new-york-new-jersey-role.html | Letters to the Editor | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/gambucci-scores-2-goals-but-us-loses-to-finn-six.html | Gambucci Scores. 2 Goals, but U.S. Loses to Finn Six | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/lois-holland-callaway-picks-up-headache-pill.html | Lois Holland Callaway Picks Up Headache Pill | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/orthodox-jews-center-grows-in-north-england.html | Orthodox Jews' Center Grows in North England | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/american-airlines-restyling.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/guns-kill.html | Guns Kill | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/extension-is-backed-on-equalization-tax.html | EXTENSION IS BACKED ON EQUALIZATION TAX | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/brooklyn-boy-found-dead.html | Brooklyn Boy Found Dead | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/rise-in-imports-by-japan-is-seen-by-envoy-to-us.html | Rise in Imports by Japan Is Seen by Envoy to U.S. | True | By Brendan Jones | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/white-house-bomb-threat.html | White House. Bomb Threat | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/pillsbury-recalls-cereal-boxes-may-contain-glass.html | Pillsbury Recalls Cereal; Boxes May Contain Glass | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/ending-eximbank-curbs-backed-by-senate-panel-eximbank-bill-gains-in.html | Ending Eximbank Curbs Backed by Senate Panel | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/article-1-no-title.html | Article 1 â€3Ã„.Ã³â€3Ã„.Ã³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/immunization-is-reported-in-serum-hepatitis-tests-immunizations-are.html | Immunization Is Reported In Serum Hepatitis Tests | True | By Lawrence K. Altman | 1999-03-24 | RE0000667892 | B00000655615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/hudson-and-essex-losing-seats-in-jerseys-senate.html | Hudson and Essex Losing Seats in Jersey's Senate | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/article-10-no-title.html | Article 10 â€ŠÂ°â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/senate-votes-today-on-sst-foes-given-a-lead.html | senate Votes Today on SST | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/sierra-leone-army-puts-down-a-coup.html | Sierra Leone Army Puts Down a Coup | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/uruguayan-official-is-freed-by-rebels.html | URUGUAY AN OFFICIAL IS FREED BY REBELS | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/alioto-indicted-over-shared-fee-federal-jury-cites-3-others-under.html | ALIOTO INDICTED OVER SHARED FEE | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/moscow-and-peking-plan-to-triple-trade-after-new-low-in-1970.html | Moscow and Peking Plan to Triple Trade After New Low in 1970 | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/a-people-mover-being-considered-to-link-subways.html | A â€ŠÂ°'People Moverâ€ŠÂ°´ Being Considered To Link Subways | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/railroads-given-freightrate-rise-icc-allows-new-tariffs-that-will.html | RAILROADS GIVEN FREIGHTâ€ŠÂ°RATERISE | True | By Robert E. Bedingfield Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/market-place-what-portends-troubled-cities.html | Market Place: What Portends Troubled Cities? | True | By Robert Metz | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/hawks-match-up-well-with-knicks-in-playoffs.html | Hawks Match Up Well With Knicks in Playoffs | True | By Leonard Koppett | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/william-aisenberg-o-sror-chain.html | WILLIAM AISENBERG OF STORE CHAIN, 67 | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/146-called-so-far-by-knapp-panel-106-of-total-are-policemen.html | 146 CALLED SO FAR BY KNAPP PANEL | True | By David Burnham | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/article-9-no-title.html | Article 9 â€ŠÂ°â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/bill-would-exempt-newsmen.html | Bill Would Exempt Newsmen | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/the-alaskan-pipeline-is-essential.html | The Alaskan Pipeline Is Essential | True | By Walter J. Hickel | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/wilds-of-alaska-home-for-a-few-59ers-wilds-of-alaska-home-for-a-few.html | Wilds of Alaska Home for a Few '59ers | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/3-narcotics-suspects-held-tied-to-big-ring-in-bronx.html | 3 Narcotics Suspects Held; Tied to Big Ring in Bronx | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/steve-hamilton-to-giants.html | Steve Hamilton to Giants | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/crimmins-trial-hears-detective-he-concedes-his-reports-omitted-some.html | CRIMMINS TRIAL HEARS DETECTIVE | True | By Lacey Fosburgh | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/track-fast-horses-slow.html | Track Fastâ€ŠÂ® Horses Slow | True | By Steve Cady | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/new-orleans-selected-as-72-super-bowl-site.html | New Orleans Selected As â€ŠÂ°'72 Super Bowl Site | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/air-pollution-moving-it-is-not-the-answer.html | Letters to the Editor | True | John R. Bartlit | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/coast-college-to-be-coed.html | Coast College to Be Coed | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/presidents-power-in-war.html | Letters to the Editor | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/justice-official-outlines-rights-compliance-policy.html | Justice Official Outlines Rights Compliance Policy | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/rangers-win-clinch-second.html | Rangers Win, Clinch Second | True | By Gerald Eskenazi | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/textile-exhibit-is-not-oneman-show.html | Textile Exhibit Is Not Oneâ€ŠÂ°Man Show | True | By Rita Reif | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/permit-granted-for-park-subway-contracts-to-provide-for-restoration.html | PERMIT GRANTED FOR PARK SUBWAY | True | By Alfred E. Clark | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/4-indicted-in-picket-clash-at-si-paper.html | 4 Indicted in Picket Clash at S.I. Paper | True | By Grace Lichtenstein | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/article-7-no-title.html | Article 7 â€ŠÂ°â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667892 | B00000655615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/david-stern-head-of-carlyle-house.html | DAVID STERN, HEAD OF CARLYLE HOUSE | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/seale-witness-denies-hearing-talk-of-plot-against-rackley.html | Seale Witness Denies Hearing Talk of â€šÃ„Ã´Plotâ€šÃ„Ã´ Against Rackley | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/newsweek-picks-editorinchief-for-companys-president-too.html | Newsweek Picks Editorâ€šÃ„Ã´inâ€šÃ„Ã´Chief For Company's President, Too | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/profit-reported-by-allied-stores.html | PROFIT REPORTED BY ALLIED STORES | True | By Clare M. Reckert | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/for-fall-some-fashion-classics-are-revived.html | For Fall, Some Fashion Classics Are Revived | True | By Bernadine Morris | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/push-cut-short-pentagon-admits-it-says-saigon-force-might-have.html | PUSH CUT SHORT, PENTAGON ADMITS | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/rockefeller-urges-greater-leniency-in-marijuana-law-easing-of.html | ROCKELLER URGES GREATERLENIENCY IN MARIJUANA LAW | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/j-l-stockholder-sues-over-takeover-by-ltv.html | J. & L. Stockholder Sues Over Takeâ€šÃ„Ã´Over by Lâ€šÃ„Ã´T â€šÃ„Ã´V | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/appeals-court-dismisses-medina-suit-against-time.html | Appeals Court Dismisses Medina Suit Against Time | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/sios-stand-on-sst.html | Letters to the Editor | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/nfl-inquiry-to-resume.html | N.F.L. Inquiry to Resume | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/the-writing-on-bolivars-wall.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/theater-cuckoos-nest-63-play-about-insanity-revived-downtown.html | Theater: â€šÃ„Ã´Cuckoo's Nestâ€šÃ„Ã´ 63 Play About Insanity Revived Downtown | True | By Clive Barnes | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/easter-seals-bring-hope.html | Easter Seals Bring Hope | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/high-court-curbs-pollution-cases-bars-original-jurisdiction-in.html | HIGH COURT CURBS POLLUTION CASES | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/i-riteffor-malcom-on-friday.html | Rites for Malcom on Friday. | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/l-i-man-dies-in-war.html | L. I. Man Dies in War | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/jews-in-moscow-denounce-israel-heads-of-60-congregations-reflect.html | JEWS IN MOSCOW DENOUNCE ISRAEL | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/canucks-beat-blues-41.html | Canucks Beat Blues, 4â€šÃ„Ã´1 | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/ban-on-sealkilling-urged.html | Ban on Sealâ€šÃ„Ã´Killing Urged | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/japan-puts-three-followers-of-mishima-on-trial-for-murder-by.html | Japan Puts Three Followers of Mishima on Trial for â€šÃ„Ã´Murder by Requestâ€šÃ„Ã´ | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/downtown-scene-wilmarths-glass.html | Downtown Scene: Wilmarth's Glass | True | By David L. Shirey | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/bridge-mixed-pair-deal-at-atlanta-offers-some-postmortems.html | Bridge: | True | By Alan Truscott | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/ocean-hill-schools-conflict-goes-on-ocean-hillbrownsville-schools.html | Ocean Hill Schools: Conflict Goes On | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/selling-technology-to-ussr.html | Letters to the Editor | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/seattle-paper-raises-price.html | Seattle Paper Raises Price | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/north-stars-gain-west-playoffs-get-two-powerplay-goals-in-31.html | NORTH STARS GAIN WEST PLAYOFFS | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/officebuilding-owners-open-private-drive-to-clean-midtown-streets-a.html | Officeâ€šÃ„Ã´Building Owners Open Private Drive to Clean Midtown Streets | True | By Richard Reeves | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/mellon-fund-aids-16-colleges.html | Mellon Fund Aids 16 Colleges | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/ilsrory-coroi.html | JANET WOOD CARSE, FILM STORY EDITOR | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/prices-on-amex-decline-slightly-as-trading-activity-rises-a-bit.html | Prices on Amex Decline Slightly As Trading Activity Rises a Bit | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/greek-party-chiefs-assail-government.html | GREEK PARTY CHIEFS ASSAIL GOVERNMENT | True | | 1999-03-24 | RE0000667892 | B00000655615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/parochialschool-plan-gets-laconic-support.html | Parochialâ€šÃ‚Â¿Â"School Plan Gets Laconic Support | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/aurelios-anger-pleasing-to-lindsay.html | Aurelio's Anger Pleasing to Lindsay | True | By Maurice Carroll | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/article-2-no-title.html | Article 2 â€šÃ‚Â¿â€šÃ‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/gop-blocks-bill-on-campaign-cost-five-senators-request-that.html | G.O.P. BLOCKS BILL ON CAMPAIGN COST | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/gains-for-laotians-reported.html | Gains for Laotians Reported | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/labor-aides-begin-course.html | Labor Aides Begin Course | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/mrs-gandhi-details-program-to-reform-the-indian-economy.html | Mrs. Gandhi Details Program to Reform The Indian Economy | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/progress-against-hepatitis.html | Progress Against Hepatitis | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/text-of-the-proposal-for-18yearold-vote.html | Text of the Proposal For 18â€šÃ‚Â¿Yearâ€šÃ‚Â"Old Vote | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/80000-protesters-march-in-belgium-one-killed-and-140-hurt-as.html | 80,000PROTESTERS MARCH IN BELGIUM | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/new-argentine-junta-hints-at-elections.html | New Argentine Junta Hints at Elections | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/xrays-from-space-fascinate-scientists.html | Xâ€šÃ‚Â"Rays From Space Fascinate Scientists | True | By John Noble Wilford | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/400to19-vote-finishes-action-in-congress-on-lowering-of-age.html | 400â€šÃ‚Â"toâ€šÃ‚Â"1 9 Vote Finishes Action in congress on Lowering of Age | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/school-deadline-extended.html | School Deadline Extended | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/legislature-approves-silent-school-prayers.html | Legislature. Approves Silent School Prayers | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/retreat-from-laos-.html | Retreat From Laos ... | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/-increases-the-credibility-gap.html | ...Increases the Credibility Gap | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/rating-on-chrysler-by-nco-ignored-by-paper-market-chrysler-rating.html | Rating on Chrysler By N.C.O. Ignored By Paper Market | True | By H. Erich Heinemann | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/armor-quit-laos-with-heavy-loss-5000-still-there-100vehicle-saigon.html | ARMOR QUITS LAOS WITH HEAVY LOSS; 5,000 STILL THERE | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/on-route-9-an-ambush-every-day-along-route-9-a-daily-ambush.html | On Route 9, an Ambush Every Day | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/ulsters-moderate-chief-arthur-brian-deane-faulkner.html | Man in the News Ulster's Moderate Chief Arthur Brian Deane Faulkner | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/title-bout-is-postponed.html | Title Bout Is Postponed | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/el-dorado-on-the-horizon.html | Books of The Times | True | El Dorado On the Horizon By THOMAS LASIC | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/ballot-proposal-to-aid-blacks-loses-in-carolina-referendum.html | Ballot Proposal to Aid Blacks Loses in Carolina Referendum | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/mrs-darley-randall.html | MRS. DARLEY RANDALL | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/third-ussoviet-session-on-arms-is-held-in-vienna.html | Third U.Sâ€šÃ‚Â"Soviet Session On Arms Is Held in Vienna | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/j-m-dryfoos-joins-abacus-fund-fight.html | J. M. DRYFOOS JOINS ABACUS FUND FIGHT | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/thermal-pollution-ban-sought-for-lake-michigan-by-agency.html | Thermal Pollution Ban Sought For Lake Michigan by Agency | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/arabs-plan-to-widen-petroleum-role.html | Arabs Plan to Widen Petroleum Role | True | By William D. Smith | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/military-training-becoming-optional-for-xavier-students.html | Military Training Becoming Optional For Xavier Students | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/technicon-names-president.html | Technicon Names President | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/ios-plans-a-shift-in-managing-funds.html | I.O.S. PLANS A SHIFT IN MANAGING FUNDS | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/hearing-set-for-medina.html | Hearing Set for Medina | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/michael-field-food-writer-dies-once-duo-pianist.html | Michael Field,Food Writer,Dies;Once Duo Pianist | True | By Albin Krebs | 1999-03-24 | RE0000667892 | B00000655615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/new-judge-named-for-davis-hearing-reagan-appointee-chosen-in-swift.html | NEW JUDGE NAMED FOR DAVIS HEARING | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/improbable-leads-on-corrected-time.html | IMPROBABLE LEADS ON CORRECTED TIME | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/herbert-schutz-weds-mrs-black.html | Herbert Schutz Weds Mrs. Black | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/primerate-cut-in-canada.html | PrimaéšÃ„Â³Rate Cut in Canada | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/army-engineers-would-be-shifted-under-nixon-plan.html | Army Engineers Would Be Shifted Under Nixon Plan | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/commercial-wins-award.html | Commercial Wins Award | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/opera-belfigor-makes-a-u-s-debut.html | Opera â€šÃ„Â³Belfagoréš„„Â´ Makes a U. S. Debut | True | By Raymond Ericson | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/nixons-economic-goals-presidents-tend-to-be-more-flexible-than.html | Economic Analysis | True | By Leonard S. Silk | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/georgia-tech-keying-on-michigan-ace.html | Georgia Tech Keying on Michigan Ace | True | By Al Harvin | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/fulbright-in-senate-defends-rogers-position-on-middle-east.html | Fulbright, in Senate, Defends Rogers Position on Middle East | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/it-wouldnt-be-sebring-without-the-confusion.html | It Wouldn't Be Sebring Without the Confusion | True | By John S. Radosta | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/italianchinese-trade-parley.html | Italianéš„„Â³Chinese Trade Parley | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/project-on-hepatitis-research-is-now-praised-by-state-critic.html | Project on Hepatitis Research Is Now Praised by State Critic | True | By Walter Sullivan | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/szymanski-quitting-drexel.html | Szymanski Quitting Drexel | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/canada-drops-plan-to-buy-home-oil.html | Canada Drops Plan To Buy Home Oil | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/laguna-to-face-buchanan-in-title-bout-here-june-9.html | Laguna to Face Buchanan In Title Bout Here June 9 | True | By Dave Anderson | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/hoffa-files-a-new-appeal.html | Hoffa Files a New Appeal | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/stars-tie-for-first.html | Stars Tie for First | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/frazier-to-stay-in-hospital-for-remainder-of-the-week.html | Frazier to Stay in Hospital For Remainder of the Week | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/farmers-feel-frustrated.html | Farmers Feel Frustrated | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/judge-lets-penn-central-lease-1000-new-boxcars.html | Judge Lets Penn Central Lease 1,000 New Boxcars | True | | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/adoption-law-when-should-a-mother-lose-rights-to-her-child.html | Adoption Law: When Should a Mother Lose Rights to Her Child? | True | By Nadine Brozan | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/a-cbs-rerun-adds-agnewlaird-view.html | A.C.B.S. Rerun Adds Agnewéš„„Â³Laird View | True | By Linda Charlton | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-24 | 1971-03-24 | https://www.nytimes.com/1971/03/24/archives/equity-funding-seeks-to-merge-with-bankers-national-life-co.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667892 | B00000655615 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/conviction-upheld-on-flag-disrespect.html | CONVICTION UPHELD ON FLAG DISRESPECT | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/usmexican-accord-on-art-loot-signed.html | U.S.éš„„Â³MEXICAN ACCORD ON ART LOOT SIGNED | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/brokerfee-competition-surfaces-on-wall-street-fee-competition-opens.html | Brokeréš„„Â³Fee Competition Surfaces on Wall Street | True | By Terry Robards | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/food-chain-to-list-calories.html | Food Chain to List Calories | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/mexico-city-gets-tough-new-law-against-pollution.html | Mexico City Gets Tough New Law Against Pollution | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/plan-on-pensions-scored-by-unions-regulation-on-public-benefits-by.html | PLAN ON PENSIONS SCORED BY UNIONS | True | By Damon Stetson | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/they-know-exactly-how-tricia-feels.html | They Know Exactly How Tricia Feels | True | By Judy Klemesrud | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/churches-assailed-here-as-foes-of-homosexuals.html | Churches Assailed Here as Foes of Homosexuals | True | By Eleanor Blau | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/fire-delays-irt-trains.html | Fire Delays IRT Trains | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/snooping-in-the-marketplace.html | Advertising | True | By Phillip H Dougherty | 1999-03-24 | RE0000667891 | B00000655614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/lindsay-as-a-lobbyist-with-2-choices-for-federal-aid-mayor-is.html | News Analysis | True | By Richard Reeves | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/bridge-becker-book-covers-game-from-primitive-to-modern.html | Bridge: Becker Book Covers Game From Primitive to Modern | True | By Alan Truscott | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/interpublic-stock-goes-on-sale-over-counter.html | Advertising | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/torture-of-rackley-described-at-trial.html | Torture Of Rackley Described at Trial | True | By Lesley Elsner Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/cowles-holders-approve.html | Cowles Holders Approve | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/nigel-coxe-pianist-makes-debut-here.html | NIGEL COXE, PIANIST, MAKES DEBUT HERE | True | Allen Hughes | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/big-a-fans-enjoy-a-rise-in-prices-returns-range-to-8820-as.html | BIG A FANS ENJOY A RISE IN PRICES | True | By Joe Nichols | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/knicks-open-series-with-hawks-today.html | KNICKS OPEN SERIES WITH HAWKS TODAY | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/johnson-exchampion-is-back-in-business-at-42.html | Johnson, Ex Champion, Is Back in Business at 42 | True | By Dave Anderson | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/plan-for-skills-center-honors-whitney-young.html | Plan for Skills Center Honors Whitney Young | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/dole-doubts-fairness.html | Dole Doubts Fairness | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/trading-is-quiet-on-london-board-australian-issues-weaken-frankfurt.html | TRADING IS QUIET ON LONDON BOARD | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/new-course-for-argentina.html | New Course for Argentina? | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/-king-heroin-patrons-can-take-a-bus-there.html | 'King Heroin' Patrons Can Take a Bus There | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/state-courts-get-behavior-rules-conduct-at-trials-subject-of-first.html | STATE COURTS GET BEHAVIOR RULES | True | ByDeirdre Carmody | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/common-approves-tories-bill-on-reform-of-labor-relations.html | Commons Approves Tories' Bill On Reform of Labor Relations | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/board-chief-quits-penn-central-post.html | Board Chief Quits Penn Central Post | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/drug-abuse-office-urged.html | Drug Abuse Office Urged | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/wood-field-and-stream-heres-a-crash-program-to-get-ready-for-the.html | Wood, Field and Stream:Here's a Crash Program to Get Ready for the Opening of the Trout Season | True | By Nelson Bryant | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/running-for-fun.html | Sports of The Times | True | By Steve Cady | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-10-no-title.html | Article 10 âˆ‚Ã‚Âªâˆ‚Ã‚Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/special-to-the-new-york-times.html | No Title | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/a-turncoat-on-7th-avenue.html | A Turncoat on 7th Avenue? | True | By Bernadine Morris | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/volume-of-checks-creates-problems.html | VOLUME OF CHECKS CREATES PROBLEMS | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/after-the-sst.html | After the SST | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/lakers-overhaul-bulls-100-to-99-erase-deficit-of-17-points-in.html | LAKERS OVERHAUL BULLS, 100 TO 99 Erase Deficit of 17 Points in Playoff Opener | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/a-railroad-euthanasia-plan.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/textile-men-score-japans-move-criticize-voluntary-plan-for-limiting.html | Textile Men Score Japan's Move | True | By Isadore Barmash Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/st-regis-moves-officers-royal-dutch-unit-in-shift.html | St. Regis Moves Officers; Royal Dutch Unit in shift | True | By Gerd Wilcke | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/telephone-hour-after-hour-after-.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/76ers-turn-back-bullets-126112-13point-spree-in-3d-period-proves.html | 76ERS TURN BACK BULLETS, 126âˆ‚Ã‚Âª112 | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/fbi-files-tell-of-surveillance-of-students-blacks-war-foes-fbi.html | F.B.I. Files Tell of Surveillance Of Students, Blacks, War Foes | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/nixon-sees-peace-by-72-elections-he-tells-gop-the-nation-will-be.html | NIXON SEES PEACE BY 72 ELECTIONS | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/lodge-nixons-voice-at-vatican-gets-enviable-papal-audiences.html | Lodge, Nixon's Voice at Vatican, Gets Enviable Papal Audiences | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/memorial-for-the-carses.html | Memorial for the Carses | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/saigon-drive-in-laos-ends-as-1500-leave-last-base-enemy-keeps-up.html | SAIGON DRIVE IN LAOS ENDS AS 1,500 LEAVE LAST BASE; ENEMY KEEPS UP PRESSURE | | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/swiss-halt-offers-of-2-funds-by-ios.html | SWISS HALT OFFERS OF 2 FUNDS BY I.O.S. | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/sexes-found-divided-on-4day-40hour-week.html | Sexes Found Divided on 4â€‹ÂDay, 40â€‹ÂHour Week | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/4-seized-in-midtown-in-thruway-holdup.html | 4 SEIZED IN MIDTOWN IN THRUWAY HOLDUP | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/a-defeat-for-the-bulldozer.html | A Defeat for the Bulldozer | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/sioux-tribes-planning-to-run-travel-agency.html | Sioux Tribes Planning To Run Travel Agency | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/uar-said-to-get-new-soviet-arms-reported-delivery-coincides-with.html | U.A.R. SAID TO GET NEW SOVIET ARMS | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/tolls-on-harlem-river-bridges-studied.html | Tolls on Harlem River Bridges Studied | True | By Edward Ranzal | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/ltv-loss-pared-in-last-quarter-but-deficit-widened-for-all-1970-to.html | Lâ€‹ÂTâ€‹ÂV LOSS PARED IN LAST QUARTER | True | By Clare M. Reckert | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/crossfire-kills-customer-in-store-as-holdup-fails.html | Crossfire Kills Customer In Store as Holdup Fails | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/tva-emphasizes-its-need-for-coal-from-strip-mining.html | T.V.A. Emphasizes Its Need for Coal From Strip Mining | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/conversion-eased-by-israeli-rabbis-they-act-to-aid-integration-of.html | CONVERSION EASED BY ISRAELI RABBIS | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/grimms-fairy-tales.html | Film: â€‹ÂGrimm's Fairy Talesâ€‹ÂÂ | True | A. H. Weiler. | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/us-citizenship-is-won-by-homosexual.html | U.S. Citizenship Is Won by Homosexual | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/panel-votes-pact-on-us-school-administration-agrees-on-funds.html | PANEL VOTES PAST ON U.S. SCHOOL AID | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/contractor-asks-wageprice-freeze.html | Contractor Asks Wageâ€‹ÂPrice Freeze | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-6-no-title.html | Article 6 â€‹Ââ€‹Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/nixon-submits-plan-to-merge-9-volunteer-programs.html | Nixon Submits Plan to Merge 9 Volunteer Programs | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/mao-makes-it-in-london-joins-bestdressed-list.html | Mao Makes It in London, Joins Bestâ€‹ÂDressed List | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-7-no-title.html | Article 7 â€‹Ââ€‹Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-13-no-title.html | Article 13 â€‹Ââ€‹Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/sports-council-cites-nixon.html | Sports Council Cites Nixon | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/the-government-needs-an-overhaul-the-presidents-plans-for-change.html | The Government Needs an Overhaul | True | By Roy Ash | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/report-finds-overall-school-integration-in-south.html | Report Finds Overâ€‹ÂAll School Integration in South | True | By William K. Stevens | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/chess-soltis-shows-an-ability-to-take-command-quickly.html | Chess: Soltis Shows an Ability To Take Command Quickly | True | By Al Horowitz | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/tv-not-welless-jane-eyre-but-one-that-works-miss-york-portrays.html | TV: Not Welles's â€‹ÂJane Eyre,â€‹Â but One That Works | True | By John J. O'Connor | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-1-no-title.html | Article 1 â€‹Ââ€‹Â No Title | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/young-democrats-stage-house-coup-caucus-of-state-delegation.html | YOUNG DEMOCRATS STAGE HOUSE COUP | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/yacht-race-taken-by-improbable-arieto-is-2d-in-811mile.html | YACHT RACE TAKEN BY IMPROBABLE | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/one-of-silent-generation-finds-way-to-get-involved.html | One of Silent Generation Finds â€‹ÂWay To Get Involvedâ€‹ÂÂ | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/banks-plan-concern-to-help-minorities.html | BANKS PLAN CONCERN TO HELP MINORITIES | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/17-antimugging-teams-formed-by-city-police-one-special-squad.html | 17 Antimugging Teams Formed by City Police | True | By David Burnham | 1999-03-24 | RE0000667891 | B00000655614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/lower-manhattan-road-killed-under-state-plan.html | Lower Manhattan Road Killed Under State Plan | True | By Francis X. Vines Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/vigilance-is-heightened-at-2-schools.html | Vigilance Is.Heightened at 2 Schools | True | By Michael T. Kaufman | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/friends-at-the-paris.html | Friends' at the Paris | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/dance-groups-turn-to-labanotation.html | Dance Groups Turn to Labanotation | True | By George Gent | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/carlucci-confirmed-in-antipoverty-post.html | CARLUCCI CONFIRMED IN ANTIPOVERTY POST | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/minute-of-silence-urged-by-mayor-for-prisoners.html | Minute of Silence Urged | True | By Mayor For Prisoners | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/networks-asked-to-hire-minority-news-employes.html | Networks Asked to Hire Minority News Employes | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/penguins-beat-wings.html | Penguins Beat Wings | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/court-orders-union-to-stop-race-bias.html | COURT ORDERS UNION TO STOP RACE BIAS | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/alioto-denounces-indictment-as-fake.html | ALIOTO DENOUNCES INDICTMENT AS FAKE | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/edward-w-bates-news-88-dies-headed-the-albany-bureau-of-the-herald.html | EDWARD W. BATES, NEWSMAN, 88, DIES Headed the Albany Bureau of The Herald Tribune | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/market-place-trading-active-in-rollsroyce.html | Market Place: Trading Active In Rolls‐Royce | True | By Robert Metz | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/miscalculations-by-white-house-and-labor-helped-defeat-supersonic.html | Miscalculations by White House and Labor Helped Defeat Supersonic Transport | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/canadiens-down-flyers-clinch-3d-53-victory-puts-montreal-in-eastern.html | CANADIENS DOWN FLYERS, CLINCH 3D | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/4-indicted-in-trenton-cable-tv-award.html | 4 Indicted in Trenton Cable TV Award | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/state-senator-charges-fraud-in-disbursing-of-lottery-funds.html | State Senator Charges Fraud In Disbursing of Lottery Funds | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/house-is-accused-of-bias-as-hearings-on-womens-rights-open.html | House Is Accused of Bias as Hearings on Women's Rights Open | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/the-3-kreugers-no-family-affair-ocean-keeps-brothers-on-separate.html | THE 3 KREUGERS: NO FAMILY AFFAIR | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/britain-accuses-exsergeant.html | Britain Accuses Exâ€‹â€‹Sergeant | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/georgia-tech-bonnies-gain-semifinals-of-nit.html | Georgia Tech, Bonnies Gain Semifinals of N.I.T. | True | By Sam Goldaper | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/augustus-e-lewis.html | AUGUSTUS E. LEWIS | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/amex-list-down-for-4th-session-index-falls-by-009-593-issues-off-as.html | AMEX LIST DOWN FOR 4TH SESSION | True | By Alexander R. Hammer | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/school-unit-and-public-aides-form-bloc.html | School Unit and Public Aides Form Bloc | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/hot-tamales-she-built-a-legend-around-them.html | Hot Tamalesâ€‹â€‹She Built a Legend Around Them | True | By Craig Claiborne | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/stocks-decline-for-second-day-retreat-gains-momentum-as-dowjones.html | STOCKS DECLINE FOR SECOND DAY | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/argentina-lifts-ceiling-on-wages-lanusse-acts-to-appeal-to-labor.html | ARGENTINA LIFTS CEILING ON WAGES | True | By B. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/a-big-oil-discovery-is-hinted-by-sadat.html | A BIG OIL DISCOVERY IS HINTED BY SADAT | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/burning-oil-well-killed.html | Burning Oil Well Killed | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/2-teachers-seized-as-police-report-finding-heroin-in-car.html | 2 Teachers Seized as Police Report Finding Heroin in Car | True | By David A. Andelman | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/mrs-frank-de-courcy.html | MRS. FRANK DE COURCY | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/alexander-t-douglas.html | ALEXANDER T. DOUGLAS | True | | 1999-03-24 | RE0000667891 | B00000655614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/ge-ends-1500-jobs-on-engine-project.html | G.E. ENDS 1,500 Jon ON ENGINE PROJECT | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/agnew-criticism-of-cbs-renewed-network-edited-rebuttal-he-charges.html | AGNEW CRITICISM OF U.S. RENEWED. | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/gen-g-g-oconnor-head-of-4tit-army.html | GEN. G. G. O'CONNOR, HEAD OF 4TH ARMY | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/gen-taylors-rally.html | Letters to the Editor | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/mortgage-rates-decline-sharply-average-level-off-to-792-in-month-on.html | MORTGAGE RATES DECLINE SHARPLY | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/state-help-sought-state-help-sought.html | State Help Sought. | True | By Peter Kihss | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/goodman-assails-mental-hospital-conditions-on-wards-island-are.html | GOODMAN ASSAILS RENTAL HOSPITAL | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/tv-as-a-free-medium-julian-goodman-defies-pressure-licenses-provide.html | News Analysis | True | By Jack Gould | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/early-gains-held-by-corn-futures-oats-and-soybean-meal-and-oil-also.html | EARLY GAINS HELD BY CORN FUTURES | True | By James J. Nagle | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/hawks-win-bruin-series.html | Hawks Win Bruin Series | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/hickel-agrees-on-sst-vote.html | Hickel Agrees on SST Vote | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/uganda-bans-all-politics.html | Uganda Bans All Politics | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/state-bill-voted-to-let-governor-fill-welfare-job-legislature.html | STATE BILL VOTED TO LET GOVERNOR FILL WELFARE JOB | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/argentine-strongman-alejandro-augustin-lanusse.html | Argentine Strongman Alejandro Augustin Lanusse | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/canadian-hopes-dim-for-an-oil-pipeline.html | CANADIAN HOPES DIM FOR AN OIL PIPELINE | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/governor-warns-cabinet-to-reef-sails-on-budget.html | Governor. Warns Cabinet To â€˜Â¬Â°Reef Sailsâ€˜Â¬Â´ on Budget | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/senate-bars-funds-for-sst-5146-nixon-calls-vote-severe-blow.html | SENATE BARS FUNDS FOR SST, 51â€˜Â¬Â¬Â´46; NIXON CALLS VOTE â€˜Â¬Â´SEVERE BLOWâ€˜Â¬Â´ | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/auto-sales-climb-64-mortgage-rates-decline-sharply.html | Auto Sales Climb 6.4% | True | By William D. Smith | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/dr-arnold-horowitz-46-hofstra-faculty-member.html | Dr. Arnold Horowitz, 46, Hofstra Faculty Member | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/laurence-olivier-becomes-a-peer.html | Laurence Olivier Becomes a Peer | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/mrs-jones-wins-2-12hour-tennis-battle.html | Mrs. Jones Wins 2Â¬Â¼â€˜Â¬Â´Hour Tennis Battle | True | By Neil Amdur | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/witness-denies-pressure-to-lie-agent-tells-panther-13-jury-that-he.html | WITNESS DENIES PRESSURE TO LIE | True | By Edith Evans Asbury | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/roll-call-vote-in-senate-on-funds-for-the-st.html | Rollâ€˜Â¬Â´Call Vote in Senate On Funds for the SST | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/late-snow-brings-them-back-for-last-schuss.html | News of. Skiing | True | By Michael Strauss | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/hanoi-and-vietcong-in-protest-cancel-session-at-paris-talks.html | Hanoi and Vietcong, in Protest, Cancel Session at Paris Talks | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/lott-oxalloran-dies-at-61-roosevelt-raceway-official.html | Lott O'Halloran Dies at 61; Roosevelt Raceway Official | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/states-racing-officials-urge-taking-over-offtrack-bets-experience.html | States' Racing Officials Urge Taking Over Offtrack Bets | True | By James Tuite Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/miss-rosenthal-becomes-bride.html | Miss Rosenthal Becomes Bride | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/governor-to-seek-aid.html | Governor to Seek Aid | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/insiders-stockholdings.html | Insides' Stockholdings | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/submarine-ready-for-sea.html | Submarine Ready for Sea | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/cahill-says-the-giants-may-move-to-jersey-cahill-says-football.html | Cahill Says the Giants May Move to Jersey | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/pakistans-leaders-reported-in-accord.html | PAKISTAN'S LEADERS REPORTED IN ACCORD | True | | 1999-03-24 | RE0000667891 | B00000655614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/youth-auditions-april-12.html | Youth Auditions April 12 | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/us-aides-clarify-views-on-mideast-say-israel-and-uar-should.html | U.S. AIDES CLARIFY VIEWS ON MIDEAST | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/turk-seized-in-kidnapping.html | Turk Seized in Kidnapping | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/state-investigates-rent-broker-fees.html | STATE INVESTIGATES RENT BROKER FEES | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/italian-neofascists-protest-state-visit-by-tito.html | Italian Neoâ€šÃ„Â"Faseists Protest State Visit by Tito | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Â¹ No Title | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/thieu-said-to-have-curbed-offensive-to-reduce-loss-curbing-of-drive.html | Thieu Said to Have Curbed Offensive to Reduce Loss | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/2-british-ministers-fly-to-washington-for-talks-on-rolls.html | 2 British Ministers Fly to Washington For Talks on Rolls | True | By Robert Lindsey Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/previn-conducts-the-philadelphia-orchestra-at-its-lofty-level-in-a.html | PREVIN CONDUCTS THE PHILADELPHIA | True | Donal Henahan | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/mds-at-home-and-in-the-military.html | Letters to the Editor | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/looser-icc-rein-weighed-by-us-houthakker-says-plan-is-sought-to.html | LOOSER I.C.C. REIN WEIGHED BY U.S. | True | By Robert E. Bedingfield Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/cleveland-awaits-the-end-of-the-line-cleveland-awaits-end-of-line.html | Cleveland Awaits the End of the Line | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/freedom-from-the-press.html | Letters to the Editor | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/floors-get-a-test-at-kennedy-center.html | FLOORS GET A TEST AT KENNEDY CENTER | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/times-and-cowles-shareholders-support-agreement-on-acquisitions.html | Times and Cowles Shareholders Support Agreement on Acquisitions | True | By Michael C. Jensen | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/handsome-ballo-in-maschera-keeps-period-flavor.html | Handsome â€šÃ„Â²Ballo in Mascheraâ€šÃ„Â´ Keeps Period Flavor | True | By Harold C. Schonberg | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/berlin-talks-optimism-despite-an-impasse.html | News Analysis | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/bellevue-completes-project-to-improve-its-services.html | Bellevue Completes Project To Improve Its Services | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/stern-angel-returns-home-to-hackley-ala.html | Stern Angel Returns Home to Hackley, Ala. | True | By Vincent Canby | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/stage-the-proposition-improvised-sketches-are-uneven-as-well.html | Stage: â€šÃ„Â²The Propositionâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/doglicense-date-changed-for-first-time-since-1894.html | News Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/koppers-in-pollution-suit.html | Koppers in Pollution Suit | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/most-objectives-held-attained.html | Most Objectives Held Attained | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/2400-family-guarantee-approved-by-house-panel.html | $2,400 Family Guarantee Approved by House Panel | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/judge-questions-the-legality-of-grand-jury-interrogations.html | Judge Questions the Legality Of Grand Jury Interrogations | True | By Juan M. Vasquez | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/protest-closes-school-in-bronx-science-students-become-unruly.html | PROTEST CLOSES SCHOOL IN BRONX | True | By Leonard Ruder | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/model-bitten-by-lion-here-awarded-500000-by-jury.html | Model Bitten by Lion Here Awarded $500,000 by Jury | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/yanks-beat-red-sox-95-as-munson-murcer-connect.html | Yanks Beat Red Sox, 9â€šÃ„Ã¹â€šÃ„Â*5, as Munson, Murcer Connect | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/us-concerns-add-to-stakes-abroad-investments-soared-22-to.html | U.S. CONCERNS ADD TO STAKES ABROAD | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/a-red-fox-and-a-bay-laurel.html | Books of The Times | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/soviet-union-six-held-to-33-tie-sweden-also-in-a-deadlock-leaders.html | SOVIET UNION SIX HELD TO 3â€šÃ„Ã¹Â*3 TIE;Sweden Also in a Deadlock â€šÃ„Ã¹â€ Leaders Stay Unbeaten | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/ftc-charge-of-fraud-is-denied-by-cowles-inc.html | F.T.C. Charge of Fraud Is Denied by Cowles, Inc. | True | | 1999-03-24 | RE0000667891 | B00000655614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-8-no-title.html | Article 8 â€Ã„Â°â€Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/french-army-chief-named.html | French Army Chief Named | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/rca-to-form-joint-concern-with-chunghwa-electronics.html | RCA to Form Joint Concern With Chunghiva Electronics | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/chol-aide-wins-backing-in-dispute-in-ocean-hull-area.html | School Aide Wins Backing In Dispute In Ocean Hill Area | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-11-no-title.html | Article 11 â€Ã„Â°â€Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/dance-of-death-premiere.html | Dance Of Death Premiere | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/death-rate-for-infants-in-us-fell-to-lowest-point-in-1970.html | Death Rate for Infants in U.S. Fell to Lowest Point in 1970 | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/municipal-squeeze-municipal-situation.html | Municipal Squeeze | True | By John Sibley | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/mrs-henry-rowland-is-dead-restored-maryland-mansion.html | Mrs. Henry Rowland Is Dead; Restored Maryland Mansion | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/mrs-wilmerding.html | MRS. WILMERDING | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/mara-cities-conditions.html | Mara Cities â€Ã„Â²Conditionsâ€Ã„Â´ | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/3-seized-with-250000-in-allegedly-stolen-items.html | 3 Seized With $250,000 In Allegedly Stolen Items | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/slumping-jacklin-hopes-boom-starts-today-in-miami.html | Slumping Jacklin Hopes Boom Start Today in Miami | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/minority-group-program-offers-mechanic-training.html | Minority â€Ã„Â°Group Program Offers Mechanic Training | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/the-return-to-prosperity.html | The Return to Prosperity | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/threat-to-capital-eased.html | Threat to Capital Eased | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/personal-finance-vacationer-should-compare-rental-cost-of-summer.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/taxanticipation-bill-tenders-accepted-at-a-rate-of-3678.html | Taxâ€Ã„Â°Anticipation Bill Tenders Accepted at a Rate of 3.678% | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/kan-state-womens-five-vanquishes-queens-4935.html | Kan. State Women's Five Vanquishes Queens, 49â€Ã„Â°35 | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/martin-bodmer-rare-book-collector-diesat-79-5wlss-scholar-halt.html | Martin Bodmer, Rare Book Collector, Dies at 79 | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/hospital-to-get-10000-raised-in-130mile-trek.html | Hospital to Get $10,000 Raised in 130â€Ã„Â°Mile Trek | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/prices-in-bond-market-falter-as-rates-display-upward-move.html | Prices in Band Market Falter As Rates Display Upward Move | True | By John H. Allan | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/armstrong-has-setback.html | Armstrong Has Setback | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/a-lot-of-speed-and-loads-of-hair.html | A Lot of Speed and Loads of Hair | True | By Roger Greenspun | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/legal-factors-hamper-nbaaba-talks.html | About Pro Basketball | True | By Leonard Koppett | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/west-coast-chain-to-buy-bergdorfs-bergdorf-goodman-to-be-bought-by.html | West Coast Chain To Buy Bergdorf's | True | By Leonard Sloane | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/boeing-says-it-will-end-project-aircraft-company-is-swept-by-gloom.html | BOEING SAYS IT WILL END PROJECT | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/saigon-cowboys-race-the-draft.html | Saigon â€Ã„Â²Cowboys'â€Ã„Â´ Race the Draft | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/governor-submits-5-court-measures-to-ease-congestion.html | Governor Submits 5 Court Measures To Ease Congestion | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/fund-impounding-by-nixon-backed-budget-aide-tells-senators-that.html | FUND IMPOUNDING BY NIXON BASKED | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/2-major-banks-see-gains-for-quarter-2-big-banks-see-gains-in.html | 2 Major Banks See Gains for Quarter | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/morale-of-patrolmen.html | Letters to the Editor | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-14-no-title.html | Article 14 â€Ã„Â°â€Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/bill-reclassifies-marijuana.html | Bill Reclassifies Marijuana | True | | 1999-03-24 | RE0000667891 | B00000655614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/us-shrugs-off-move.html | U.S. Shrugs Off Move | True | | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/irish-in-south-split-on-ulsters-troubles.html | Irish in South Split On Ulster's Troubles | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/taxi-miracle.html | Letters to the Editor | True | | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/strike-at-dow-averted.html | Strike at Dow Averted | True | | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/lindsay-supports-state-bill-tightening-consultant-process.html | Lindsay Supports State Bill Tightening Consultant Process | True | | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/democratic-council-backs-funds-cutoff-for-the-war-by-72-democratic.html | Democratic Council Backs Funds Cutoff For the War by '72 | True | By R W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/a-japanese-trading-company-talks-of-acquiring-sst-assets.html | A Japanese Trading Company Talks of Acquiring SST Assets | True | By Richard Witkin | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/polk-awards-given-at-luncheon-here.html | POLK AWARDS GIVEN AT LUNCHEON HERE | True | | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/jurors-defended-by-galley-judge-he-replies-to-accusations-that.html | JURORS DEFENDED BY GALLEY JUDGE | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/lindsay-tours-a-methadone-clinic.html | Lindsay Tours a Methadone Clinic | True | | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/lansky-indicted-for-contempt-in-inquiry-on-las-vegas-casino.html | Lansky Indicted for Contempt in Inquiry on Las Vegas Casino | True | | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/politics-and-the-pentagon.html | Politics and the Pentagon | True | | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/the-wisdom-of-the-orient-western-civilization-destroys-the-fathers.html | The Wisdom of the Orient | True | By Paul Valery | 1999-03-24 | RE0000657891 | B00000655614 |
| 1971-03-25 | 1971-03-25 | https://www.nytimes.com/1971/03/25/archives/william-lewitte-manufacturer-93.html | WILLIAM LEWITTES, MANUFACTURER, 93 | True | | 1999-03-24 | RE0000667891 | B00000655614 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/how-agencies-would-be-restructured-under-nixons-proposed-cabinet.html | How Agencies Would Be Restructured Under Nixon's Proposed Cabinet Changes | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/credit-growth-spurred-action-by-reserve-reserve-pushes-credit.html | Credit Growth Spurred; | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/nude-art-removed-youth-is-released.html | NUDE ART REMOVED, YOUTH IS RELEASED | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/washington-post-plans-public-stock-offering.html | Washington Post Plans Public Stock Offering | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/10-officers-dropped-by-alabama-guard-in-hatch-act-case.html | 10 Officers Dropped By Alabama Guard In Hatch Act Case | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/hearst-also-denies-charge-of-deceptive-sales-tactics.html | Hearst Also Denies Charge Of Deceptive Sales Tactics | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-11-no-title.html | Article 11 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/us-officials-relieved.html | U.S. Officials Relieved | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/prices-increased-for-paper-lines-internationals-rises-of-10-to-20.html | PRICES INCREASED FOR PAPER LINES | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/court-in-california-says-welfare-cuts-violate-state-law.html | Court in California Says Welfare Cuts Violate State Law | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/edward-c-nezbeda-grumman-officer.html | EDWARD C. NEZBEDA, GRUMMAN OFFICER | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/congress-and-the-middle-east.html | Congress and the Middle East | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/wood-field-and-stream-trout-problem-spawning-run-may-pass-peak.html | Wood, Field and Stream Trout Problem | True | By Nelson Bryant | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/goheen-resigns-presidency-of-princeton-university-goheen-resigns-at.html | Goheen Resigns Presidency of Princeton University | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/legal-aid-society-elects.html | Legal Aid Society Elects | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/panels-members-clash-on-witness-drinan-and-ichord-disagree-on-voice.html | PANEL'S MEMBERS CLASH ON WITNESS | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/gi-mood-at-battered-khesanh-we-dont-want-to-be-relieved-we-want-to.html | G.I. Mood at Battered Khesanh: â€šÃ„Ã²'We Don't Want to Be Relievedâ€šÃ„Ã´'We Want to Get Outâ€šÃ„Â´ | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/keyboard-facility-shown-by-ozolins.html | KEYBOARD FACILITY SHOWN BY OZOLINS | True | Allen Hughes | 1999-03-24 | RE0000667902 | B00000657344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/jarring-leaves-for-moscow.html | Jarring Leaves for Moscow | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/market-losses-shaved-by-rally-dow-adds-144-to-close-at-90081-after.html | MARKET LOSSES SHAVED BY RALLY | True | By Vartanig G. Vartan | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/a-new-vote-cast-for-self-rule.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/economic-adviser-cites-housing-and-stock-gains-stein-expects.html | Economic Adviser Cites Housing and Stock Gains | True | By Isadore Barmash Special to The New York Times | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/hawaii-ratifies-voting-at-18.html | Hawaii Ratifies Voting at 18 | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/hearings-are-set-on-campaign-curb-senators-agree-to-resume-talks-on.html | HEARINGS ARE SET ON CAMPAIGN CURB | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/west-germany-trades-dollars-for-500million-of-us-gold.html | West Germany Trades Dollars For $500â€‹â€‹Million of U.S. Gold | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/russians-take-bright-view-of-ads.html | Advertising | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/daniel-ogohhell-of-city-college-geology-professor-retired-last-year.html | DANIEL O'CONNELL OF CITY COLLEGE | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/interviews-in-state-prisons-sought-in-us-court-suit.html | Interviews in State Prisons Sought in U.S. Court Sait | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/a-restaurant-worth-a-trip-by-subway.html | A Restaurant Worth a Trip by Subway | True | By Craig Claiborne | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/seale-loses-bid-to-fight-tapes-use.html | Seale Loses Bid to Fight Tapes' Use | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-10-no-title.html | Article 10 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/perverting-the-geneva-protocol.html | Perverting the Geneva Protocol | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/usm-earnings-down-sharply-year-and-quarter-drop-corporations-issue.html | USM Earnings Down Sharply; | True | By Clare M. Reckert | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/weekend-recipes.html | Weekend Recipes | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/us-seeks-review-of-chicago-7-case-new-hearing-in-contempt-sentences.html | U.S. SEEKS REVIEW OF CHICAGO 7 CASE | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/city-defers-action-on-yankee-stadium-as-giants-hold-out-council.html | City Defers Action On Yankee Stadium As Giants Hold Out | True | By Maurice Carroll | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/797875-wins-jersey-lottery.html | 797875 Wins Jersey Lottery | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/hanoi-trade-mission-recognized-by-chile.html | HANOI TRADE MISSION RECOGNIZED BY CHILE | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/wageprice-plan-for-construction-goes-to-president-stabilization.html | WAGEâ€‹â€‹PRICE PLAN FOR CONSTRUCTION GOES TOPRESIDENT | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/galley-jury-deliberates-9th-day-submits-no-requests-to-judge.html | Galley Jury Deliberates 9th Day; Submits No Requests to Judge | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/an-organizedcrime-figure-guilty-of-contempt-charges.html | An Organizedâ€‹â€‹Crime Figure Guilty of Contempt Charges | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | RUBIN MALOFF Principal, Seward Park High School New York, March 19, 1971 | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/pan-am-to-begin-warsaw-flights-service-from-new-york-is-scheduled.html | PAN AM TO BEGIN WARSAW FLIGHTS | True | By James Feron Special to The New York Times | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/georgia-tech-and-n-carolina-win-bonnies-lose-7671-in-nit-in-2.html | Georgia Tech and N. Carolina Win | True | By Sam Goldaper | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/2-universities-in-capital-charged-with-pollution-of-potomac-river.html | 2 Universities in Capital Charged With Pollution of Potomac River | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/commodity-price-index-up-02-from-weekago-level.html | Commodity Price Index Up 0.2 From Weekâ€‹â€‹Ago Level | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/william-lamb-gets-sterling-catv-post.html | WILLIAM LAMB GETS STERLING CATV POST | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/sec-chief-confirmed-william-joseph-casey.html | Man in the News | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/no-question-of-recognition.html | No Question of Recognition | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Joseph A. Aaron | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/whipped-cream-is-found-tainted-fda-delayed-warning-on-batch-made-on.html | WHIPPED CREAM IS FOUND TAINTED | True | | 1999-03-24 | RE0000657902 | B00000657344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/lanusse-to-take-argentine-presidency.html | Lanusse to Take Argentine Presidency | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/abrams-urges-link-to-enable-irt-use-of-cool-path-cars.html | Abrams Urges Link To Enable IRT Use Of Cool PATH Cars | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/vaIly-dyachenko-soviet-economist.html | VASILY DYACHENKO, SOVIET ECONOMIST | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/for-auto-title-law.html | Letters to the Editor | True | Richard M. Coords | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/tarriff-body-to-stay-independent-agency.html | TARIFF BODY TO STAY INDEPENDENT AGENCY | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/poles-cheer-lionel-hampton.html | Poles Cheer Lionel Hampton | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-1-no-title.html | Article 1 â€Šâ€¦â€Š No Title | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/heards-66-leads-by-shot-at-miami-trevino-irwin-and-barber-who.html | HEARD'S 66 LEADS BY SHOT AT MIAMI | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/front-page-1-no-title.html | Front Page 1 â€Šâ€¦â€Š No Title | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/senate-passes-sugar-bill.html | Senate Passes Sugar Bill | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/rail-tonmileage-shows-slight-gain.html | RAIL TONâ€ŠMILEAGE, SHOWS SLIGHT GAIN | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/consultations-started.html | Consultations Started | True | By Richard Witkin | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/contessa-de-flemotomos-wed-to-daniel-p-skouras-here.html | Contessa de Flemotomos Wed To Daniel P. Skouras Here | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/violations-alleged-by-sec-to-2-firms.html | VIOLATIONS ALLEGED BY S.E.C. TO 2 FIRMS | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/frazier-steals-spotlight-from-tv-ring-series-her-frazier-upstages.html | Frazier Steals Spotlight From TV Ring Series Here | True | By Dave Anderson | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/bond-prices-slip-again-inventories-heavy-bond-prices-fall-for-2d.html | Bond Prices Slip Again | True | By John H. Allan | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/womens-lib-uses-a-trojan-horse-speaker-gives-up-her-time-at-bar.html | WOMEN'S LIB USES A â€Šâ€²TROJAN HORSEâ€Šâ€² | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/lesson-plan-vital-or-outmoded.html | Letters to the Editor | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/eecutive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/theater-scenes-from-american-life-at-forum-country-s-future-gets.html | Theater: â€Šâ€²Scenes From American Lifeâ€Šâ€² at Forum | True | By Clive Barnes | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/man-shot-in-65-is-slain.html | Man Shot in '65 Is Slain | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/barnett-calls-barnetts-plays-and-knicks-go-1-up-in-playoffs.html | Barnett Calls Barnett's Plays, | True | By Al Harvint | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/n-a-a-c-p-sues-oyster-bay-charging-zoning-bars-blacks.html | N.A. A.C.P. Sues Oyster Bay, Charging Zoning Bars Blacks | True | By David K. Shipler | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/us-warns-hanoi-on-dmz-buildup-threatens-air-raids-if-foe-fires-from.html | U.S. WARNS HANOI ON DMZ BUILDâ€ŠUP | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/von-ruden-victor-in-mile-ryun-third-at-two-miles.html | Von Ruden Victor in Mile; Ryun Third at Two Miles | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/kosciuszko-awards-tonight.html | Kosciuszko Awards Tonight | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/some-chance-monod.html | Letters to the Editor | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/boy-15-is-seized-in-bronx-attack-sexually-assaulted-teacher-is-said.html | BOY, 15, IS SEIZED IN BRONX ATTACK | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/businessmen-get-briefing-and-dinner-at-white-house.html | Businessmen Get Briefing And Dinner at White House | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/lansky-is-indicted-on-gambling-count.html | LANSKY IS INDICTED ON GAMBLING COUNT | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/soviet-announces-a-direct-converter-for-atomic-power-soviet.html | Soviet Announces A Direct Converter For Atomic Power | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/british-leave-with-new-lockheed-offer-on-engine.html | British Leave With New Lockheed Offer on Engine | True | By Robert Lindsey Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-9-no-title.html | Article 9 â€Šâ€¦â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/president-submits-plan-for-reorganizing-cabinet.html | President Submits Plan For Reorganizing Cabinet | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/bishop-installed-in-hartford.html | Bishop Installed in Hartford | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/brazils-imagined-threat.html | Letters to the Editor | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/market-place-sec-criticized-on-javelin-move.html | Market Place: S.E.C. Criticized On Javelin Move | True | By Robert Metz | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/quick-billy-opens.html | The Screen: | True | Howard Thompson. | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/charles-kandel-vice-president-of-las-vegas-sands-hotel-dies.html | Charles Mandel, Vice President | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/times-man-gets-a-science-award-altman-is-named-winner-of-1000.html | TIMES MAN GETS A SCIENCE AWARD | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/protesters-halt-estimate-session-housing-approval-raises-ire-of-150.html | PROTESTERS HALT ESTIMATE SESSION | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/first-bostons-membership-approved-by-the-big-board.html | First Boston's Membership Approved by the Big Board | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/greece-torn-by-factions-marks-150th-independence-anniversary.html | Greece, Torn by Factions, Marks 150th Independence Anniversary | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/councilmen-say-mayor-tried-in-vain-to-block-a-bill-curbing-power-on.html | Councilmen Say Mayor Tried in Vain to Block a Bill Curbing Power on Consultant Pacts | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/insurance-and-health.html | Letters to the Editor | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/ford-madox-ford-in-his-place.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/barring-of-official-in-ocean-hill-is-temporarily-upheld-by-court.html | Barring of Official in Ocean Hill | True | By John Darnton | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/ford-buys-own-stock.html | Ford Buys Own Stock | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/allen-runs-into-palm-tree-suffers-a-mild-concussion.html | Allen Runs Into Palm Tree, Suffers a Mild Concussion | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/two-japanese-banks-plan-to-merge-on-oct-1.html | Two Japanese Banks Plan to. Merge on Oct: 1 | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/woodhouse-rallies-punchs-penny-to-a-length-victory-at-aqueduct.html | Woodhouse Rallies Punch's Penny to a Length Victory at Aqueduct | True | By Joe Nichols | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/brooklyn-man-arrested-with-loansharking-data.html | Brooklyn Man Arrested With Loansharking Data | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/crowding-on-the-rail-jersey-officials-dismayed-by-prospect-of.html | Crowding on the Rail | True | By Steve Cady | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/amex-prices-dip-as-trading-eases-late-buying-activity-trims-some-of.html | AMEX PRICES DIP AS TRADING EASES | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/confidence-rising-for-us-consumer.html | CONFIDENCE RISING FOR U.S. CONSUMER | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/frederick-stokes-corporate-lawyer.html | FREDERICK STOKES, CORPORATE LAWYER | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/meeting-a-new-need.html | Meeting a New Need | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/stage-national-theaters-of-japan-series.html | Stage: National Theaters of Japan Series | True | By Mel Gussow | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/-no-fault-in-albany-.html | â€šÃ„Ã²No Faultâ€šÃ„Ã´ in Albany | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/-mrs-elbert-c-daniel-i-i.html | MRS. ELBERT C. DANIEL. | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/rites-for-dr-steinman.html | Rites for Dr. Steinman | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/dean-b-burks-dies-chemist-for-shell.html | DEAN B. BURKS DIES; CHEMIST FOR SHELL | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/west-german-six-downs-us-7-to-2.html | WEST GERMAN SIX DOWNS U.S., 7 TO 2 | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/rev-james-howard.html | REV. JAMES HOWARD | True | | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/miss-casals-on-late-rally-defeats-miss-bartkowicz.html | Miss Casals, on Late Rally, | True | By Neil Amdur | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/city-u-is-adjusting-to-the-sharp-increase-in-number-of-freshmen.html | City U. Is Adjusting to the Sharp Increase in Number of Freshmen | True | By M. A. Farber | 1999-03-24 | RE0000657902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/wildcatting-for-oil-becomes-a-game-of-percentage.html | Wildcatting for Oil Becomes a Game of Percentage | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000657902 | B00000657344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-12-no-title.html | Article 12 â€¦Â¬Â³â€¦Â¬Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/stocks-advance-on-london-board-industrial-index-climbs-24-to-end.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/shepard-opens-new-store.html | Shepard Opens New Store | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/is-201-center-vows-drugcharge-action.html | I.S. 201 CENTER vows DRUGâ€¦Â¬Â¹CHARGE ACTION | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/danger-on-wall-street.html | Danger on Wall Street | True | By Milton A. Gordon | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/clash-at-tokyo-airport-site.html | Clash at Tokyo Airport Site | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/chinese-satellite-silent.html | Chinese Satellite Silent | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/blacks-in-house-get-nixon-pledge-president-names-five-from-staff-to.html | BLACKS IN HOUSE GET NIXON PLEDGE | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/democrats-in-house-criticize-nixon-for-holding-back-funds.html | Democrats in House Criticize Nixon for Holding Back Funds | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/11o00-paid-at-auction-for-part-of-letter-by-president-kennedy.html | $11,000 Paid at Auction for Part Of Letter by President Kennedy | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/gms-chief-scores-critics-of-business-gm-head-scores-business.html | G. M.'s Chief Scores Critics of Business | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/farm-price-rises-set-by-europeans-common-market-agrees-on-increases.html | FAN PRICE RISES SET BY EUROPEANS | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/jack-warner-to-make-1776-into-a-movie.html | Jack Warner to Make â€¦Â¬Â²1776â€¦Â¬Â¹ Into a Movie | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/soviet-emigrants-hailed-in-israel-big-group-arrives-aboard-a.html | SOVIET EMIGRANTS HAILED IN ISRAEL | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/deficit-1938billion.html | Deficit $19.38â€¦Â¬Â²Billion | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/fumes-peril-georgia-town.html | Fumes Peril Georgia Town | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/ashe-and-okker-advance-in-chicago-tennis-tourney.html | Ashe and Okker Advance In Chicago Tennis Tourney | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/150-works-by-marcks-exhibited-here.html | 150 Works by Marcks Exhibited Here | True | By David L. Shirey | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/i-albert-l-reevesis-dead-at97-us-judge-sat-in-coplon-case.html | Albert L. Reeves Is Dead at 97; U.S. Judge Sat in Coplon Case | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/us-asks-action-geneva-to-halt-pollution-of-oceans.html | U.S. Asks Action in Geneva To Halt Pollution of Oceans | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/bonn-curtails-f104-flights-after-8-crashes-in-4-weeks.html | Bonn Curtails Fâ€¦Â¬Â²104 Flights After 8 Crashes in 4 Weeks | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/nixon-talks-to-workers.html | Nixon Talks to Workers | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/a-cavorting-amiable-doctor-miracle.html | A Cavorting, Amiable â€¦Â¬Â²Doctor Miracleâ€¦Â¬Â¹ | True | By Donald Henahan | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/eec-s-charge-hit-by-continental-can.html | E.E.C.'s Charge Hit By Continental Can | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/softcoal-output-grows.html | Soft â€¦Â¬Â²Coal Output Grows | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/weatherford-award-given.html | Weatherford Award Given | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/yankees-pound-koosman-in-beating-mets-42-southpaw-insists-shoulder.html | Yankees Pound Koosman in Beating Mets, 4â€¦Â¬Â²2 | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/women-smokers-march.html | Women Smokers March | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/another-stormy-spring-foreseen-for-nixon.html | News Analysis | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/sst-chief-fails-in-final-efforts-to-save-project-attention-turns-to.html | SST CHIEF FAILS IN FINAL EFFORTS TO SAVE PROJECT | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/innocence-unprotected.makavejev-directs-yugoslav-feature-orphan.html | Innocence Unprotected? Makavejev Directs Yugoslav Feature Orphan Loves Acrobat Despite Opposition | True | By Roger Greenspun | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/knicks-comeback-subdues-hawks-barnetts-17-points-in-last-period.html | KNICKS' COMEBACK SUBDUES HAWKS | True | By Leonard Koppett | 1999-03-24 | RE0000667902 | B00000657344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/naacp-aide-is-guilty.html | N.A.A.C.P. Aide Is Guilty | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/what-is-the-presidents-policy.html | What is the President's Policy? | True | By Eugene J. McCarthy | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-4-no-title.html | Article 4 â€šÃ„¬Ã¬â€šÃ„¬Ã„ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-13-no-title.html | Article 13 â€šÃ„¬Ã¬â€šÃ„¬Ã„ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/3-lake-michigan-states-agree-to-thermal-pollution-standards.html | 3 Lake Michigan states Agree to Thermal Pollution Standards | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/europes-farm-problem-issue-is-seen-as-too-many-on-the-land-and-too.html | Eurppe's Farm Problem | True | By Clyde B. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/gop-leaders-in-albany-agree-on-budget-slashes-gop-leaders-in-albany.html | G.O.P. Leaders in Albany Agree on Budget Slashes | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/film-unusual-journey-silence-has-no-wings-from-japan-bows.html | Film: Unusual Journey.' Silence Has No Wings,' From Japan, Bows | True | By Vincent Canby | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/bill-rates-reach-record-low-at-treasurys-monthly-auction.html | Bill Rates each Record Low At Treasury's Monthly Auction | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/chrysler-recalls-valiants.html | Chrysler Recalls Valiants | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/humphrey-urges-limits-on-abms-criticizes-all-or-nothing-attitude-in.html | HUMPHREY URGES LIMITS ON ARM'S | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/silver-futures-show-price-rise-may-is-the-busiest-contract-wheat.html | SILVER FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/pakistan-asserts-control-in-east-broadcast-says-all-political.html | PAKISTAN ASSERTS CONTROL IN EAST | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/in-pakistan-united-states-is-villain.html | In Pakistan, United States Is Villain | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/judge-peter-u-nucci-47-of-suffolk-dies-ill-crash.html | Judge Peter M. Nucci, 47, Of Suffolk, Dies in Crash | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/the-casey-appointment.html | The Casey Appointment | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/us-suit-charges-job-bias-in-jersey.html | U.S. SUIT CHARGES JOB BIAS IN JERSEY | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/rogers-reassures-his-senate-critics-on-mideast-policy-rogers.html | Rogers Reassures His Senate Critics On Mideast Policy | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/us-engineers-hail-feat.html | U.S. Engineers Hail Feat | True | By John Noble Wilford | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/curfew-imposed.html | Curfew Imposed | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/pan-am-air-reports-loss.html | Pan Am Air Reports Loss | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/tate-murder-trial-costly.html | Tate Murder Trial Costly | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/france-to-build-aircushion-railroad.html | France to Build Airâ€šÃ„¬Ã„ªCushion Railroad | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/2-us-marks-fall-in-ncaa-swim-hall-stanford-relay-team-score-in-meet.html | 2 U.S. NI FAIL IN N.C.A.A. SWIM | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/uruguay-guerrillas-release-letter-reportedly-by-envoy.html | Uruguay Guerrillas Release Letter Reportedly by Envoy | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/circuit-court-approves-lineup-of-policemen-in-brutality-case.html | Circuit Court Approves Lineâ€šÃ„¬Ã„ªUp Of Policemen in Brutality Case | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/byrd-scores-trips-for-slum-children.html | BYRD SCORES TRIPS FOR SLUM CHILDREN | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-2-no-title.html | Article 2 â€šÃ„¬Ã¬â€šÃ„¬Ã„ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/commerce-agency-sees-limited-rise-for-auto-sales-gains-for-autos.html | Commerce Agency Sees Limited Rise for Auto Sales | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/villanova-ucla-gain-final.html | Villanova, U.C.L.A. Gain Final | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/kidnapped-boy-11-helps-trap-suspect.html | KIDNAPPED ROY, 11, HELPS TRAP SUSPECT | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/emerson-tuition-rising.html | Emerson Tuition Rising | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/state-relief-cuts-to-spare-3-groups-legislative-plans-skirt-the.html | STATE RELIEF CUTS TO SPARE 3 GROUPS | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/the-bean-and-the-pill.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/skimping-on-the-environment.html | Skimping on the Environment | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/papp-doth-win-battle-of-public-theater.html | Papp Doth Win Battle of Public Theater | True | By Edward C. Burks | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/birgit-nilsson-excels-as-a-recitalist-sopranos-big-voice-subtly.html | Birgit Nilsson Excels as a Recitalist | True | By Raymond Ericson | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/trw-and-collins-in-merger-talks-stage-termed-preliminary-by-both.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/sheik-mujib-calls-strike.html | Sheik Mujib Calls Strike | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/concorde-push-is-urged.html | Concorde Push Is Urged | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/scouts-letter-in-fbi-dossiers-stolen-files-had-copy-of-inquiry-on.html | SCOUTS LETTER IN F.B.I. DOSSIERS | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/scholastic-awards-go-to-12-city-blacks.html | SCHOLASTIC AWARDS GO TO 12 CITY BLACKS | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/kotouc-trial-is-set.html | Kotouc Trial Is Set | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/friend-testifies-in-crimmins-case.html | â€˜FRIENDâ€™ TESTIFIES IN CRIMMINS CASE | True | By Lacey Fosburgh | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/subway-series-with-palm-trees.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/kennedy-decries-laos-operation-says-nightmare-ended-in-a.html | KENNEDY DECRIES LAOS OPERATION | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/the-old-and-young-hear-complaints-of-consumers.html | The Old and Young Hear Complaints of Consumers | True | By Richard Phalon | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/maritime-aide-named.html | Maritime Aide Named | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/proposal-is-made-for-newark-strike.html | PROPOSAL IS MADE FOR NEWARK STRIKE | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/newburgh-split-on-effects-of-proposed-jetport.html | Newburgh Split on Effects of Proposed Jetport | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/david-rockefeller-reports-us-economy-on-way-up.html | David Rockefeller Reports U.S. Economy on Way Up | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/vatican-restates-its-view-on-status-of-jerusalem.html | Vatican Restates Its View On Status of Jerusalem | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/michigan-state-takes-mat-lead-advances-6-to-quarterfinals-of-ncaa.html | MICHIGAN STATE TAKES MAT LEAD | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/milton-eisenhower-back-at-johns-hopkins-helm.html | Milton Eisenhower Back at Johns Hopkins Helm | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/19thcentury-toymakers-creations-with-drawings-on-display-at-museum.html | 19thâ€‹â€‹â€‹Century Toymaker's Creations, With Drawings, on Display at Museum | True | By Sanka Knox | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/the-winding-road-to-rome.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-5-no-title.html | Article 5 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/einstein-to-raise-output-of-doctors-in-3year-course.html | Einstein to Raise Output of Doctors In 3â€‹â€‹â€‹Year Course | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/monsanto-sees-lag-in-quarter-expects-71-profit-gain.html | Monsanto Sees Lag in Quarter | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/americans-begin-troop-pullback-near-laos-border-concern-growing.html | AMERICANS BEGIN TROOP PULLBACK NEARIAOSBORDER | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/barge-spills-10000-gallons-of-gasoline-in-east-river.html | Barge Spills 10,000 Gallons of Gasoline in East River | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/tremor-jolts-coast-area.html | Tremor Jolts Coast Area | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/heaven-in-the-40s-a-mantailored-suit.html | â€‹â€‹â€‹Heavenâ€‹â€‹â€‹ in the 40's: A Manâ€‹â€‹â€‹Tailored Suit | True | By Bernadine Morris | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/at-suez-canal-watching-waiting-digging.html | At Suez Canal: Watching, Waiting, Digging | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/legislature-approves-expansion-of-board-of-elections-in-the-city.html | Legislature Approves Expansion 0f Board of Elections in the City | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/divided-command-in-saigon.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/her-hymn-to-nature-is-a-guidebook-for-the-simplest-of-lives.html | Her Hymn to Nature Is a Guidebook for the Simplest of Lives | True | | 1999-03-24 | RE0000667902 | B00000657344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/foe-lists-raid-casualties.html | Foe Lists Raid Casualties | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/jacob-l-dru-k-.html | JACOB L. DRUCK | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/tito-begins-5day-visit-to-italy-under-heavy-security.html | President Tito, front left, being welcomed by Mayor Clelio Darida of Rome, back camera. President Giuseppe Saragat is at center. Behind them is Arch of Constantine. | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/easier-divorces-backed-in-jersey-state-senate-votes-21-to-7-to.html | EASIER DIVORCES | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/pollution-stand-modified-by-gm-company-says-it-may-pass-tests-if.html | POLLUTION STAND MODIFIED BY G.M. | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/bridge-defenders-sure-triumph-look-gives-declarer-a-vital-clue.html | Bridge: Defender's â€šÃ„Â²Sure Triumphâ€šÃ„Â´ Look Gives Declarer a Vital Clue | True | By Alan Truscott | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/ulsters-prime-minister-aims-at-unity-in-naming-new-cabinet-party.html | Ulster's Prime Minister Aims at Unity in Naming New Cabinet | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/new-breed-of-big-trust-in-japan-a-new-breed-of-big-trusts-grows-in.html | New Breed of Big Trust in Japan | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/bids-sought-for-subway-tunnels-in-central-park.html | Bids Sought For Subway Tunnels in Central Park | True | By John Noble Wilford | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/paperwork-jam-grows-on-wall-st-but-big-board-report-finds-critical.html | PAPERWORK JAM GROWS ON WALL ST. | True | By Terry Robards | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/tax-plan-called-a-threat-to-city-citizens-budget-commission-assails.html | TAX PLAN CALLED A THREAT TO CITY | True | By Richard Reeves | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/penny-unit-set-to-pay-dividends-ple-resuming-payments-after-halt.html | PENNY UNIT SET TO PAY DIVIDENDS | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/deadlock-at-ford-deepens-in-britain.html | DEADLOCK AT FORD DEEPENS IN BRITAIN | True | | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-26 | 1971-03-26 | https://www.nytimes.com/1971/03/26/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667902 | B00000657344 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/boac-profitability-off-in-last-6-months.html | B.O.A.C. Profitability Off in Last 6 Months | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/manufacturers-warned-on-rising-textile-waste-textile-makers-warned.html | Manufacturers Warned On Rising Textile Waste | True | By Isadore Barmash Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/big-board-prices-modestly-higher-dow-up-by-267-to-90348-finishes.html | BIG BOARD PRICES MODESTLY HIGHER | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/rogers-hints-boycott.html | Rogers Hints Boycott | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/sonics-retain-haywood-in-outofcourt-compact-seattle-submits-to-nba.html | Sonics Retain Haywood In Outâ€šÃ„Â²ofâ€šÃ„Â²Court Compact | True | By Leonard Koppett | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/arms-session-held-5th-one-is-delayed.html | ARMS SESSION HELD; 5TH ONE IS DELAYED | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/israel-and-jerusalem.html | Letters to the Editor | True | Francis Booth | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/herbert-rosengren-artist-and-designer.html | HERBERT ROSENGREN, ARTIST AND DESIGNER | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/montherlant-play-about-homosexuals-staged-in-london.html | Montherlant Play About Homosexuals Staged in London | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/tiny-spot-of-civilization-amid-borneo-s-jungles.html | The Talk of Pontianak | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/two-with-stolen-miami-silver-seized-after-chase-in-jersey.html | Two With Stolen Miami Silver Seized After Chase in Jersey | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/dr-james-boyd-51-chaplain-at-drew-u.html | DR. JAMES BOYD, 51, CHAPLAIN AT DREW U. | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/kicking-the-habit-and-its-alternatives.html | Letters to the Editor | True | F. Homburger | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/asarco-deal-set-on-zinc-properties-companies-take-merger-actions.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/nader-scores-fda-on-liquid-lye-peril.html | NADER SCORES F.D.A. ON LIQUID LYE PERIL | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/bank-apologizes-to-rye-for-school-vote-statement.html | Bank Apologizes to Rye for School Vote Statement | True | By Richard Reeves | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/gao-report-policy-defended-by-staats.html | G.A.O. REPORT POLICY DEFENDED BY STAATS | True | | 1999-03-24 | RE0000667905 | B00000657347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/city-will-set-up-cable-tv-agency-central-regulatory-unit-will-be-in.html | CITY WILL SET UP CABLE TV AGENCY | True | By Fred Ferretti | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/6-tie-for-lead-with-136s-over-windy-miami-course-6-golfers-tie-for.html | 6 Tie for Lead With 136's Over Windy Miami Course | True | By Lincoln A. Werden | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/moscow-criticizes-nixon-on-his-smiles-for-peking.html | Moscow Criticizes Nixon On His â€šÃ„Ã²Smilesâ€šÃ„Â´ for Peking | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/knicks-seeking-20-series-lead-jackson-will-miss-play-off-with-hawks.html | KNICKS SEEKING 2â€šÃ„Â*0 SERIES LEAD | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/fee-of-1c-a-share-is-set-by-broker-mack-bushnell-rate-is-for.html | FEE OF 1C A SHARE IS SET BY BROKER | True | By Terry Robards | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/henderson-hearing-set.html | Henderson Hearing Set | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/childrens-ballet-finale.html | Children's Ballet Finale | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/nixon-expected-to-order-building-wageprice-curb-nixon-move-near-on.html | Nixon Expected to Order Building Wageâ€šÃ„Ã‚Price Curb | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/princetons-loss.html | Princeton's Loss | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/coach-allows-tar-heels-to-come-and-go-as-they-please.html | Coach Allows Tar Heels to Come and Go as They Please | True | By Al Harvin | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/court-hearing-set-on-pennsy-petitions.html | COURT HEARING SET ON PENNSY PETITIONS | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/youths-upset-by-a-youth-parley-activists-critical-of-the-white.html | Youths Upset by a Youth Parley | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/diana-ross-will-play-role-of-billie-holiday-on-screen.html | Diana Ross Will Play Role Of Billie Holiday on Screen | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/hew-issues-rules-for-states-to-curb-fraud-in-medicaid.html | H.E.W. Issues Rules For States to Curb Fraud in Medicaid | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/the-coeds-a-colonel-too.html | The Coed's a Colonel, Too | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/joan-crawford-to-aid-negro-troupe-on-funds.html | Joan Crawford to Aid Negro Troupe on Funds | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/state-savings-under-welfare-bill.html | State Savings Under Welfare Bill | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/charles-j-horan-housing-official-hud-regional-aide-dies-an-expert.html | CHARLES J. HORAN, HOUSING OFFICIAL | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/war-foes-break-up-teachin-at-harvard.html | WAR FOES BREAK UP TEACHâ€šÃ„Â*INATHARVARD | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-11-no-title.html | Article 11 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/triple-pays-311260-on-768-at-westbury.html | Triple Pays $3,112.60 On 7,6,8 at Westbury | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/regents-allow-girls-to-compete-with-boys-in-noncontact-sports.html | Regents Allow Girls to Compete With Boys in Noncontact Sports | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/armed-rebellion-reported-leader-of-rebels-in-east-pakistan-is.html | Armed Rebellion Reported | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/tapes-of-torture-fought-by-defense-in-panther-trial.html | Tapes of â€šÃ„Ã²Tortureâ€šÃ„Â´ Fought by Defense In Panther Trial | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/harlem-teenagers-in-housing-protest.html | HARLEM TEENâ€šÃ„Â*AGERS IN HOUSING PROTEST | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/deal-for-mrs-crimmins-is-revealed.html | â€šÃ„Ã²Dealâ€šÃ„Â´ for Mrs. Crimmins Is Revealed | True | By Lacey Fosburgh | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/formula-one-cars-notch-fastest-times-on-coast.html | Formula One Cars Notch Fastest Times on Coast | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/chrysler-planning-to-recall-workers-at-2-of-its-plants.html | Chrysler Planning To Recall Workers At 2 of Its Plants | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/indians-seek-land.html | Indians Seek Land | True | | 1999-03-24 | RE0000667905 | B00000657347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/laos-one-more-such-victory-.html | Letters to the Editor | True | Edward Jayne | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/waters-guitarist-and-singer-plays-blues-at-gaslight.html | Waters, Guitarist And Singer, Plays Blues at Gaslight | True | Mike Jahn. | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/cbs-team-wins-award-for-a-vietnam-project-world-of-charlie-company.html | C. B. S. Team Wins Award for a Vietnam Project | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/specter-of-a-civil-war-has-long-haunted-pakistan.html | Specter of a Civil War Has Long Haunted Pakistan | True | By Ralph Blumenthal | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/horse-serum-error-cited.html | Horse Serum Error Cited | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/bishop-installed-in-hartford.html | Bishop Installed in Hartford | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/rights-chief-dies-in-atlanta-crash-skidding-auto-hits-a-tree.html | RIGHTS CHIEF DIES IN ATLANTA CRASH | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/hope-for-vote-on-calley-rises-as-jury-asks-copy-of-charges.html | Hope for Vote on Calley Rises As Jury Asks Copy of Charges | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/david-griffin-weds-mrs-grace-darling.html | David Griffin Weds Mrs. Grace Darling | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/maker-calls-federal-report-on-whipping-cream-false.html | Maker Calls Federal Report On Whipping Cream False | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/education-of-derek-bok.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/cordero-caps-quadruple-with-brabant-ii.html | Cordero Caps Quadruple With Brabant II | True | By Joe Nichols | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/black-colleges-gain-prime-time-national-tv-football-card-to-open.html | BLACK COLLEGES GAIN PRIME TIME | True | By Neil Amdur | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/chinese-art-sale-benefit.html | Chinese Art Sale Benefit | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/laker-rally-tops-bulls-105-to-95-goodrich-paces-victors-to-20-lead.html | LAKER RALLY TOPS BULLS, 105 TO 95 | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/chavezteamsters-pact-ends-lettuce-labor-rift-chavez-in-accord-with.html | ChavezâÃ‚Ã‚Ã"Teamsters Pact Ends Lettuce Labor Rift | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/if-venisons-not-your-dish-theres-always-hare.html | If Venison's Not Your Dish, There's Always Hare | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/solo-dances-given-by-miss-bilderback.html | SOLO DANCES GIVEN BY MISS BILDERBACK | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/phelps-dodge-sets-a-rise-in-domestic-copper-price-47-increase-by-no.html | Phelps Dodge Sets a Rise In Domestic Copper Price | True | By Robert Walker | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/profit-taking-drops-futures-in-newcrop-corn-and-wheat.html | Profit Taking Drops Futures In NewâÃ‚Ã"Crop Corn and Wheat | True | By James J. Nagle | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/final-plea-heard-in-manson-trial-fate-of-four-defendants-now-in-the.html | FINAL PLEA HEARD IN MANSON TRIAL | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/phosphate-facility-to-close.html | Phosphate Facility to Close | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/4-indicted-with-lansky-are-released-on-bond.html | 4 indicted With Lansky Are Released on Bond | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/miss-reed-bride-of-f-l-hayden.html | Miss Reed Bride of F. L. Hayden | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/economic-gauge-up-for-february-06-rise-in-index-is-4th-monthly-gain.html | ECONOMIC GAUGE UP FOR FEBRUARY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/2-experts-back-ban-on-tear-gas-and-sprays-in-war.html | 2 Experts Back Ban on Tear Gas and Sprays in War | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/nohkyogen-group-presents-a-2d-bill.html | NOHâÃ‚Ã"KYOGEN GROUP PRESENTS A 2D BILL | True | Howard Thompson | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/new-jazz-center-to-be-site-of-expanded-noon-concerts.html | New Jazz Center to Be Site Of Expanded Noon Concerts | True | By John S. Wilson | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/democrats-to-plan-strategy.html | Democrats to Plan Strategy | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/meskill-discloses-toll-plaza-thefts.html | MESKILL DISCLOSES TOLL PLAZA THEFTS | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/british-bar-112-passengers-from-charter-flight-to-city.html | British Bar 112 Passengers From Charter Flight to City | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/sst-stirs-japanese-interest-but-not-to-point-of-purchase.html | SST Stirs Japanese Interest But Not to Point of Purchase | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/mrs-winthrop-rockefeller-sues-for-arkansas-divorce.html | Mrs. Winthrop Rockefeller Sues for Arkansas Divorce | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/jordanian-troops-battle-commandos.html | JORDANIAN TROOPS BATTLE COMMANDOS | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/william-beekhuysen.html | WILLIAM BEEKHUYSEN | True | | 1999-03-24 | RE0000667905 | B00000657347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/senate-pollution-panel-faces-dilemma-as-dumping-off-delaware.html | Senate Pollution Panel Faces Dilemma As Dumping Off Delaware Increases | True | By David Bird Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/reverse-missile-gap.html | Letters to the Editor | True | Mark B. Schneider | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/nathan-cohen-stage-critic-for-toronto-star-47-dies.html | Nathan Cohen, Stage Critic For Toronto Star, 47, Dies | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/usc-sets-mark-in-ncaa-swim-indiana-hall-wins-medley-for-2d.html | U.S.C. SETS MARK IN N.C.A.A. SWIM | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/laotians-yield-3-positions.html | Laotians Yield 3 Positions | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/milliondollar-stars-kin-still-on-relief.html | Million€ŝÂ„Â°Dollar Star's Kin Still on Relief | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/gop-chiefs-back-700million-cut-in-state-budget-leaders-and-governor.html | G.O.P. CHIEFS BACK $700€ŝÂ„Â°MILLION CUT IN STATE BUDGET | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/french-elections-a-draw.html | French Elections: A Draw | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/telegraph-avenues-flower-children-have-gone-underground.html | Telegraph Avenue's Flower Children Have Gone Underground | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/soviet-union-blanks-sweden-in-world-hockey-tourney.html | Soviet Union Blanks Sweden In World Hockey Tourney | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/george-gross-59-president-of-maintenance-firm-dies.html | George Gross, 59, President Of Maintenance Firm, Dies | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/lack-of-protest-after-1948.html | Letters to the Editor | True | David J. Waxman | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/7000-marchers-bid-governor-raise-aid-to-church-schools-7000-seek.html | 7,000 Marchers Bid Governor Raise Aid To Church Schools | True | By James F. Clarity | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/mets-down-twins-53-on-joness-3d-hit-of-game-a-2run-single-in-7th.html | Mets Down Twins, 5€ŝÂ„Â°3, on Jones's 3d Hit of Game, a 2€ŝÂ„Â°Run Single in 7th | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/originala-to-close-division.html | Originala to Close Division | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-1-no-title.html | Article 1 €ŝÂ„Â°€ŝÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/soviet-missile-site-pattern-called-hint-of-new-system-hint-of-new.html | Soviet Missile Site Pattern Called Hint of New System | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/new-rochelle-schools-cut-jobs-to-meet-deficit-of-16million-new.html | New Rochelle Schools Cut Jobs To Meet Deficit of $1.6€ŝÂ„Â°Million | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/aid-for-farmers-pledged-by-thieu-saigons-leader-discloses-plan-for.html | AID FOR FARMERS PLEDGED BY THIEU | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/5000-beg-for-food-in-brazil.html | 5,000 Beg for Food in Brazil | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/edward-h-larson.html | EDWARD H. LARSON | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/paul-m-skolnick.html | PAUL M. SKOLNICK | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/pacific-phone-weighs-sale.html | Pacific Phone Weighs Sale | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/us-aides-rate-west-pakistans-forces-as-stronger.html | U.S. Aides Rate West Pakistan's Forces as Stronger | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/golf-writers-honor-werden.html | Golf Writers Honor Werden | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/fight-threatened-on-school-funds-group-plans-suit-on-aid-to.html | FIGHT THREATENED ON SCHOOL FUNDS | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/blacks-give-nixon-may-17-deadline-13-in-house-will-also-send-60.html | BLACKS GIVE NIXON MAY 17 DEADLINE | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/leader-of-rebels-in-east-pakistan-reported-seized-sheik-mijib.html | LEADER OF REBELS IN EAST PAKISTAN REPORTED SEIZED | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/mrs-king-wins-semifinal.html | Mrs. King Wins Semifinal | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/queens-detour-announced.html | Queens Detour Announced | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/market-place-pros-and-cons-of-sales-data.html | Market Place: Pros and Cons Of Sales Data | True | By Robert Metz | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/wnbc-bars-lyrics-as-drugoriented.html | WNBC BARS LYRICS AS €ŝÂ„Â°DRUG€ŝÂ„Â°ORIENTED€ŝÂ„Â° | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/helen-schwartz-exaide-to-lindsay-dies-of-injuries.html | Helen Schwartz, Ex€ŝÂ„Â° Aide To Lindsay, Dies of Injuries | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/off-and-running-at-broad-and-wall.html | Sports of The Times | True | By James Tuite | 1999-03-24 | RE0000667905 | B00000657347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/puerto-ricans-strengthen-political-power-puerto-ricans-build.html | Puerto Ricans Strengthen Political Power | True | By Murray Schumach | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/pollution-ban-makes-a-ghost-town.html | Pollution Ban Makes a â€šÃ„Ã²Ghost Townâ€šÃ„Ã´ | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/josef-hermann-dufhues-dead-a-leader-of-bonn-opposition.html | Josef Hermann Dufhues Dead; A Leader of Bonn Opposition | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/u-s-opposes-plea-to-disclose-data-overheard-in-wiretapping.html | U. S. Opposes Plea to Disclose Data Overheard in Wiretapping | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/newark-teachers-reject-mediators-chosen-by-mayor.html | Newark Teachers Reject Mediators Chosen By Mayor | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/washington-for-the-record-march-26-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/albion-fitzgerald-physician-here-77.html | ALBION FITZGERALD, PHYSICIAN HERE, 77 | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/voiceprint-mistake-conceded-in-tying-inspector-to-gambler.html | Voiceprint Mistake Conceded In Tying Inspector to Gambler | True | BY David Burnham | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/trade-balance-of-us-improved-in-february.html | Trade Balance of U.S. Improved in February | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/argentine-president-sworn-in-keeps-6-of-8-cabinet-ministers.html | Argentine President Sworn In, Keeps 6 of 8 Cabinet Ministers | True | By Malcolm W. Browne Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/soviet-said-to-offer-hope-of-berlin-easter-visits.html | Soviet Said to Offer Hope of Berlin Easter Visits | True | <B>Special To The New York Times</B> | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/new-fighting-in-cambodia.html | New Fighting In Cambodia | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/kenneth-irwin-vancott-67-upstate-and-local-jeweler.html | Kenneth Irwin VanCott, 67; Upstate and Local Jeweler | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¢â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/dacca-sprawling-dusty-metropolis.html | Dacca: Sprawling, Dusty Metropolis | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/100-soviet-jews-may-leave-soon-moscow-is-said-to-act-on-most-who.html | 100 SOVIET JEWS MAY LEAVE SOON | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/clashes-near-border.html | Clashes Near Border | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/harpsichord-skill-is-shown-at-recital-by-gerald-ranck.html | Harpsichord Skill Is Shown at Recital By Gerald Ranck | True | By Allen Hughes | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/alitalia-ad-with-tears-causes-anguish-here.html | Alitalia Ad With Tears Causes Anguish Here | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/tv-ustinov-as-gideon-chayefskys-play-bows-on-hallmark-show-with.html | TV: Ustinov as â€šÃ„Ã²Gideonâ€šÃ„Ã´ | True | By John J. O'Connor | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/if-lindsay-tries-to-switch.html | Letters to the Editor | True | Alexander F. Carson | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/12-on-philippine-bus-killed.html | 12 on Philippine Bus Killed | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/anne-w-brigmans-photos-displayed-human-form-is-shown-in-tune-with.html | Anne W. Brigman's Photos Displayed | True | By Grace Glueck | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/army-tv-in-saigon-airs-selling-of-the-pentagon.html | Army TV in Saigon Airs â€šÃ„Ã²Selling of the Pentagonâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/350-are-infected-by-fluid-feeding-additional-hospitals-may-be.html | 360 ARE INFECTED BY FLUID FEEDING | True | By Lawrence K. Altman | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/victor-hugovidal-jr-marries-miss-holly-marrow-in-suburb.html | Victor Hugoâ€šÃ„Ã´Vidal Jr. Marries Miss Holly Marrow in Suburb | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/music-mennin-sinfonia-recent-work-played-by-philharmonic.html | Music: Mennin Sinfonia | True | By Harold C. Schonberg | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/chile-to-buy-bethlehem-mines-in-first-major-takeover-pact-chile-to.html | Chile to Buy In First Major | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/turkey-gets-new-cabinet-emphasis-is-on-specialists.html | Turkey Gets New Cabinet; Emphasis Is on Specialists | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/israelis-protest-award-to-borges-young-rebels-critical-of-jerusalem.html | ISRAELIS PROTEST AWARD TO BORGES | True | By Henry Raymont Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/group-to-publicize-f-b-is-informers.html | GROUP TO PUBLICIZE F. B. I.'S INFORMERS | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/theater-uncle-vanya-chekhov-play-revived-by-classic-stage-co.html | Theater: â€šÃ„Ã²Uncle Vanyaâ€šÃ„Ã´ | True | By Clive Barnes | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/museum-here-opens-talks-with-staff.html | MUSEUM HERE OPENS TALKS WITH STAFF | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/chou-sees-nixon-widening-the-war-before-election.html | Chou Sees Nixon Widening The War Before Election | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/slum-sports-program-aide-arrested-on-drug-charge.html | Slum Sports Program Aide Arrested on Drug Charge | True | | 1999-03-24 | RE0000667905 | B00000657347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/19959-see-phelps-stop-dixon-in-first-round-in-gloves-final.html | 19,959 See Phelps Stop Dixon In First Round in Gloves Final | True | By Deane McGowen | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/nixon-asks-clergy-to-give-faith-to-youths-as-drug-alternative.html | Nixon Asks Clergy to Give Faith To Youths as Drug Alternative | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/mills-welfare-bill-will-disappoint-some.html | Mills Welfare Bill Will Disappoint Some | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/amex-prices-rise-as-volume-gains-index-finishes-session-with.html | AMEX PRICES RISE AS VOLUME GAINS | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/art-dubuffets-path-over-the-years-2-shows-offer-study-of-visual.html | Art: Dubuffet's Path Over the Years | True | By Hilton Kramer | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/protestants-see-paris-envoys-urge-us-withdrawal-pledge.html | Protestants See Paris Envoys; Urge U.S. Withdrawal Pledge | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-12-no-title.html | Article 12 â€Š...Â¹â€Š...Â¹ No Title | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/okla-state-seals-tie-for-mat-title.html | OKLA. STATE SEALS TIE FOR MAT TITLE | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/city-schools-are-adding-50-guards-to-force-of-380.html | City Schools Are Adding 50 Guards to Force of 380 | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/device-produces-a-continuous-radioisotope-supply-for-students-wide.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/lindsay-offers-city-for-un-drug-study.html | LINDSAY OFFERS CITY FOR U.N. DRUG STUDY | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/executioner-21-in-florida-derby-kissel-colt-faces-10-rivals-in.html | EXECUTIONER 2â€Š...Â¹1 IN FLORIDA DERBY | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/the-easter-egg-people.html | The Easter Egg â€Š...Â¹Peopleâ€Š...Â¹ | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/closing-of-spofford-will-be-requested-in-court-in-bronx.html | Closing of Spofford Will Be Requested In Court in Bronx | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/american-airlines-terms-71-outlook-encouraging.html | American Airlines Terms 71 Outlook â€Š...Â¹Encouragingâ€Š...Â¹ | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/inexpensive-paris-copies-from-some-highpriced-names.html | Shop Talk | True | By Bernadine Morris | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/bullets-subdue-76ers-by-119107-series-squared-at-one-each-loughery.html | BULLETS SUBDUE 76ERS BY 119.107 | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/coast-court-ruling-jars-reagans-welfare-plan-reversal-of-cuts-in.html | Coast Court Ruling Jars Reagan's Welfare Plan | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/new-ulster-chief-wins-party-vote-but-faulkner-is-assailed-for.html | NEW ULSTER CHIEF WINS PARTY VOTE | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/wille-calls-for-overhaul-of-us-banklink-law-reform-in-u-s-banklink.html | Wille Calls for Overhaul Of U.S. Bankâ€Š...Â¹Link Law | True | By H. Much Heinemann Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/three-students-at-fordham-are-robbed-in-dormitory.html | Three Students at Fordham Are Robbed in Dormitory | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/end-of-the-parity-gravy-train.html | End of the Parity Gravy Train | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/auto-output-trimmed-chrysler-plans-worker-recall.html | Auto Output Trimmed | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/groups-ask-veto-of-welfare-shift-appeal-to-rockefeller-on-naming-of.html | GROUPS ASK VETO OF WELFARE SHIFT | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/city-school-board-cleared-by-state-no-violation-of-law-found-but.html | CITY SCHOOL BOARD CLEARED BY STATE | True | By Leonard Buder | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/utility-plans-more-stock.html | Utility'Plano More Stock | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/us-denies-germans-repurchased-gold.html | U.S. DENIES GERMANS REPURCHASED GOLD | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/new-stock-issues-up-for-week-in-heavy-trading.html | New Stock Issues Up for Week in Heavy Trading | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/bridge-defender-ignores-a-principle-and-beats-notrump-contract.html | Bridge: Defender Ignores a Principle And Beats Noâ€Š...Â¹Trump Contract | True | By Alan Truscott | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/saigon-patrols-moved-up-to-help-retreating-units-saigon-patrols.html | Saigon Patrols Moved Up To Help Retreating Units | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-10-no-title.html | Article 10 â€Š...Â¹â€Š...Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/czechs-jail-exgeneral-critical-of-warsaw-pact.html | Czechs Jail Ex‑General Critical of Warsaw Pact | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/legislator-assails-logues-lush-lair.html | LEGISLATOR ASSAILS LOGUE'S LUSH LAIR | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/hazard-for-cairo-taxi-women-men.html | Hazard for Cairo Taxi Women: Men | | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/detroit-edison-co-lifted-1970-profit.html | DETROIT EDISON CO. LIFTED 1970 PROFIT | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/74-rise-in-february-economic-gauge-up-for-february.html | 7.4% Rise in February | True | By Leonard Sloane | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-6-no-title.html | Article 6 ‑‑ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/violence-reported-quelled-in-a-city-in-west-pakistan.html | Violence Reported Quelled In a City in West Pakistan | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/japan-bars-textile-exports-to-us-for-2week-period.html | Japan Bars Textile Exports To U.S. for 2‑Week Period | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/early-rise-pared-in-london-stocks-other-buyers-fail-to-follow.html | EARLY RISE PARED IN LONDON STOCKS | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/panel-appointed-in-legal-aid-case-will-study-reagan-changes-against.html | PANEL APPOINTED IN LEGAL AID CASE | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/novelizing-sigmund-freud.html | Books of The Times | True | By Richard Locke | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-9-no-title.html | Article 9 ‑‑ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/british-holdup-men-get-1million.html | British Holdup Men Get $1‑Million | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/why-tax-vegetable-seeds.html | Letters to the Editor;Why Tax Vegetable Seeds? | True | Donald S. Wilson | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/john-fdailey-jr-a-prosecutor-here.html | JOHN F. DAILEY JR., A PROSECUTOR HERE | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/us-bank-sets-french-unit.html | U.S. Bank Sets French Unit | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/dewey-left-estate-exceeding-a-million.html | DEWEY LEFT ESTATE EXCEEDING A MILLION | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/tito-on-piazza-venezia.html | Tito on Piazza Venezia | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/japanese-investor-group-plans-visit-to-us-an-institutional.html | Japanese Investor Group Plans Visit to U.S. | True | By Robert J. Cole | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/plans-for-pulp-mill-dropped.html | Plans for Pulp Mill Dropped | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/colonels-triumph-over-nets-122115.html | COLONELS TRIUMPH OVER NETS, 122‑115 | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/article-7-no-title.html | Article 7 ‑‑ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/in-brazils-northeast-a-drought-and-quiet-despair.html | In Brazil's Northeast, a Drought and Quiet Despair | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/blefarys-homer-tops-orioles-32-yankees-take-3d-straight-as-kline.html | BLEFARY'S HOMER TOPS ORIOLES, 3‑2 | True | By Murray Crass Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/ernest-e-ridout-81-managed-an-estate.html | ERNEST E. RIDOUT, 81, MANAGED AN ESTATE | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/hart-to-oppose-draft.html | Hart to Oppose Draft | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/end-of-tax-exemption-ordered-for-23-mississippi-academies.html | End of Tax Exemption Ordered For 23 Mississippi Academies | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/jaguar-introduces-longawaited-v12.html | Jaguar Introduces Long‑Awaited V‑12 | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/budgetary-rollovers.html | Budgetary Roll.Overs | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/chase-bank-establishes-economic-consulting-unit.html | Chase Bank Establishes Economic Consulting Unit | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/screen-cormans-gaskips-bay-attraction-is-part-of-retrospective.html | Screen: Corman's 'Gas':Kips Bay Attraction Is Part of Retrospective | True | By Vincent Canby | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/antiques-from-china-show-of-silk-tapestries-called-kossu-should.html | Antiques: From From China | True | By Marvin D Schwartz | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/arrives-on-coast.html | Arrives on Coast | True | | 1999-03-24 | RE0000667905 | B00000657347 |
| 1971-03-27 | 1971-03-27 | https://www.nytimes.com/1971/03/27/archives/where-the-smart-set-dines-in-london.html | Where the Smart Set Dines in London | True | By Moan Cook Special to The New York Times | 1999-03-24 | RE0000667905 | B00000657347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/dance-witchboy-has-us-premiere.html | Dance:â€šÃ„Â¹Witchboyâ€šÃ„Â¨ Has U.S. Premiere | True | By Clive Barnes Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/antiwar-rallies-set-for-capital-coalition-planning-protests-to-stop.html | ANTIWAR RALLIES SET FOR CAPITAL | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/spirit-of-saigons-army-shaken-in-laos-spirit-of-saigons-forces.html | Spirit of Saigon's Army Shaken in Laos | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/billpaying-time-more-couples-now-are-facing-it-together.html | Billâ€šÃ„Â¹Paying Timeâ€šÃ„Â¨More Couples Now Are Facing It Together | True | By Norma Harrison | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/wage-inflation-besets-rhodesia-country-lacks-skilled-labor-despite.html | WAGE INFLATION BESETS RHODESIA | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/books-changing-careers.html | Books: Changing Careers | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/eleanore-d-chweppe-is-bride-of-capt-ohn-baxendale-lawyer.html | Eleanore D. Schweppe Is Bride Of Capt. John Baxendale, Lawyer | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/foo-blocks-cambodian-road.html | Foe Blocks Cambodian Road | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/maos-great-revolution-by-robert-s-elegant-478-pp-new-york-and.html | The Chairman as a dupe and a fool when not a cynical tyrant | True | By Stuart R. Schram | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/proposal-for-highrise-housing-is-criticized-in-sheepshead-bay.html | Proposal for Highâ€šÃ„Â¹Rise Housing Is Criticized in Sheepshead Bay | True | By Edward C. Burks | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ecuador-leads-in-tennis.html | Ecuador Leads in Tennis | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/littering-noise-bane-of-boating.html | Littering, Noise Bane Of Boating | True | By John C. Devlin | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/gateway-recreation-area-will-get-senate-hearings.html | Gateway Recreation Area Will Get Senate Hearings | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/demands-for-day-care-rising-among-the-affluent.html | Demands for Day Care Rising Among the Affluent | True | By James F. Clarity Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/trouble-on-the-way-to-a-sacred-manifest-destiny-argentina.html | The World | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/garden-and-home-can-you-grow-flowers-on-avenue-d.html | Garden and Home | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/civil-service-director-retires-after-30-years.html | Civil Service Director Retires After 30 Years | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/eisenhower-my-eisenhower-by-jerome-charyn-178-pp-new-york-holt.html | The life and wild times of Toby Malothioon | True | By Joel Libber | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/checking-the-payprice-spiral.html | Checking the Payâ€šÃ„Â¨Price Spiral | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-18-no-title.html | Article 18 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/a-floating-high-school-clears-troubled-seas-fitting-out-is-a-laugh.html | A Floating High School Clears Troubled Seas | True | By Parton Keese | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/oklahoma-state-captures-its-27th-national-collegiate-wrestling.html | Oklahoma State Captures Its 27th National Collegiate Wrestling Crown | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/2-golfers-share-lead-with-206s-gary-player-crampton-get-70s-in-3d.html | 2 GOLFERS SHARE LEAD WITH 206'S | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-statesman-tito.html | Foreign Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/mental-patients-held-vulnerable-their-rights-are-demanded-at.html | MENTAL PATIENTS HELD VULNERABLE | True | By John Sibley | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-new-feminism-by-lucy-komisar-181-pp-new-york-franklin-watts-595.html | For Young Readers | True | By Sheila Cole | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/clean-hands-arent-everything.html | CLEAN HANDS ARENT EVERYTHING | True | Edward McCarry | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fashions-for-free-spirits.html | FASHIONS FOR FREE SPIRITS | True | Allegra J. Carr Carol A. Ulmer | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/health-warning-on-liquor-killed-maine-rejects-proposal-for-label-on.html | HEALTH WARNING ON LIQUOR KILLED | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/some-new-tricks-for-the-oldest-profession-prostitutes.html | The Nation | True | â€”David A. Andelman | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ecological-threat-to-hawaii-charged.html | ECOLOGICAL THREAT TO HAWAII CHARGED | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/work-list-of-priority-is-advised.html | Work List Of Priority Is Advised | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/sore-toe-failed-to-keep-wicks-from-role-in-ucla-victory.html | Sore Toe Failed to Keep Wicks From Role in U.C.L.A. Victory | True | | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-fourth-arm-of-defense.html | Letters to the Editor | True | E. A. Friedman | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-importance-of-visible-progress.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/heath-spent-2590-in-reelection-drive.html | HEATH SPENT $2,590 IN REâ€šÃ„Â³ELECTION DRIVE | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/neighborhood-volunteers-clear-site-for-a-park-on-west-side.html | Neighborhood Volunteers Clear Site for a Park on West Side | True | By C. Gerald Fraser | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/love-and-will-and-rollo-may-dr-may-is-the-prime-mover-of-the-new.html | Love and Will and Rollo May | True | By David Dempsey | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/vatican-names-hanoi-bishop.html | Vatican Names Hanoi Bishop | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/calley-jury-asks-to-rehear-8-more-testimony-to-be-reread-verdict.html | CALLEY JURY ASKS TO REHEAR 8 MORE | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/controversial-mural-is-obliterated-at-paramus-shopping-center.html | Controversial Mural Is Obliterated at Paramus Shopping Center | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/whats-happening-in-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/remember-when-we-had-a-doorman-by-josephine-lawrence-171-pp-new.html | Remember When We Had a Doorman? | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/brooklyn-college-plans-new-session.html | BROOKLYN COLLEGE PLANS NEW SESSION | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/alas-no-more-castratos.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-cheapest-slowest-and-most-hip-way-to-fly-the-atlantic-the.html | The Cheapest, Slowest And Most Hip Way To Fly the Atlantic | True | By Donald Stewart | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/gm-trainee-old-virtues-still-rule-for-getting-ahead.html | G.M. Trainee | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-forsyth-is-betrothed.html | Miss Forsyth Is Betrothed | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/hodgson-expects-his-proposal-to-stabilize-building-industry.html | Hodgson Expects His Proposal To Stabilize Building Industry | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pirates-win-on-an-error.html | Pirates Win on an Error | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/yacht-design-can-be-taught-by-mail.html | Yacht Design Can Be Taught by Mail | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/us-consulate-reports-all-is-quiet-in-dacca.html | U.S. Consulate Reports â€šÃ„Â²AM Quietâ€šÃ„Â³ in Dacca | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-first-four-years-by-laura-ingalls-wilder-illustrated-by-garth.html | For Young Readers | True | By Eleanor Cameron | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/americas-cup-races-show-technological-gap-narrows-lead-is-cut-by.html | Searching for Clams in Moriches Bay on Long Island's South Shore | True | By Jack Badiner | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/nixon-wage-curb-will-delay-building-of-roads-in-stale.html | Nixon Wage Curb Will Delay Building Of Roads in State | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-the-presidents-prayer-etc.html | â€šÃ„Â²THE PRESIDENT'S PRAYER,â€šÃ„Â¹ ETC. | True | M. Robert Rogers | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/no-flitter-he.html | Foreign Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/russians-said-to-arrest-group-protesting-detention-of-20-jews.html | Russians Said to Arrest Group Protesting Detention of 20 Jews | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-16-no-title.html | Article 16 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/penthouse-possibilities-in-the-city.html | Penthouse Possibilities In the City | True | By Philip Truex | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-15-no-title.html | Article 15 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/night-rounds-by-patrick-modiano-translated-from-the-french-by.html | Reader's Report | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/can-the-draft-be-ended-by-raising-military-pay.html | National Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/theres-gold-in-that-there-trash.html | Television | True | By John J. O'Connor | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/foe-attacks-gis-near-laos-border-signs-grow-that-all-major-american.html | FOE ATTACKS G.I.'S NEAR LAOS BORDER | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/charges-dropped-in-new-bedford-but-10-are-still-facing-trial-in.html | CHARGES DROPPED IN NEW BEDFORD | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/brooklyn-area-loses-power.html | Brooklyn Area Loses Power | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/phillies-turn-back-reds-43-on-leadoff-homer-by-browne-in-9th-inning.html | GIBBON ALLOWS CLOUT IN RELIEF | True | | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/why-no-tony-for-danny.html | Drama Mailbag | True | Shepard Traube | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-14-no-title.html | Article 14 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/foreign-minister-duties-in-china-filled-by-aide.html | Foreign Minister Duties In China Filled by Aide | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/suicide-clinic-is-seeking-to-serve-youths.html | Suicide Clinic is seeking to serve Youths | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-casals-defeats-mrs-king-64-64-in-final-of-15000-tennis-tourney.html | Miss Casals Defeats Mrs. King, in Final of $15,000 Tennis Tourney | True | By Neil Amour | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/children-at-work.html | National Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/jane-ohara-wed-to-terence.html | Jane O'Hara Wed to Terence Toal | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/evelyn-ragland-hollinsalumna-aiuiancedto-lohn-henw-zinl.html | Evelyn Ragland, Hollins Alumna, Affianced to John Henry Zink 3d | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/paul-winter-rock-that-swings.html | Recordings | True | By John S. Wilson | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/women-seeking-new-life-on-li-li-women-seeking-a-new-life.html | Women Seeking New Life on L.I. | True | By John Darnon Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/queens-village-planning-festive-summer-to-mark-centennial.html | Queens Village Planning Festive Summer to Mark Centennial | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-eastman-plans-wedding.html | Miss Eastman Plans Wedding | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-6-no-title.html | Benvenuti Says He'll Quit If Monzon Wins Rematch | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/austrian-men-and-women-dominating-skibob-events.html | Austrian Men and Women Dominating Skibob Events | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/technology-for-what.html | Technology for What? | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pollution-post-filled.html | Pollution Post Filled | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/manhasset-antidrug-unit-set-up-in-parish-house-hospital-seeking-to.html | Manhasset Antidrug Unit Set Up in Parish House | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/mayer-wins-twice-gains-roundrobin-tennis-final.html | Mayer Wins Twice, Gains Roundâ€šÃ„Â°Robin Tennis Final | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/guerrilla-movements-in-latin-america-by-richard-gott-illustrated.html | A cheerleader's report | True | By Norman Gall | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/liquor-license-requested-by-hospital-for-children.html | Liquor License Requested By Hospital for Children | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/condors-halt-rally-sink-stars-128120.html | CONDORS HALT RALLY, SINK STARS 128â€šÃ„Â°120 | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/democrats-in-a-survey-prefer-kennedy.html | Democrats in a Survey Prefer Kennedy | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-in-depth.html | â€šÃ„Â°'IN DEPTHâ€šÃ„Â¹ | True | Stewart Klein | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/a-schools-responsibility-for-results-debate-grows.html | A School's Responsibility for Results: Debate Grows | True | By William K. Stevens | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/collins-coach-of-year.html | Collins Coach of Year | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/to-make-room-for-the-jobless.html | Letters to the Editor | True | Israel Bearon | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-feel-free-why-no-tony-for-danny.html | Drama Mailbag | True | Julius Novick | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-great-progress-by-red-china-reported-in-fight-against-snail-fever.html | 'Great Progress' by Red China Reported in Fight Against Snail Fever, a Common Disease of Man | True | Lawrence K Altman | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/should-we-have-war-crime-trials-war-crime-trials.html | Should We Have War Crime Trials? | True | By Neil Sheehan | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/underfulfillment.html | Foreign Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/democrats-scored-by-gop-chairman.html | DEMOCRATS SCORED | True | BY G.o.p. Chairman | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/windjammer-joins-fleet.html | Windjammer Joins Fleet | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/grade-tests-flunking-marks-for-a-widely-used-system.html | Education | True | &#8212;William K. Stevens | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/drive-to-open-here-to-recruit-firemen.html | DRIVE TO OPEN HERE TO RECRUIT FIREMEN | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/exterminating-the-whale.html | Exterminating the Whale | True | | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fort-meade-chief-cleared.html | Fort Meade Chief Cleared | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pakistan-divided.html | Pakistan Divided | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/basic-policy-shift-emerging-on-revenuesharing-plan.html | Basic Policy Shift Emerging on Revenueâ€šÃ„Â'Sharing Plan | True | By John Berbers Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ch-alekai-luau-white-standard-poodle-named-best-in-bronx-county.html | Ch. Alekai Luau, White Standard Poodle, Named Best in Bronx County Show | True | By Walter R. Fletcher | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-8-no-title.html | Article 8 â€šÃ„Â¿â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/education-open-admissions-prophets-of-doom-seem-to-have-been-wrong.html | Education | True | â€”Fred M. Hechinger | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/green-takes-100-in-florida-relays-kentucky-star-runs-94-to-upset.html | GREEN TAKES 100 IN FLORIDA RELAYS | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/samuel-l-hirschberg.html | SAMUEL L. HIRSCHBERG | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-opera-fellowship-of-the-road-in-the-losers-juilliard-presents.html | The Opera: Fellowship of the Road in â€šÃ„Â'The Losersâ€šÃ„Â' | True | By Harold C. Schonberg | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/how-loyal-republicans-could-stop-the-war.html | Letters to the Editor | True | Brady Bryson | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/look-dry-stay-dry.html | Look dry, stay dry | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-red-and-the-green-the-divided-ira-the-irish-republican-army.html | The Red and the Green â€šÃ„Â®The Divided I. R. A. | True | By Anthony Carthew | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/dont-delay-hunt-for-space-at-docks.html | Don't Delay Hunt For Space at Docks | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-10-no-title.html | Article 10 â€šÃ„Â¿â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/every-us-president-wishes-he-could-act-like-one-executive-branch.html | How the President Would Reorganize the Cabinet | True | â€”Robert Srerrile | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/states-plan-for-aerial-spraying-of-gypsy-moths-on-l-i-opposed.html | State's Plan for Aerial Spraying of Gypsy Moths on L. I. Opposed | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/carnegie-in-full-bloom-carnegie-in-bloom.html | Carnegie in Full Bloom. | True | By Raymond Ericson | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/generous-portion-rallies-to-gain-dead-heat-on-coast.html | Generous Portion Rallies To Gain Dead Heat on Coast | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/reagn-men-fail-to-appear-at-poverty-lawyer-hearing.html | Reagn Men Fail to Appear At Poverty Lawyer Hearing | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/city-aide-opposes-addictcare-bill-albany-is-accused-of-trying-to.html | CITY AIDE OPPOSES ADDICTâ€šÃ„Â'CARE BILL | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/line-drive-hits-coleman.html | Line Drive Hits Coleman | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â¿â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/connecticut-makes-bid-for-trade.html | Connecticut Makes Bid For Trade | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/alec-mccowen-brings-back-farce-and-be-glad-of-it-alec-mccowen.html | Alec McCowen Brings Back Farce, and Be Glad of It | True | By Walter Kerr | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-public-cast-the-deciding-vote-sst.html | The Nation | True | â€”Christopher Lydon | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-carol-e-werber-wed-to-john-hall-frost.html | Miss Carol E. Werber | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/i-will-be-heard-edited-by-walter-m-merrill-616-pp-belknap-20.html | Et Al. | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-most-exciting.html | Drama Mailbag | True | Michael Kahn | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fordham-crew-is-victor-in-race-for-deering-cup.html | Fordham Crew Is Victor In Race for Deering Cup | True | By Deane McGowen | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/russians-will-return-hire-cars-to-finland.html | Russians Will Return Hire Cars to Finland | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/south-bronx-end-zone-housing-pinch-hits-giants-hardest.html | South Bronx End Zone | True | By William N. Wallace | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/dogs-in-vandalism.html | Letters to the Editor | True | Laurence Kressel | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/swedish-unit-ends-un-work-in-peru.html | SWEDISH UNIT ENDS U.N. WORK IN PERU | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-senseless-killing.html | â€šÃ„Â'SENSELESS KILLINGâ€šÃ„Â¹ | True | Owen L. Wilson | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/black-elected-student-president-at-south-carolina-u.html | Black Elected Student President at South Carolina U. | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/stuttgart-ballet-plans-6week-series.html | STUTTGART BALLET PLANS 6â€šÃ„Â'WEEK SERIES | True | | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/shellfish-from-l-i-thrive-in-west-indies-experiment.html | Shellfish From L.I. Thrive In West Indies Experiment | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-contract-by-allan-prior-376-pp-new-york-simon-schuster-795.html | Reader's Report | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/what-is-native-american.html | What Is Native American? | True | By James R. Mellow | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-3-no-title.html | Letters | True | Victoria Olds | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/leagues-reported-close-to-a-merger-agreement.html | Leagues Reported Close To a Merger Agreement | True | By Leonard Koppett | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/1million-is-a-waiting-horseplayers-here.html | $1â€šÃ„Â'Million Is Awaiting Horseplayers Here | True | By Louis Effrat | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/eugene-mguckin-jr-publisher-in-duluth.html | EUGENE M'GUCKIN JR., PUBLISHER IN DULUTH | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/south-dakota-post-to-miller.html | South Dakota Post to Miller | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-7-no-title.html | Article 7 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/toll-called-high-deaths-put-at-10000-radio-says-army-is-in-control.html | TOIL GALLED HIGH | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/gop-in-st-paul-hears-reagan-and-goodell-divide-over-nixon.html | G.O.P. in St. Paul Hears Reagan And Goodell Divide Over Nixon | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/here-i-am-a-jew-in-todays-germany-by-irving-halperin-140-pp.html | Et Al. | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/31-never-bow-aqueduct-victor-never-bow-820-wins-at-aqueduct.html | 3â€šÃ„Â'1 Never Bow Aqueduct Victor | True | By Joe Nichols | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/charting-aided-by-power-squadrons.html | Charting Aided by Power Squadrons | True | By F. Willard Griffith | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/eakins-pace-squires.html | Eakins Paces Squires | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/nassau-will-try-rehabilitation-to-aid-single-people-on-relief.html | Nassau Will Try Rehabilitation To Aid Single People on Relief | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/morgan-yachts-shift-to-4day-work-week.html | Morgan Yachts Shift To 4â€šÃ„Â'Day Work Week | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/senator-demands-tax-data-secrecy.html | SENATOR DEMANDS TAX DATA SECRECY | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/mary-tonseth-plans-bridal.html | Mary Tonseth Plans Bridal | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/apartheid-spoof-is-a-hit-in-durban-south-african-revue-back-after.html | APARTHEID SPOOF IS A HIT IN DURBAN | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/lime-rock-to-hold-the-line-on-prices-this-season.html | Lime Rock to Hold the Line on Prices This Season | True | John S. Radosta | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/drug-arrests-at-border-grow-as-us-and-mexico-cooperate.html | Drug Arrests at Border Grow As U.S. and Mexico Cooperate | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/james-davis-to-wed-cynthia-m-swain.html | James Davis to Wed Cynthia M. Swain | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/each-tax-return-tested-200-times-system-of-computers-kept-busy-at.html | EACH TAX RETURN TESTED 200 TIMES | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/conservatives-warn-li-republicans-that-crossendorsement-ban-could.html | Conservatives Warn L. I. Republicans That Crossâ€šÃ„Â'Endorsement Ban Could Cost Control of the Assembly | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/murder-by-request.html | Foreign Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/sea-cooks-can-learn-from-book.html | Sea Cooks Can Learn From Book | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/reform-democrats-threaten-walkout-to-halt-state-budget-vote.html | Reform Democrats Threaten Walkout to Halt State Budget Vote | True | By Peter Kihss | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/south-africans-ease-nurses-racial-bar-dispatch-of-the-times-london.html | SOUTH AFRICANS EASE NURSES' RACIAL BAR | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/lecture-series-to-deal-with-the-puerto-rican.html | Lecture Series to Deal With the Puerto Rican | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/baby-boom-in-britain-linked-to-pill-warnings.html | Baby Boom in Britain Linked to Pill Warnings | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/dearer-oil-venezuelan-tax-action-to-raise-fuel-cost.html | Dearer Oil | True | By William D. Smith | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/remodeled-queens-library-due-to-reopen-tomorrow.html | Remodeled Queens Library Due to Reopen Tomorrow | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/hospital-in-queens-increases-services.html | HOSPITAL IN QUEENS INCREASES SERVICES | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-17-no-title.html | Article 17 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-70-tax-refunds-from-albany-lag-payments-run-400million-behind.html | '70 TAX REFUNDS FROM ALBANY LAG | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/barrier-reef-a-skindivers-delight-coral-extends-1250-miles-in-north.html | Barrier Reef a Skindivers' Delight | True | By Ben Cropp | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/medical-aides-possible-cure-for-doctor-shortage.html | Medicine | True | &#8212;Harry Schwartz | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/success-story-began-at-sea.html | Success Story Began at Sea | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-utopian-thought-of-restif-de-la-bretonne-by-mark-poster-154-pp.html | Et Al. | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/robert-hartley-a-brookings-aide-administrative-official-and-eeus.html | ROBERT HARTLEY, A BROOKINGS AIDE | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-9-no-title.html | Article 9 â€Â¨â€Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/david-may-store-heir-to-wed-doris-zakowski.html | David May, Store Heir, To Wed Doris Zakowski | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/two-movie-theaters-opened-in-brooklyn-heights-the-pair-on-henry.html | Two Movie Theaters Opened in Brooklyn Heights | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/boatyard-isnt-garage-advice-rely-on-dealer.html | Boatyard Isn't Garage; Advice: Rely on Dealer | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-way-out-of-berkeley-square-by-rosemary-tonks-208-pp-boston.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/mrs-albano-has-a-son.html | Mrs. Albano Has a Son | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/thyra-elizabeth-reed-is-engaged.html | Thyra Elizabeth Reed Is Engaged | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/maureen-camille-sweeney-is-wed.html | Maureen Camille Sweeney Is Wed Special to The New York Times | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/funny-but-suicide-runs-in-the-family-about-brian-bedford.html | Funny â€Â¨â€Â¨But Suicide Runs In the Family | True | By John Gruen | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Wes Wise | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/sandra-thornhill-plans.html | Sandra S. Thornhill Plans | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/jersey-bill-would-double-the-cost-of-boat-registration.html | Jersey Bill Would Double the Cost of Boat Registration | True | By Merrill Morris | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/college-here-to-offer-peacestudies-major.html | College Here to Offer Peaceâ€Â¨â€Â¨Studies Major | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/us-sextet-bows-for-5th-time-50-czechoslovaks-triumph-in-opening-of.html | U.S. SEXTET BOWS FOR 5TH TIME, 5â€Â¨â€Â¨0 | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/boy-7-dies-in-li-fire.html | Boy, 7, Dies in L.I. Fire | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pennsylvania-is-pressing-blue-cross-to-curb-costs.html | Pennsylvania Is Pressing Blue Cross to Curb Costs | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/n-carolina-wins-nit-tar-heels-led-by-chamberlain-overpower-georgia.html | N. CAROLINA WINS N. I. T.; | True | By Sam Goldmier | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/s-l-senigo-weds-andrea-korothy.html | S. L. Senigo Weds Andrea Korothy | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/marriage-held-for-elsie-smith.html | Marriage Held For Elsie Smith | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/foreign-workers-on-rise-in-berlin-germanborn-population-in-western.html | FOREIGN WORKERS ON RISE IN BERLIN | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/how-to-meet-changing-advertiser-needs.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-hail-mary-airlines-the-hail-mary-airlines-their-capital-is.html | The â€Â¨â€Â¨Hail Mary!â€Â¨â€Â¨ Airlines | True | By John Brannon Albright | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 â€Â¨â€Â¨â€Â¨â€Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/sarah-barish.html | SARAH BARISH | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/town-aide-urges-recycling-of-papers-in-north-hempstead.html | Town Aide Urges Recycling of Papers In North Hempstead | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/housing-shortage-draws-comment.html | Letters to the Editor | True | S. William Green | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/try-sheep-pays-11040-on-cost-favored-drumtop-runs-4th-in-82000-san.html | TRY SHEEP PAYS $110.40 ON COAST | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/twilight-of-a-textile-town-mills-shut-62-of-jobs-eliminated-in.html | Twilight of a Textile Town | True | By Ray Jenkins | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-idea-is-to-end-the-chaos-in-labor-relations-britain.html | The World | True | &#8212;John M. Lee | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-fed-as-allocator-primmer-theme-wins-support.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/childrens-clinic-opened-in-harlem-facility-aimed-at-preventing.html | CHILDREN'S CLINIC OPENED IN HARLEM | True | By Charlayne Hunter | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ulster-trade-group-in-japan.html | Ulster Trade Group in Japan | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/chief-counsel-a-behindthescenes-power-on-house-military-panel.html | Chief Counsel a Behindâ€šÂ¬â€šÂ¬Scenes Power on House Military Panel | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/after-polio-she-became-a-crusader-for-the-handicapped.html | After Polio, She Became a Crusader for the Handicapped | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/lollipops-with-leaves.html | â€šÂ²Lollipopsâ€šÂ¸Â´ | True | By Alice Upham Smith | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/3way-merger-last-july.html | 3â€šÂªWay Merger Last July | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ox-ridge-hunt-club-finds-date-on-crowded-calendar.html | Ox Ridge Hunt Club Finds Date on Crowded Calendar | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/garden-tours.html | Garden Tours | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-13-no-title.html | Article 13 â€šÂ¬â€šÂª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/when-is-a-turkey-not-a-turkey-cold-turkey.html | When Is a Turkey Not a Turkey? | True | By Vincent Canby | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fitting-out-is-a-laugh-on-pacific-high-school-sails-smoothly-city.html | Fitting Out Is a Laugh On Pacific | True | By James Tutte Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-sally-hubbard-becomes-bride.html | Sally Hubbard Becomes Bride Of James Cronk | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/senators-throw-out-2-at-plate-in-13th-inning-to-top-yanks-21.html | Senators Throw Out 2 at Plate In 13th Inning to Top Yanks, 2â€šÂ¸Â´1 | True | By Murray Crass Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-travelers-world-disney-world-goes-underground.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/laotian-troops-retreat.html | Laotian Troops Retreat | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/easier-to-open-and-close-easier-to-maintain.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/streisand-a-lovely-living-jukebox.html | Pop | True | By Don Heckman | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/roller-derby-three-cheers-for-the-good-skates.html | Roller Derby: Three Cheers for the Good Skates | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/double-cream-301-wins-at-doncaster.html | DOUBLE CREAM, 30â€šÂ¸Â´1, WINS AT DONCASTER | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/barbara-blank-h-w-danser-3d-to-be-married.html | Barbara Blank, H. W. Danser 3d To Be Married | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/hall-takes-3d-title-in-record-time-as-indiana-keeps-ncaa-swim-crown.html | Hall Takes 3d Title in Record Time as Indiana Keeps N.C.A.A. Swim Crown | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/katharine-smith-bride-of-architect.html | Katharine Smith Bride of Architect | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-romance-of-roses.html | The Romance Of Roses | True | By Richard Thomson | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/old-songs-receive-a-rock-treatment-at-hunter-college.html | Old Songs Receive A Rock Treatment At Hunter College | True | By Mike Jahn | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/synagogue-to-honor-rabbi.html | Synagogue to Honor Rabbi | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/knight-of-army-named-to-coach-indiana-five.html | Knight of Army Named To Coach Indiana Five | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/nixon-on-market-is-proving-correct-after-11-months-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/nuts-before-dessert.html | Nuts before dessert | True | By Jean Hewitt | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/portraiture-why-its-a-snap.html | Art In London | True | By Peter Quennell | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/court-blocks-libel-suit-against-loeb-publisher.html | Court Blocks Libel Suit Against Loeb, Publisher | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pot-penalties.html | National Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/interior-department-urges-end-of-park-group-ticket.html | Interior Department Urges End of Park Group Ticket | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/tubridy-makes-song-debut.html | Tubridy Makes Song Debut | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-11-no-title.html | Article 11 â€šÂ¬â€šÂª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Jack Goodstein | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/nuclear-power-cont.html | NUCLEAR POWER (CONT.) | True | Mrs. J. Woodhull Overton | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/library-plans-a-concert-in-forest-hills-wednesday.html | Library Plans a Concert In Forest Hills Wednesday | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/a-second-campus-for-2year-college-planned-in-suffolk.html | A Second Campus For 2â€šÃ„Â²Year College Planned in Suffolk | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/europeans-flock-to-us-lured-by-low-air-fares-europeans-flock-to-us.html | Europeans Flock to U.S., Lured by Low Air Fares | True | By Robert Lindsey | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pare-moves-to-semifinals-in-midatlantic-badminton.html | Pare Moves to Semifinals In Midâ€šÃ„Â²Atlantic Badminton | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/city-pushes-bills-on-investigations-measures-would-grant-two.html | CITY PUSHES BUS ON INVESTIGATIONS | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/army-expels-35-foreign-newsmen-from-pakistan.html | Army Expels 35 Foreign Newsmen From Pakistan | True | By Grace Lichtenstein | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-suppression-in-pakistan-deplored-by-mrs-gandhi.html | â€šÃ„Â²Suppressionâ€šÃ„Â² in Pakistan Deplored by Mrs. Gandhi | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/politicians-lead-antiwar-rallies-4-house-members-take-part-in-city.html | POLITICIANS LEAD ANTIWAR RALLIES | True | By Robert D. McFadden | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-kraemer-sets-wedding.html | Miss Kraemer Sets Wedding | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/april-15-in-brazil-is-tax-time-too-filing-returns-on-income-is-now.html | APRIL 15 IN BRAZIL IS TAX TIME, TOO | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/quake-on-coast-called-costliest-us-disaster.html | Quake on Coast Called Costliest U.S. Disaster | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/marriage-announcement-1-no-title.html | Announcements | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/lodge-confers-with-pope.html | Lodge Confers With Pope | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/us-and-south-vietnamese-negotiators-move-for-a-one-week-delay-in.html | U.S. and South Vietnamese Negotiators Move for a One Week Delay in Paris Peace Talks | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/a-boom-forecast.html | BUSINESS LETTER | True | Robert Metz | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/west-german-jumpers-rated-olympic-pick-by-uset-pilot.html | West German Jumpers Rated Olympic Pick by U.S.E.T Pilot | True | By Ed Corrigan | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/1700-meet-to-hear-of-westchester-county-planning.html | 1,700 Meet to Hear of Westchester County Planning | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/haiti-the-politics-of-squalor-by-robert-i-rotberg-with-christopher.html | A species of virocracy, not a kleptocracy | True | By Sidney Mintz | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/to-be-a-black-woman-portraits-in-fact-and-fiction-edited-by-mel.html | Magazine, yesâ€šÃ„Â²anthology, no | True | By Toni Morrison | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-2-no-title.html | National Notes | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/administration-drafts-new-bill-that-would-give-more-land-to-alaska.html | Administration Drafts New Bill That Would Give More Land to Alaska Natives | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/delaware-chief-wins-bowie-dash-21-shot-beats-wild-fella-in-photo.html | DELAWARE CHIEF WINS BOWIE DASH | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/youth-in-flaglike-shirt-freed-by-florida-court.html | Youth in Flagâ€šÃ„Â²Like Shirt Freed by Florida Court | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/amor-artis-sings-bach-and-haydn-ensemble-proves-a-small-group-can.html | AMOR ARTIS SINGS BACH AND HAYDN | True | By Allen Hughes | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/did-the-joffrey-season-go-well.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-only-time-will-tell-whether-laos-was-worth-it-indochina.html | The Nation | True | â€”Alvin Shuster | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/allende-in-interview-bars-any-base-imperiling-us-allende-in-an.html | Allende, in Interview, Bars Any Base Imperiling U.S. | True | By C. L. Sulzberger Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/furniture.html | LETTERS | True | Marvin Cohen | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pornography-obscenity-and-the-case-for-censorship-pornography.html | Pornography, Obscenity and The Case For Censorship | True | By Irving Kristol | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/doubling-of-office-space-in-nassau-seen.html | Doubling of Office Space in Nassau Seen | True |  | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/a-separate-li-judicial-district-is-sought-by-nassau-bar-group.html | A Separate L. I. Judicial District is sought by Nassau Bar Group | True |  | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/kieran-78-to-be-cited-by-us-sportswriters.html | Kieran, 78, to Be Cited By U.S. Sportswriters | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/museum-in-brooklyn-to-double-number-of-free-jazz-concerts.html | Museum in Brooklyn to Double Number of Free Jazz Concerts | True | By John S. Wilson | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ancient-sailors-hobby-is-enjoying-a-revival.html | Ancient Sailor's Hobby Is Enjoying a Revival | True | By Helen Nichols | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/mrs-yoo-has-daughter.html | Mrs. Yoo Has Daughter | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/checking-suds.html | LETTERS | True | Mrs. Samuel Mermin | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/a-williamsburg-thats-really-lived-in-a-williamsburg-in-new.html | A â€šÃ„Â´Williamsburgâ€šÃ„Â´ That's Really Lived In | True | By Peter Hellman | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-miss-diane-lynn-rothman-is-engaged.html | Miss Diane Lynn Rothman Is Engaged | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-donna-christine-hembling-betrothed-to-clifford-hemphill.html | Miss Donna Christine Hembling Betrothed to Clifford Hemphill | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/mr-nixon-policy-and-propaganda.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/womens-job-law-is-voided-in-ohio-federal-ruling-contradicts-the.html | â€šÃ„Â²WOMEN'S JOB LAW IS VOIDED IN OHIO | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/results-termed-mixed-for-study-panels.html | Results Termed Mixed for Study Panels | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/lir-commuters-opposing-plan-for-new-tickets.html | LIR. Commuters Opposing Plan for New Tickets | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/rangers-top-bruins-63-rangers-score-5-in-opening-period-stemkowski.html | RANGERS TOP BRUINS, 6â€šÃ„Â´3 | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/benvenuti-says-hell-quit-if-monzon-wins-rematch.html | Benvenuti Says He'll Quit If Monzon Wins Rematch | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/woman-with-kidney-implant-gives-birth-to-twin-girls.html | Woman With Kidney Implant Gives Birth to Twin Girls | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/jersey-legislature-to-investigate-cable-tv-awards.html | Jersey Legislature to Investigate Cable TV Awards | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/dr-helen-d-lockwood.html | DR. HELEN D. LOCKWOOD | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/uncle-sam-beginner-at-bargaining.html | Uncle Sam: Beginner at Bargaining | True | By Philip Shabecoff | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/petraglia-wins-carter-bowling-downs-dickinson-223192-for-7500-first.html | PETRAGLIA WINS CARTER BOWLING | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/son-to-mrs-november.html | Son to Mrs. November | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/tabletop-art.html | Tabletop art | True | By Rita Reif | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/reed-terms-play-not-knee-subpar.html | Reed Terms Play, Not Knee, Subpar | True | By Dave Anderson | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/127-trotters-eligible.html | 127 Trotters Eligible | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/aaron-lorle-bride-of-dr-jerry.html | Sharon Long Bride of Dr. Jerry Strong | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/suit-seeks-curb-on-brooklyn-renewal.html | Suit Seeks Curb on Brooklyn Renewal | True | By Arnold H. Lubasch | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/wolff-makes-use-of-video-talents-li-representative-puts-out.html | WOLFF MAKES USE OF VIDEO TALENTS | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/artillery-used-civilians-fired-on-sections-of-dacca-are-set-ablaze.html | ARTILLERY USED | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/powerboat-racing-opens-at-miami-beach.html | Powerboat Racing Opens at Miami Beach | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/city-seek-to-get-slum-clearing-aid-hud-official-says-curb-on-funds.html | CITY SEEK TO GET SLUM CLEARING AID | True | Steven R. Weisman | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/millsforpresident-campaign-is-on-with-his-support.html | Millsâ€šÃ„Â²forâ€šÃ„Â²President Campaign Is On, With His Support | True | By Roy Reed Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/dam-almost-completed-in-laos-jungle.html | Dam Almost Completed in Laos Jungle | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/homicide-rate-rises-30-in-first-part-of-1971-here-homicide-rate.html | Homicide Rate Rises 30% In First Part of 1971 Here | True | By Richard Severo | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/white-sox-beat-allstars.html | White Sox Beat Allâ€šÃ„Â²Stars | True | | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/what-israel-needs.html | Letters to the Editor | True | David Guberman Amos Perlmutter | 1999-03-24 | RE0000657906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/yonkers-resident-heads-power-unit.html | Yonkers Resident Heads Power Unit | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-2-no-title.html | Letters | True | George F. Ackerman | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/east-pakistani-group-in-us-urges-nixon-to-intervene.html | East Pakistani Group in U.S. Urges Nixon to Intervene | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/smaller-easter-parade-casual-trend-extends-season.html | Smaller Easter Parade? | True | By Isadore Barmash | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¤â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/believer-in-being-no-1-motorolas-president-adheres-to-lombardis.html | MAN IN BUSINESS | True | By Michael C. Jensen | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-were-gonna-do-things-just-like-in-the-past-equal-rights.html | The Nation | True | â€”Jon Nordheimer | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pro-basketball-draft-agents-are-outnumbering-the-prospects.html | Pro Basketball Draft: Agents Are Outnumbering the Prospects | True | Sam Goldaper | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-hopper-bequest-selling-a-windfall.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/peking-city-party-elects-a-new-leader.html | Peking City Party Elects a New Leader | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/another-cosmos-in-orbit.html | Another Cosmos in Orbit | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fitting-out-for-women-too-fitting-out-is-good-time-to-think-about.html | Fitting Out: For Women, Too | True | By Sally McLaury Fertitta | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/joblessness.html | LETTERS | True | James Andrews | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/u-s-sst-predicted.html | U. S. SST Predicted | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-1-no-title.html | Letters | True | Joseph Roddy | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-fi-dupont-rescue-wall-st-survives-new-crisis-unknown-to-public.html | The F.I. duPont Rescue | True | By Terry Robards | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/one-will-take-a-tony.html | Television | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/it-was-a-slow-burn-but-a-good-one-rogers.html | The Nation | True | â€”John W. Finney | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ups-and-downs.html | Foreign Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pakistani-protest-reported.html | Pakistani Protest Reported | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ready-for-april.html | Ready for April | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/bridge-wealth-doesnt-buy-everything-even-at-cards.html | Bridge | True | By Alan Truscott | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/john-wessler-fiance-of-ferdi-a-hurwitz.html | John Wessler Fiance Of Ferdi A. Hurwitz | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/northfields-captures-louisiana-derby-by-halflength-and-returns-2640.html | Northfields Captures Louisiana Derby by Halfâ€šÃ„Ã¤Length and Returns $26.40 | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/oakley-leads-thailand-golf.html | Oakley Leads Thailand Golf | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-tuna-war-nets-soviet-diplomat-envoy-criticized-in-ecuador-for.html | â€šÃ„Ã¹TUNA WARâ€šÃ„Ã´ NETS SOVIET DIPLOMAT | True | By Malcolm Browne Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-2-no-title-jewish-congress-fights-school-aid.html | JEWISH CONGRESS FIGHTS SCHOOL AID | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-salzberg-to-wed.html | Miss Salzberg to Wed | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/agonizing-trail-to-airports.html | Agonizing Trail to Airports | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/a-few-things-go-wrong-on-the-way-to-1971-lindsays-payroll.html | The Nation | True | â€”Richard Reeves | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/sod-farming-gaining-in-importance-in-long-island-agriculture.html | Sod Farming Gaining in Importance in Long Island Agriculture | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/buyers-of-used-boats-should-exercise-care.html | Buyers of Used Boats | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/leave-dock-in-reverse.html | Leave Dock in Reverse | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-disciples-of-sappho-updated-the-disciples-of-sappho.html | The Disciples Of Sappho, Updated | True | By Judy Klemesrud | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-yacht-in-sarasota-is-old-landlubber-ship-was-built-by-ringlings.html | â€šÃ„Ã¹Yachtâ€šÃ„Ã´ in Sarasota Is Old Landlubber | True | By Harry V. Forgeron Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/more-humane.html | National Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/rev-dr-luther-w-smith-dies-education-official-for-baptists.html | Rev. Dr. Luther W. Smith Dies; Education Official for Baptists | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/a-voice-from-the-hinterland.html | A VOICE PROM THE HINTERLAND | True | Frank Gooding Jr. | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/daycare-center-wins-in-brooklyn-gets-citys-approval-after-dispute.html | DAYâ€šÃ‚Â¢CARE CENTER WINS IN BROOKLYN | True | By Rudy Johnson | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/chamberlain-nits-most-valuable-player-called-unselfish-teammate-n.html | Chamberlain, N.I.T.'s Most Valuable Player, Called Unselfish Teammate | True | By Al Harvin | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/boston-unit-gets-health-aid.html | Boston Unit Gets Health Aid | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/crime-grant-to-mississippi.html | Crime Grant to Mississippi | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/who-consigns-artists-to-limbo.html | Art Mailbag | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/threatened-unions.html | Letters to the Editor | True | Richard Ahern | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/rare-adventure.html | Drama Mailbag | True | Hal Holbrook | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/charlton-hestons-shakespearean-hangup-hestons-hangup.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/brooklyn-library-is-cutting-hours-queens-units-keep-schedule.html | BROOKLYN LIBRARY IS CUTTING HOURS | True | By Martin Gansberg | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/american-rows-for-cambridge-in-10length-defeat-of-oxford.html | American Rows for Cambridge In 10â€šÃ‚Â¹Length Defeat of Oxford | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/david-burns.html | Drama Mailbag | True | Arnold B. Horwitt | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/which-comes-first-life-or-art.html | Recordings | True | By Donal Henahan | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/quinn-father-of-franciosa-quinn-and-franciosa.html | News of the Bialto | True | By Lewis Funke | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/this-place-makes-bedfordstuyvesant-look-beautiful-said-the.html | â€šÃ‚Â²This place | True | By Richard Rogin | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/last-dance-is-victor.html | Last Dance is Victor | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-problem-of-welfare.html | Letters | True | S. William Green | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/first-ladies-honored.html | First Ladies Honored | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/west-german-prohibition-on-male-midwives-upheld.html | West German Prohibition On Male Midwives Upheld | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/thunder-along-the-andes.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/michelle-inkram-bride-of-law-student.html | Michelle Ingram Bride of Law Student | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/new-books-an-aid-to-collectors.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/judge-stricken-in-court-life-saved-by-lawyer.html | Judge Stricken in Court; Life Saved by Lawyer | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/latin-fiasco-argentine-retail-advance-backfires.html | Latin Fiasco | True | By H. J. Maidenberg | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/mine-fire-yields-no-signs-of-life-rescuers-press-effort-to-reach-2.html | MINE FIRE YIELDS NO SIGNS OF LIFE | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/reasons-2-textile-groups-merged.html | WORLD OF SEVENTH AVE. | True | Isadore Barmash | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/south-africa-executions-drop.html | South Africa Executions Drop | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/camp-to-be-child-clinic.html | Camp to Be Child Clinic | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/even-by-palm-beach-standards-their-home-is-a-showplace.html | Even by Palm Beach Standards, Their Home Is a Showplace | True | By Charlotte Curtis Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/hawks-beat-knicks-113104-series-is-tied-11-hawks-80-rebounds-with.html | HAWKS BEAT KNICKS, 113â€šÃ‚Â¹104; | True | By Leonard Koppett | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-ma.html | National Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/nuclear-agency-seeks-inspectors-will-recruit-55-for-policing.html | NUCLEAR AGFNCY SEEKS INSPECTORS | True | By Thomas J. Hamilton Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/4-on-faculty-are-promoted-at-downtown-medical-unit.html | 4 on Faculty are Promoted At Downtown Medical Unit | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/jersey-club-is-back-in-show-business.html | Jersey Club Is Back in Show Business | True | Walter Fletcher. | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-engle-bride-of-lieut-david.html | Miss Engle Bride of Lieut. David Jacot | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/kenya-frees-odinga.html | Kenya Frees Odinga | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/overtones-and-twobar-rests.html | Letters | True | David Platt | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-4-no-title.html | Article 4 â€¦Â·â€¦Â·Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/packers-want-goat-meat-labeled-chevon-or-mutton.html | Packers Want Goat Meat Labeled Chevon or Mutton | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/david-ketcham-becamefiance-of-miss.html | David Ketcham Became Fiance Of Miss Tolles | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pincays-mounts-on-coast-top-1million-in-earnings.html | Pincay's Mounts on Coast Top $1â€¦Â·Â°Million in Earnings | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/sailing-capital-of-south-proud-of-it.html | â€¦Â·Â°Sailing Capital of Southâ€¦Â·Â· Proud of It | True | By Red Marston Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/light-whisky-more-than-a-year-off-but-the-industry-is-already-in.html | â€¦Â·Â°Light Whiskyâ€¦Â·Â° More Than a Year Off, but the Industry is Already in Turmoil | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/payson-to-be-honored-at-boxing-benefit-here.html | Payson to Be Honored At Boxing Benefit Here | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/bouillabaisse-recipe-for-the-galley-stove.html | Bouillabaisse Recipe For the Galley Stove | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fixing-inflatable-is-a-living-room-job.html | Fixing Inflatable Is a Living Room Job | True | By M. David Levin | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/mayor-daley-heads-for-his-fourth-reelection.html | Mayor Daley Heads for His Fourth Reâ€¦Â·Â°election | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/residents-of-exclusive-forest-hills-gardens-employ-towaway-system.html | Residents of Exclusive Forest Hills Gardens Employ Towaway System to Discourage Outside Parkers | True | By Charles Friedman | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-return-of-stalins-mustache-on-a-higher-level-the-politburo.html | The Return Of Stalin's Mustache On a Higher Level | True | By Richahd Lowenthal | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/u-s-program-marks-care-and-space.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fighting-in-jordan-reported-by-fatah.html | FIGHTING IN JORDAN REPORTED BY FATAH | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-mary-lucinda-donohue-is-fiancee-of-richard-a-allen.html | Miss Mary Lucinda Donohue Is Fiancee of Richard A. Allen | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/erosion-is-feared-in-horseshoe-falls-because-of-notch.html | Erosion Is Feared In Horseshoe Falls Because of â€¦Â·Â°Notchâ€¦Â·Â· | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/warriors-get-jim-barnett.html | Warriors Get Jim Barnett | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/eastern-fleet-scores-in-florida-31-eastern-fleet-victor-in-florida.html | Eastern Fleet. Scores in Florida; | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fbi-waiting-for-the-other-shoe-to-drop.html | Law | True | â€”Fred P. Graham | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fishing-for-profits-catfish-and-coho-catches-are-worth-millions.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/flattops-role-stirs-conflict-but-navy-officers-contend-carrier-is.html | FLATTOP'S ROLE STIRS CONFLICT | True | By Drew Middleton | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/eastern-ski-title-goes-to-kennison-vermont-collegian-winner-by-90.html | EASTERN SKI TITLE GOES TO KENNISON | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/questions.html | Art Mailbag | True | H. L. Johnson | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/fullerton-wins-gym-title.html | Fullerton Wins Gym Title | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/craft-comeback-convention-lack-of-it-meeting-in-trend.html | Craft Comeback | True | By Marylyn Bender | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/peterherrick-a-laerere-fiance-of-ivorma-k-meyeson.html | Peter Herrick, a Lawyer Here, Fiance of Norma K. Meyetson | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/al-unser-victor-in-150mile-race-2d-bryan-triumph-in-row-earns-purse.html | UNSER VICTOR IN 150â€¦Â·Â°MILE RACE | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ftc-eyes-planned-obsolescence.html | F.T.C. Eyes â€¦Â·Â°Plannedâ€¦Â·Â· Obsolescence | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/britain-hunting-gang-in-1million-robbery.html | Britain Hunting Gang in $1.Million Robbery | True | | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/steves-phil-1480-captures-feature-at-westbury-by-head.html | Steve's Phil, $14.80, Captures Feature at Westbury by Head | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-nolden-bride-of-oliverl.html | Miss Holden Bride Of Oliver Loring Jr. | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/school-vandalism-rises-in-brooklyn-and-queens-board-reports-an.html | School Vandalism Rises in Brooklyn and Queens | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/hine-wasnt-only-a-social-reformer.html | Photography | True | By A. D. Coleman | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/centuryold-pact-on-care-is-ended-mt-sinai-and-jewish-group-cite.html | CENTURYâ€šÃ„Ã´OLD PACT ON CARE IS ENDED | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/for-parent-effectiveness-onthejob-training-parent-effectiveness.html | For parent effectiveness â€šÃ„ôonâ€šÃ„ôtheâ€šÃ„ôjob training | True | By Rita Kramer | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/rio-bravo-oaklawn-victor.html | Rio Bravo Oaklawn Victor | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/usraised-barriers-cut-sales-to-red-bloc-barriers-cut-sales-to-east.html | U. S.â€šÃ„Ã²Raised Barriers Cut Sales To Red Bloc | True | By Clyde H. Farnsworth | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/to-be-a-big-city-mayor-these-days-is-to-be-a-loser-nixon-mayors.html | The Nation | True | â€”John Herders | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/hawk-into-dove.html | Foreign Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/rogers-in-policy-report-sees-preoccupation-with-vietnam.html | Rogers, in Policy Report, Sees â€šÃ„Ã²Preoccupationâ€šÃ„Ã´ With Vietnam | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-12-no-title.html | Article 12 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/brainerd-r-taylor-of-american-maize.html | BRAINERD R. TAYLOR OF AMERICAN MAIZE | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/governors-seek-wider-party-role-democrats-draft-proposals-to-submit.html | GOVERNORS SEEK WIDER PARTY ROLE | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/kathleen-xlng-fiancee-of-arthur-caughlin.html | Kathleen King Fiancee Of Arthur Caughlin 3d | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | Eugene J. Morris | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/perhaps-it-was-an-impossible-dream-after-all-pakistan.html | The World | True | â€”Phillips Talbot | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/many-happy-returns-offtrack-system-expected-to-be-more-like-making.html | Many Happy Returns | True | By Steve Cady | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/randall-thompson-jr-marries-miss-delia-m-c-hayes-in-rome.html | Randall Thompson Jr. Marries Miss Delia M C. Hayes in Rome | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/dr-fly-leaves-uruguay.html | Dr. Fly Leaves Uruguay | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | Stephen B. Kurtin M.D. | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/dallas-2-super-bowls-lost-in-2-months.html | Dallas: 2 Super Bowls Lost in 2 Months | True | Special to The New York Times; Murray Chass | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/serum-hepatitis-hope-for-immunity-through-a-new-vaccine.html | Medicine | True | â€”Walter Sullivan | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/li-highway-improvements-to-end-bottlenecks-await-new-funds.html | L.I. Highway Improvements to End Bottlenecks Await New Funds | True | By Edward Hudson | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/buckley-defends-his-vote-for-sst-senator-stresses-assurance-on.html | BUCKLEY DEFENDS HIS VOTE FOR SST | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/conflict-breeds-doubts-on-credibility-of-both-government-tv.html | The Nation | True | â€”Jack Gould | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pakistanis-march-at-un.html | Pakistanis March at U.N. | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/black-swan-joins-listing-of-marinas.html | Black Swan Joins Listing of Marinas | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/li-conference-told-alcohol-is-greater-problem-than-drugs.html | L.I. Conference Told Alcohol Is Greater Problem Than Drugs | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/tenants-fight-surfside-park-rent-rise.html | Tenants Fight Surf side Park Rent Rise | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/new-commanders-elected-by-area-power-squadrons.html | New Commanders Elected By Area Power Squadrons | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/how-nature-does-it.html | How Nature Does It | True | By Ira Caplan | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/newcombe-ashe-advance-to-final-in-50000-tennis.html | Newcombe, Ashe Advance To Final in $50,000 Tennis | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/marine-ecology-rather-than-summer-camp-is-whats-turning-youth-on.html | Marine Ecology, Rather Than Summer Camp, Is What's Turning Youth On | True | By Charles Friedman Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/plan-on-stadium-held-still-alive-council-due-to-ask-albany-for.html | PLAN ON STADIUM HELD STILL ALIVE | True | By Maurice Carroll | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/de-gaulle-memorial-set.html | De Gaulle Memorial Set | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/quiet-compromise-reflected-by-cuite-quiet-compromise-marks-role-of.html | Quiet Compromise Reflected by Cuite | True | By Maurice Carroll | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/un-unit-acts-to-safeguard-newsmen-in-danger-zones.html | U.N. Unit Acts to Safeguard Newsmen in Danger Zones | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€Šâ€¦â€Šâ€¦â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/sports-of-the-times-a-20game-winner.html | Sport of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/europe-offers-sport-for-all-seasons.html | Europe Offers Sport for All Seasons | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-truth-about-dragons-by-hazard-adams-197-pp-new-york-harcourt.html | The Truth About Dragons | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/pakistan-protests-to-india.html | Pakistan Protests to India | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/-literature.html | Drama Mailbag | True | Phillip Bloom | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/priests-in-double-wedding.html | Priests in Double Wedding | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/faulkner-is-man-in-the-middle-ulster.html | The World | True | &#8212;J.m.l. | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/tops-in-tomatoes.html | Tops in Tomatoes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/kyrie-by-charles-trueheart-238-pp-houghton-mifflin-595.html | Kyrie | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/growth-of-stony-brook-goes-on-amid-the-clatter.html | Growth of Stony Brook Goes On Amid the Clatter | True | By David A. Andelman Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/whats-the-bore-a-man-no-a-thing-yes-and-here-she-comes.html | What's The Bore? A Man? No. A Thing? Yes. | True | By Roy Bongartz | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/feeling-clammy.html | OBSERVER | True | By Russell Barer | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ethics-debate-set-off-by-life-science-gains-ethics-debate-is-set.html | Ethics Debate Set Off By Life Science Gains | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/hawks-beat-flyers-31.html | Hawks Beat Flyers, 3â€Šâ€Š1 | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/man-held-in-death-of-wife.html | Man Held in Death of Wife | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/railpax-a-fraud-mansfield-says.html | RAILPAX A FRAUD, MANSFIELD SAYS | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/impounding-rate-called-normal-funds-withholding-termed-technical-by.html | IMPOUNDING RATE CALLED â€Šâ€¦â€ŠNORMALâ€Šâ€¦â€Š | True | By Edwin L. Dale Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/kidnapping-and-threats-linked-to-a-man-opposed-to-nude-models.html | Kidnapping and Threats Linked to a Man Opposed to Nude Models | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/floridians-hand-nets-118104-loss-larry-joness-shots-help-brighten.html | FLORIDIANS HAND NETS 118â€Šâ€¦â€Š104 LOSS | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/canadiens-down-red-wings-by-92-pete-mahovlich-beliveau-score-2-each.html | CANADIENS DOWN RED WINGS. BY 9â€Šâ€¦â€Š2 | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/florida-migrants-get-federal-help-thousands-left-idle-by-cold-given.html | FLORIDA MIGRANTS GET FEDERAL HELP | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/diverse-elements-unified-by-dancers-in-a-winning-ballet.html | Diverse Elements Unified by Dancers In a Winning Ballet | True | Don McDonagh | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/black-review-no-1-edited-by-mel-watkins-with-drawings-by-david.html | Magazine, yesâ€Šâ€¦â€Šanthology, no | True | By Stephen E. Henderson | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/brewers-rout-indians-90.html | Brewers Rout Indians, 9â€Šâ€¦â€Š0 | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/detroit-fund-cut-hits-art-museum-a-third-of-exhibits-closed-daily.html | DETROIT FUND CUT HITS ART MUSEUM | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ucla-gains-ncaa-title-villanova-loses-bruins-score-6862-and-capture.html | U. C. L. A. GAINS N.C. A. A. TITLE; | True | By Gordon S. Write Jr. Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/farmers-caught-in-a-vicious-squeeze-common-market.html | The World | True | &#8212;Clyde H. Farnsworth | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/li-man-is-a-farmer-of-butterflies.html | L.I. Man Is a Farmer â€Šâ€¦â€Šâ€Šâ€¦â€Š of Butterflies | True | By Irvin Molotsky Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/education-nyc-schools-crisis-sheet-on-violence-is-grim.html | Education | True | &#8212;Leonard Ruder | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/a-little-paint-little-wax-make-fiberglass-shipshape.html | A Little Paint, Little Wax Make Fiberglass Shipshape | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/instrument-concern-to-quit-queens-and-go-to-buffalo.html | Instrument Concern to Quit Queens and Go to Buffalo | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/evergreen-immortal-and-phenomenal.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/church-action-illconceived-bid-to-end-gm-role-in-south-africa-would.html | POINT OF VIEW | True | By Ulric Haynes Jr. | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-building-blocks-of-eeo-by-dean-b-peskin-234-pp-world-850.html | Et Al. | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/penn-central-is-delayed-by-fire-on-bronx-tracks.html | Penn Central Is Delayed By Fire on Bronx Tracks | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/wheelchair-basketball-title-is-taken-by-detroit-4845.html | Wheelchair Basketball Title Is Taken by Detroit, 48â€šÃ„Âª45 | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/at-thoiry-windows-down-for-elephants-up-for-lions-windows-down-for.html | At Thoiry: Windows Down for Elephants, Up for Lions | True | By Linda Amster | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/vehicular-traffic-is-down-by-30-on-the-si-ferry.html | Vehicular Traffic Is Down by 30% On the S.I. Ferry | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/kathe-m-boa-john-s-dyson-plan-marriage.html | Kathe M. Boa, John S. Dyson Plan Marriage | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/david-burns-190271.html | David Burns 1902â€šÃ„Â¬71 | True | By Carol Channing | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/wood-field-and-stream-another-splendid-bluefishing-season-is.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/soviet-press-provides-forum-for-its-readers-pet-projects.html | Sovietâ€šÃ„Âª Press Provides Forum For Its Readers' Pet Projects | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/recycling-drive-gains-impetus-on-2d-saturday.html | Recycling Drive Gains Impetus on 2d Saturday | True | By Martin Gansberg | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/child-to-the-feinsteins.html | Child the Feinsteins | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/jury-weighs-state-of-tate-slayers-opens-penalty-deliberations-for.html | JURY WEIGHS FATE OF TATE SLAYERS | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-abortion-an-historical-romance-1966-by-richard-brautigan-226-pp.html | Pink and fading, in watermelon ink | True | By Mason Smith | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/tito-and-egyptian-have-talks-in-italy.html | TITO AND EGYPTIAN HAVE TALKS IN ITALY | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/scofflaws-costing-the-cities-millions-of-dollars.html | Scofflaws Costing the Cities Millions of Dollars | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/connecticut-woman-dies-in-fall-from-bunk-in-a-coast-jail-cell.html | Connecticut Woman Dies in Fall From Bunk in a Coast Jail Cell | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/stewart-keeps-pole-at-ontario-foreign-drivers-dominate-in-formula.html | STEWART KEEPS POLE AT ONTARIO | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/americas-sweetheart-lives.html | Movies | True | By Altean Harmetz | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/clam-fleet-on-ecology-reef-clam-fleet-breaking-up-fast-on-reef-of.html | Clam Fleet on Ecology Reef | True | By Steven K. Bursten Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/corporations-quake-tycoons-tremble-its-efron.html | Television | True | By John Kronenberger | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/war-protest-upstate.html | War Protest Upstate | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-charlotte-iones-is-bride-to-bobmoore-radio.html | Miss Charlotte Jones Is Bride To Bob Moore, Radio Newsman | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/jewish-vatican-proposed.html | Letters to the Editor | True | Basheer K. Nijim | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/hull-paints-help-avoid-headaches.html | Hull Paints Help Avoid Headaches | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/us-sets-state-guidelines-for-black-lung-benefits.html | U.S. Sets State Guidelines For Black Lung Benefits | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/abortion-rap-by-diane-schulder-and-florynce-kennedy-238-pp.html | Abortion Rap | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/political-police-strong-in-lisbon-reorganized-by-caetano-it.html | POLITICAL POLICE STRONG IN LISBON | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/color-some-of-the-churches-lavender-homosexuals.html | Religion | True | â€”Edward B. Fiske | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/waterways-information-listed-by-boating-club.html | Waterways Information Listed by Boating Club | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/funds-freed-for-chicago.html | Funds â€šÃ„Â¢Freedâ€šÃ„Â¢ for Chicago | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/100million-in-city-aid-cut-by-leaders-in-albany-gop-chiefs-would.html | $100â€šÃ„Âª Million in City Aid Cut by Leaders in Albany | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667906 | B00000657348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/rockefeller-urges-years-residency-in-welfare-cases-sweeping-change.html | ROCKEFELLER URGES YEAR'S RESIDENCY IN WELFARE CASES | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000657906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/ohio-five-beats-nyac-in-aau-tourney-9987.html | Ohio Five Beats N.Y.A.C. In A.A.U. Tourney, 99â€šÃ„Â*87 | True | | 1999-03-24 | RE0000667900 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/sex-as-job-basis-is-barred-in-ads-judge-in-pittsburgh-orders-single.html | SEX AS JOB BASIS IS BARRED IN ADS | True | | 1999-03-24 | RE0000667900 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/2-public-courses-set-in-seamanship.html | 2 Public Courses Set in Seamanship | True | | 1999-03-24 | RE0000667900 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/volpe-asks-aides-to-stop-hiring-until-sst-employes-are-placed.html | Volpe Asks Aides to Stop Hiring Until SST Employes Are Placed | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/dcs-man.html | National Notes | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/queenie-by-hortense-calishar-282-pp-new-york-arbor-house-695.html | The heroine is not queer for herself | True | By Nora Sayre | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/visiting-the-blue-grass-where-the-blue-bloods-are-bred-where-the.html | Visiting the Blue Grass Where the Blue Bloods Are Bred | True | By Ora Dodd | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/the-border-wardens-by-john-myers-212-pp-prenticehall-695.html | The Border Wardens | True | By John Myers Myers | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/how-to-be-prim-and-strip-too-how-to-be-prim-and-strip-too.html | How to Be Prim and Strip, Too | True | By Beatrice Berg | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/2d-quarter-up-not-away-2dquarter-outlook.html | 2d Quarter: Up, Not Away | True | By H. Erich Heinemann | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/bonds.html | LETTERS | True | Mrs. Lillian K. Slater | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/residents-score-police-alignment-brooklynites-protest-plan-to-close.html | RESIDENTS SCORE POLICE ALIGNMENT | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/two-runs-in-9th-win-for-mets-54-braves-beaten-as-stantons-fly.html | TWO RUNS IN 9TH WIN FOR METS 5â€šÃ„Â*4 | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/bargains-sure-but-forget-mod-clothes-in-brooklyn-shtetl-shops.html | Bargains, Sure, but Forget Mod Clothes in Brooklyn Shtetl Shops | True | By Murray Schumach | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/can-we-give-up-the-theater-can-we-give-up-the-theater.html | Can We Give Up the Theater? | True | By Robert Brustein | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/reservists-courtmartial-over-hair-cut-is-reversed.html | Reservist's Courtâ€šÃ„Â*Martial Over Hair Cut Is Reversed | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/miss-prigozen-plansnuptials.html | Miss Prigozen Plans Nuptials | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-28 | 1971-03-28 | https://www.nytimes.com/1971/03/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667906 | B00000657348 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/the-freedom-to-speak.html | AT HOME ABROAD | True | BY Anthony Lewis | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/yorkville-board-opposes-city-plan-turns-to-us-and-state-to-fight.html | YORKVILLE BOARD OPPOSES CITYPLAN | True | By Steven R. Weisman | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/the-screen-taking-offmilos-forman-directs-a-charming-farce.html | The Screen: 'Taking Off':Milos Forman Directs a Charming Farce | True | By Vincent Canby | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/the-welfare-tangle-governor-seeking-to-cut-both-abuses-and-taxes.html | News Analysis | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/talentladen-romero-guitarplaying-family-performs-at-tully.html | Talentâ€šÃ„Â*Laden Romero Guitarâ€šÃ„Â*Playing Family Performs at Tully | True | By Donal Henahan | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/gm-documenting-its-hudson-cleanup.html | G.M. Documenting Its Hudson Cleanup | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/louis-a-rosett.html | LOUIS A. ROSETT | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/orders-for-tools-up-94-in-month-domestic-february-orders-outweighed.html | ORDERS FOR TOOLS UP 9.4% IN MONTH | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/manuscripts-showing-jews-role-in-us-history-are-documented.html | Manuscripts Showing Jews' Role In U.S. History Are Documented | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/devlin-scores-as-the-devil-when-treigle-falls-ill.html | Devlin Scores as the Devil When Treigle Falls Ill | True | By Peter G. Davis | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/steel-companies-offer-views-to-houthakker-steel-companies-offering.html | Steel Companies Offer Views to Houthakker | True | By Robert Walker | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/fbi-says-crime-rose-11-in-1970-but-rate-of-increase-slowed-compares.html | F.B.I. SAYS CRIME ROSE 11% IN 1970 | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/us-policy-rule-or-ruin.html | Letters to the Editor | True | Ephraim Cross New York, March 23, 1971 | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/moscow-festive-for-start-of-congress-tomorrow-moscow-festive-for.html | Moscow Festive for Start of Congress Tomorrow | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/ellen-lovell-former-aide-of-mental-health-agency.html | Ellen Lovell, Former Aide Of Mental Health Agency | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/flyers-are-victors-over-penguins-31-gain-playoff-spot.html | Flyers Are Victors Over Penguins, 3â€ŠÃ‚Â°1, Gain Playoff Spot | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/jordanian-forces-subdue-fedayeen-quickly-assert-control-as-firing.html | JORDANIAN FORCES SUBDUE FEDAYEEN | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/gorman-61-64-victor.html | Gorman 6â€ŠÃ‚Â°1, 6â€ŠÃ‚Â°4 Victor | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/amsco-offers-premiums-as-hamburger-exchange.html | Advertising | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/weeks-votes-in-congress.html | Week's Votes In Congress | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/brookings-report-on-welfare-backs-cash-assistance-for-poor.html | Brookings Report on Welfare Backs Cash Assistance Mr Poor | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/both-sides-claim-gains-in-pakistan-all-news-banned-army-said-to-be.html | BOTH SIDES CLAIM GAINS IN PAKISTAN; ALL NEWS BANNED | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/laotians-report-foe-retreats.html | Laotians Report Foe Retreats | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/holdup-man-is-wounded-by-partner-after-robbery.html | Holdup Man Is Wounded By Partner After Robbery | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/charles-v-metz-crusader-for-divorcelaw-reforms.html | Charles V. Metz, Crusader For Divorceâ€ŠÃ‚Â°Law Reforms | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/cancer-controversy.html | Cancer Controversy | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/bulldog-best-at-paramus-show.html | Bulldog Best at Paramus Show | True | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/ucla-has-walton-in-wings-critics-puzzled-next-bruin-team-a.html | U.C.L.A. Has Walton in Wings, Critics Puzzled | True | By Sam Goldaper | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/56-us-millionaires-avoided-income-tax.html | 56 U.S. MILLIONAIRES AVOIDED INCOME TAX | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/miss-ann-bailinson-is-married.html | Miss Ann Bailinson Is Married | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/canadians-on-top.html | Canadians on Top | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/rookies-tie-for-lead.html | Rookies Tie for Lead | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/warren-blumberg-of-foreign-service.html | WARREN BLUMBERG OF FOREIGN SERVICE | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/stans-sets-up-ombudsman-office-for-businessman.html | Stans Sets Up Ombudsman Office for Businessmen | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/19507-see-bombers-turn-back-pioneers-in-derby-at-garden.html | 19,507 See Bombers Turn Back Pioneers in Derby at Garden | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/albany-views-governor-as-neighbor.html | Albany Views Governor as Neighbor | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/bacallao-wins-3d-us-title-in-a-row-in-squash-tennis.html | Bacallao Wins 3d U.S. Title In a Row in Squash Tennis, | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/broyard-is-appointed-a-times-book-critic.html | Broyard Is Appointed A Times Book Critic | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/swedes-rally-tops-us-sextet-4-to-3.html | SWEDES RALLY TOPS U.S. SEXTET, 4 TO 3 | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/mets-defeat-yanks-52-with-3-runs-in-12th-off-gardner-southpaw.html | Mets Defeat Yanks, 5â€ŠÃ‚Â°2, With 3 Runs in 12th Off Gardner | True | By Murray Crass Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/birth-control-the-plight-of-the-poor.html | Letters to the Editor | True | Graham R. Hodges | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/solomons-approach-sovereignty.html | Solomons Approach Sovereignty | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/tensions-in-brezhnevs-realm.html | Tensions in Brezhnev's Realm | True | By Harry Schwartz | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/sugarman-warns-of-costs-in-lower-medicaid-ceiling-proposals-of.html | Sugarman Warns of Costs In Lower Medicaid Ceiling | True | By Peter Kihss | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/bullets-score-111103-get-21-lead-over-76ers.html | Bullets Score, 11â€ŠÃ‚Â°103; Get 2â€ŠÃ‚Â°1 Lead Over 76ers | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/-sleepy-regional-planners.html | Letters to the Editor | True | George Brockway New York, March 17, 1971 | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/sticks-and-spears-against-tanks-in-east-pakistan-sticks-against.html | Sticks and Spears Against Tanks | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/in-an-american-eden-some-sour-apples.html | The Talk of San Francisco | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/miss-luellen-buell-bride-of-irving-jaeger.html | Miss Luellen Buell Bride of Irving Jaeger | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/magazine-is-going-big-time.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/incest-in-the-widest-sense-.html | Books of The Times | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/daniel-wins-10mile-walk.html | Daniel Wins 10â€šÃ„Â¸Mile Walk | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/fire-union-warns-city-against-provoking-job-action-as-panel.html | Fire Union Warns City Against â€šÃ„Â¹Provokingâ€šÃ„Â¹ Job Action as Panel Prepares Settlement Terms | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/cakes-decorated-with-artistic-flair.html | Cakes Decorated With Artistic Flair | True | By Jean Hewitt | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/2-giant-drills-used-in-bid-to-aid-miners.html | 2 GIANT DRILLS USED IN BID TO AID MINERS | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/pearson-outraces-petty-by-4-seconds.html | Pearson Outraces Petty by 4 Seconds | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/condors-sign-porter.html | Condors Sign Porter | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/new-york-camerata-shows-fine-talent.html | NEW YORK CAMERATA SHOWS FINE TALENT | True | Peter G. Davis. | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/another-credibility-gap.html | Letters to the Editor | True | R. T. Cobb New York, March 23, 1971 | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/jewish-women-debate-alienation-of-their-children.html | Jewish Women Debate Alienation of Their Children | True | By Ming Spiegel Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/park-favored-as-election-drive-opens-in-south-korea.html | Park Favored as Election Drive Opens in South Korea | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/wings-down-maple-leafs-21-on-delvecchios-3d-period-goal.html | Wings Down Maple Leafs, 2â€šÃ„Â¹1, On Delvecchio's 3d Period Goal | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/gary-player-wins-by-2-shots-on-274-triumphs-2d-straight-week-as.html | GARY PLAYER WINS BY 2 SHOTS ON 274 | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/rangers-top-bruins-again-21.html | Rangers Top Bruins Again, 2â€šÃ„Â¹1 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/udalls-bill-one-sport-for-each-tv-season.html | Udall's Bill: One Sport for Each TV Season | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/welfare-residency-law-vetoed-by-rockefeller-in-1960-advocated-by-him.html | Welfare Residency Law: Vetoed by Rockefeller in 1960, Advocated by Him in 1971 | True | By David A. Andelman | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/canucks-trounce-golden-seals-115-tally-5-times-in-2d-period-in.html | CANUCKS TROUNCE GOLDEN SEALS,11â€šÃ„Â¹5 | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/hong-kong-tabloid-competes-in-chinatown.html | Hong Kong Tabloid Competes in Chinatown | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/overqualified-li-workers-on-relief-job-over-qualification-puts-li.html | â€šÃ„Â²Overqualifiedâ€šÃ„Â¹ L.I. Workers on Relief | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/israel-and-egypt-exchange-2-pows-injured-at-suez.html | Israel and Egypt Exchange 2 P.O.W.'s Injured at Suez | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/bridge-landy-memorial-will-aid-multiple-sclerosis-fund.html | Bridge: Landy Memorial Will Aid Multiple Sclerosis Fund | True | By Alan Truscott | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/agnew-invited-to-holler.html | Agnew Invited to Holler | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/2-big-banks-lift-rate-on-savings-the-first-national-city-and-wells.html | 2 BIG BANKS LIFT RATE ON SAVINGS | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/ernest-f-jessen-editor-in-alaska.html | ERNEST. F. JESSEN, EDITOR IN ALASKA | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/aussie-tennis-team-gains-in-davis-cup-zone-play.html | Aussie Tennis Team Gains In Davis Cup Zone Play | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/charles-meisel-79-is-dead-expert-on-surrogate-law.html | Charles Meisel, 79, Is Dead; Expert on Surrogate Law | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/sniper-fire-closes-highway.html | Sniper Fire Closes Highway | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/the-road-to-peace-i-by-arnold-a-hutschnecker.html | The Road to Peace: I | True | By Arnold A. Hutschnecker | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/blacks-in-house-seeking-negro-leadership-nationally.html | Blacks in House Seeking Negro Leadership Nationally | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/itt-unit-to-lay-cable.html | I.T.T. Unitâ€šÃ„Â²to Lay Cable | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/judge-may-prod-galleys-jurors-will-consult-with-defense-and.html | JUDGE MAY PROD GALLEY'S JURORS | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/democrats-plan-a-new-policy-agency.html | Democrats Plan A New Policy Agency | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/city-orders-new-elections-of-model-cities-ruling-panels-to-curb.html | City Orders New Elections of Model Cities' Ruling Panels to Curb Power of â€˜Povertycratsâ€™ | True | By David K. Shipler | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/knicks-win-11095-for-21-edge-frazier-excels-as-big-2d-half-tops.html | Knicks Win, 110â€‹â€‹95, for 2â€‹â€‹*1 Edge | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/policies-of-paranoia.html | Policies of Paranoia | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/argentina-curbs-domestic-beef-sale-everyotherweek-ban-is-designed.html | Argentina Curbs Domestic Beef Sale | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/spotlight-on-5th-avenue.html | Letters to the Editor | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/inquiry-urged-on-trading-in-stock-of-penn-central-trading-in-penn.html | Inquiry Urged on Trading In Stock of Penn Central | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/fire-captain-killed-in-attempt-to-save-4-already-rescued-fire.html | Fire Captain Killed In Attempt to Save 4 Already Rescued | True | By Martin Gansberg | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/manitoba-grows-skeptical-on-pulp-deal-manitoba-grows-wary-over-deal.html | Manitoba Grows Skeptical on Pulp Deal | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/playing-games-with-words.html | Playing Games With Words | True | By Norman Rosten | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/a-hicks-lawrence-dead.html | A. Hicks Lawrence Dead; Retired Stockbroker, 84 | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/commando-raid-foiled.html | Commando Raid Foiled | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/at-south-mall-a-new-timetable-legislative-building-delay-typifies.html | AT SOUTH MALL, A NEW TIMETABLE | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/crimmins-trial-fills-courtroom-and-the-corridor.html | Crimmins Trial Fills Courtroom and the Corridor | True | By Lacey Fosburgh | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/steelworkers-aim-for-a-big-pay-rise-steelworkers-want-big-raise.html | Steelworkers Aim for a Big Pay Rise | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/pnompenh-fearridden-after-one-year-of-war.html | Pnompenh Fearâ€‹â€‹Ridden After One Year of War | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/fire-at-farmingdale-school.html | Fire at Farmingdale School | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/stage-all-over-albees-drama-of-death-arrives-playwright-discovers.html | Stage: â€‹â€‹'All Over,â€‹â€‹' Albee's Drama of Death, Arrives | True | By Clive Barnes | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/disorder-at-rock-concert.html | Disorder at Rock Concert | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/betty-carter-calls-miss-holiday-to-mind.html | BETTY CARTER CALLS MISS HOLIDAYTO MIND | True | John S. Wilson. | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/chess-new-book-by-evans-shows-play-of-many-champions.html | Chess: | True | By Al Horowitz | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/2-oil-economists-agree-buyers-market-is-over-but-they-disagree-on.html | 2 Oil Economists Agree Buyer's Market Is Over | True | By William D. Smith Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/andretti-ferrari-takes-coast-race-triumphs-in-both-heats-stewart.html | MORETTI FERRARI TAKES COASTRACE | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/sleuth-and-company-voted-tonys-miss-stapleton-and-bedford-winners.html | â€‹â€‹'Sleuthâ€‹â€‹' and â€‹â€‹'Companyâ€‹â€‹' Voted Tonys; Miss Stapleton and Bedford Winners, | True | By McCandlish Phillips | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/melody-focuses-brightly-on-the-young.html | Melody' Focuses Brightly on the Young | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/women-honored-by-jaycees.html | Women Honored by Jaycees | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/barry-scores-51-as-nets-top-stars-133120-triumph-on-his-27th.html | BARRY SCORES 51 AS NETS TOP STARS | True | By Al Harvin Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/wright-triumphs-in-giant-slalom-beats-kennison-for-eastern-title.html | WRIGHT TRIUMPHS IN GIANT SLALOM | True | By Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/heidi-richardson-of-mit-wed-to-lieut-jeffrey-c-harrison.html | Heidi Richardson of M.I.T. Wed To Lieut. Jeffrey C. Harrison | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/article-6-no-title.html | Article 6 â€‹â€”â€‹â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/hota-turns-back-hoboken-5-to-2-elizabeth-gains-11-draw.html | HOTA TURNS BACK HOBOKEN, 5 TO 2 | True | By Alex Yannis | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/2-prostaglandins-are-synthesized-hormonelike-substances-regulate.html | 2 PROSTAGLANDINS ARE SYNTHESIZED | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/mayor-links-cuts-in-states-budget-to-city-salaries-loss-of.html | MAYOR LINKS CUTS IN STATE'S BUDGET TO CITY SALARIES | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/article-8-no-title.html | Article 8 â€‹â€”â€‹â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/sierra-leone-chief-calls-in-guineans.html | SIERRA LEONE CHIEF CALLS IN GUINEANS | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/to-reorganize-the-government.html | To Reorganize the Government | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/rhodesia-barred-in-68-invited-to-72-olympics.html | Rhodesia, Barred in '68, Invited to '72 Olympics | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/mcgovern-asks-us-funds-to-offset-sst-job-losses.html | McGovern Asks U.S. Funds To Offset SST Job Losses | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/l-i-man-is-found-guilty-of-slaying-wife-in-1964.html | L. I. Man Is Found Guilty. Of Slaying Wife in 1964 | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/lawyer-weds-barbara-share-gutl-ti-new-york-tlmea.html | Lawyer Weds Barbara Share | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/nbc-aide-fears-fcc-constraint.html | N.B.C. Aide Fears F.C.C. Constraint | True | By Jack Gould Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/newcombe-beats-ashe-in-net-final-aussie-picks-up-10000-for-46-76-62.html | NEWCOMBE BEATS ASHE IN NET FINAL | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/colombians-debate-role-in-their-land-of-foreign-capital-colombians.html | Colombians Debate Role in Their Land Of Foreign Capital | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/world-table-tennis-opens-with-china-again-seeking-title.html | World Table Tennis Opens, With China Again Seeking Title | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/an-astrology-reading-under-the-dryer.html | Shop Talk | True | By Angela Taylor | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/no-2-rink-of-riverside-wins-in-mixed-bonspiel.html | No. 2 Rink of Riverside Wins in Mixed Bonspiel | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/peaking-out-seen-for-steel-orders-inventories-buildup-is-noted.html | PEAKING OUT SEEN FOR STEEL ORDERS | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/fbi-file-theft-stirs-anger-and-joy-among-the-residents-of-media-pa.html | F.B.I. File Theft Stirs: Anger and Joy Among the Residents of Media, Pa. | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/cavaliers-may-select-wicks-first-in-draft.html | Cavaliers May Select Wicks First in Draft | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/judith-c-anker-richard-d-16tz-wed-at-brandeis.html | Judith C. Anker, Richard D. Plotz Wed at Brandeis | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/a-severed-head.html | ' A Severed Head' | True | By Roger Greenspun | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/hanoi-party-head-reaches-moscow-duan-has-talks-with-chou-on-way-to.html | HANOI PARTY HEAD REACHES MOSCOW | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/funds-for-pollution-control.html | Letters to the Editor | True | Charles H. Callison | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/state-tax-jeopardizes-garden-boxing.html | Sports of The Times | True | By Dave Anderson | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/us-teams-lose.html | U.S. Teams Lose | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/korean-presidential-challenger-kim-dae-jung.html | Man In the News | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/bulls-top-lakers-in-rally-10698-gain-first-playoff-victory-coach.html | BULLS TOP LAKERS IN RALLY, 106â€‹â€”â€‹â€”98 | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/article-9-no-title.html | Article 9 â€‹â€”â€‹â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/wellington-management-co-appoints-two-top-officers.html | Wellington Management Co. Appoints Two Top Officers | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/indiana-split-by-islands-of-time.html | Indiana Split by â€‹â€”â€‹â€”Islands of Timeâ€‹â€”â€‹â€” | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/power-sickness-and-war.html | Letters to the Editor | True | Mary Redmer Josephson | 1999-03-24 | RE0000667900 | B00000657342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/old-boston-church-looted.html | Old Boston Church Looted | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/too-much-tennis-spectators-not-responding-to-crush-of-tournaments.html | Too Much Tennis? | True | By Neil Amdur | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/2-trainmen-die-in-crash.html | 2 Trainmen Die in Crash | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/foe-kills-33-gis-wounds-76-in-raid-south-of-danang-us-casualties.html | FOE KILLS 33 G.I.'B, WOUNDS 76 IN RAID SOUTH OF DANANG | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/1ld-dvrry-mor-coi.html | H. E. REINHOLD DIES; LED DUFFYâ€šÃ„Â¢MOTT CO. | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/big-man-on-the-campus-police-undercover-agent-big-man-on-campus.html | Big Man on the Campus: Police Undercover Agent | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/hadls-skull-fractured-in-horseriding-spill.html | Hadl's Skull Fractured in Horseâ€šÃ„Â¢Riding Spill | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/productivity-gains-sought-for-public.html | Productivity Gains Sought for Public | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/divorce-foes-act-in-italy.html | Divorce Foes Act in Italy | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/state-legislators-start-nationwide-antiwar-drive.html | State Legislators Start Nationwide Antiwar Drive | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/labors-wrong-turn.html | Labor's Wrong Turn | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/on-his-hilltop-farm-he-feels-alive-again.html | On His Hilltop Farm, He Feels Alive Again | True | By Virginia Lee Warren | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/personal-finance-new-proposal-on-auto-insurance-rates-may-afford.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/doortodoor-field-expanding-volume.html | Doorâ€šÃ„Â¢toâ€šÃ„Â¢Door Field Expanding Volume | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/janet-stern-married-to-lawyer.html | Janet Stern Married to Lawyer | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/intruders-seized-in-harlem-church-15-youths-were-asking-aid-for.html | INTRUDERS SEIZED IN HARLEM CHURCH | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/report-confirmed-in-capital.html | Report Confirmed in Capital | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/a-missile-freeze-urged-by-jackson-senator-calls-for-oneyear-halt-by.html | A MISSILE FREEZE URGED BY JACKSON | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/highest-attack-toll.html | Highest Attack Toll | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/israelis-seek-to-settle-feud-between-two-christian-sects.html | Israelis Seek to Settle Feud Between Two Christian Sects | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/campaign-manager-named.html | Campaign Manager Named | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/many-older-adults-moved-southward-in-1960s-census-shows-big-jump-in.html | Many Older Adults Moved Southward in 1960s | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/miss-marsee-sings-rosina-in-barber.html | MISS MARSEE SINGS ROSINA IN â€šÃ„Â¢BARBERâ€šÃ„Â¢ | True | Allen Hughes | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/1968-effort-for-a-major-gi-buildup-in-vietnam-is-reported.html | 1968 Effort for a Major G.I. Buildâ€šÃ„Â¢Up in Vietnam Is Reported | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/segregate-plane-smokers.html | Letters to the Editor | True | Ashley Montagu Princeton, N. J., March 10, 1971 | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/city-and-us-differ-on-meat-injections.html | CITY AND U.S. DIFFER ON MEAT INJECTIONS | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/arthur-a-berard.html | ARTHUR A. BERARD | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/nebraska-faces-us-fund-cutoff-must-revise-its-welfare-program-by.html | NEBRASKA FACES U.S. FUND CUTOFF | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/housing-paradox.html | Housing Paradox | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/sherman-mills-fairchild-is-dead-at-74-i-b-m-heir-invented-an-aerial.html | Sherman Mills Fairchild Is Dead at 74; I. B. M. Heir Invented an Aerial Camera | True | By Farnsworth Fowle | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/hoffa-is-said-to-bar-scheme-on-parole-hoffa-reportedly-bars-a.html | Hoffa Is Said to Bar Scheme on Parole | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/belkin-tennis-victor.html | Belkin Tennis Victor | True | | 1999-03-24 | RE0000667900 | B00000657342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/italian-police-track-leftist-terrorists.html | Italian Police Track Leftist Terrorists | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/cruz-takes-lead-in-honduran-vote.html | CRUZ TAKES LEAD IN HONDURAN VOTE | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/cambodians-fight-for-route-4.html | Cambodians Fight for Route 4 | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/fuentes-scores-in-jumper-test-rides-penny-move-to-open-crown-at-no.html | FUENTES SCORES IN JUMPER TEST | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/army-in-control.html | Army in Control | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/ballet-fans-queue-up-early-for-tickets-to-the-stuttgart.html | Ballet Fans Queue Up Early For Tickets to the Stuttgart | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/-nonsocial-party-aids-playwrights-unit.html | â€ŚÂ‚Â¬Non⁢Â‚Â¬Social⁢Â‚Â´ Party Aids Playwrights Unit | True | By Enid Nemy | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/pacers-win-clinch-division-title-again.html | PACERS WIN, CLINCH DIVISION TITLE AGAIN | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/tv-drugs-and-the-young-a-day-with-bill-cosby-explores-crisis-with-a.html | TV: Drugs and the Young | True | By John J. O'Connor | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/11-are-rescued-and-20-missing-as-tanker-sinks-off-hatteras.html | 11 Are Rescued and 20 Missing As Tanker Sinks Gil Hatteras | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/5-gis-held-in-guns-theft.html | 5 G.I.'s Held in Guns Theft | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/tugofwar-seen-over-bond-yields-some-underwriters-believe-trend-this.html | TUG⁢Â‚Â´Of⁢Â‚Â´WAR SEEN OVER BOND YIELDS | True | By John H. Allan | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/truman-library-names-aide.html | Truman Library Names Aide | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-29 | 1971-03-29 | https://www.nytimes.com/1971/03/29/archives/article-5-no-title.html | Article 5 ⁢Â‚Â´⁢Â‚Â° No Title | True | | 1999-03-24 | RE0000667900 | B00000657342 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/met-put-on-disabled-list.html | Met Put on Disabled List | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/woman-seized-in-kidnapping-charged-in-another-case.html | Woman Seized in Kidnapping Charged in Another Case | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/missile-submarine-reported-to-gain.html | MISSILE SUBMARINE REPORTED TO GAIN | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/industrial-guaranty-sued-by-stockholders-for-fraud.html | Industrial Guaranty Sued Stockholders for Fraud | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/six-liberman-statues-at-sculpture-garden.html | Six Liberman Statues At Sculpture Garden | True | By George Gent | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/a-bay-for-the-people.html | Letters to the Editor | True | James A. Fay | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/savings-banks-to-merge-agreement-is-reached.html | Savings Banks to Merge; | True | By H. Erich Heinemann | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/phi-beta-kappa-picks-its-bicentennial-poet.html | Phi Beta Kappa Picks Its Bicentennial Poet | True | By McCandlish Phillips | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/knicks-draft-meminger-holzman-seeks-guard-depth.html | Knicks Draft Meminger; | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/welfare-groups-assail-governor-protest-cutting-employers-share-of.html | WELFARE GROUPS ASSAIL GOVERNOR | True | By Peter Kihss | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/pennsylvania-sued-on-tax.html | Pennsylvania Sued on Tax | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/delegates-see-thant.html | Delegates See Thant | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/harris-memorial-tomorrow.html | Harris Memorial Tomorrow | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/two-sentences-possible.html | Two Sentences Possible | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/occidental-petroleum-says-suit-is-won-over-armour.html | Occidental Petroleum Says Suit is Won Over Armour | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/court-backs-settlement-of-claims-on-drug-pricing.html | Court Backs Settlement Of Claims on Drug Pricing | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/pickets-fight-rise-in-cigarette-tax.html | PICKETS FIGHT RISE IN CIGARETTE TAX | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/squash-racquets-winner.html | Squash Racquets Winner | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/indian-volunteers-sought-to-go-to-aid-east-pakistanis.html | Indian Volunteers Sought to Go to Aid East Pakistanis | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/buckley-ties-foreign-aid-to-halt-in-illegal-drugs-will-introduce.html | Buckley Ties Foreign Aid to Halt in Illegal Drugs | True | By Clayton Knowles | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/suit-seeks-dismissal-of-rankin-because-of-conflict-of-interest.html | Suit Seeks Dismissal of Rankin Because of Conflict of Interest | True | By Walter H. Waggoner | 1999-03-24 | RE0000667904 | B00000657346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/nasd-suspends-2-and-1st-prudential.html | N.A.S.D. SUSPENDS 2 AND 1ST PRUDENTIAL | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/produce-growers-to-fight-move-to-switch-contracts.html | Produce Growers to Fight Move to Switch Contracts | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/little-league-tryout-no-small-matter-to-boys-and-parents.html | Tryout was important to Adam Wilson, 12, who had been â€šÃ„Ã¹pretty perturbedâ€šÃ„Ã¹ spending two years in CAIN League. He made the minor, league this season. | True | By Enid Nemy Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/the-economys-woes-with-business-in-the-us-still-sluggish-the-big.html | The Economy's Woes | True | By Leonard S. Silk | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/tv-tony-awards-will-be-a-tough-act-to-follow-its-25th-anniversary.html | TV: Tony Awards Will Be a Tough Act to Follow | True | By John J. O'Connor | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/sculpture-or-armor-body-jewelry-can-be-a-little-of-both.html | Sculpture or Armor? Body Jewelry Can Be a Little of Both | True | By Rita Reif | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/harry-l-welker.html | HARRY L. WELKER | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/a-chapter-xi-reorganization-is-sought-by-bernoc-corp.html | A Chapter XI Reorganization Is Sought by Bernoc Corp. | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/zoning-authority-for-counties-asked.html | Zoning Authority for Counties Asked | True | By Carter B. Rorsley Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/court-allows-suit-against-big-board.html | COURT ALLOWS SUIT AGAINST BIG BOARD | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/heavy-killing-reported.html | Heavy Killing Reported | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/rail-freight-rises-sought.html | Rail Freight Rises Sought | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/brezhnevs-report-opens-party-congress-in-soviet.html | Brezhnev's Report Opens Party Congress in Soviet | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/big-board-to-change-memberfirms-unit.html | BIG BOARD TO CHANGE MEMBERâ€šÃ„Ã¹FIRMS UNIT | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/israel-bars-a-meeting-of-arabs-to-plan-westbank-university.html | Israel Bars a Meeting of Arabs To Plan Westâ€šÃ„Ã¹Bank University | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/mrs-smith-denies-nixon-tried-to-buy-sst-vote.html | Mrs. Smith Denies Nixon Tried to â€šÃ„Ã¹Buyâ€šÃ„Ã¹ SST Vote | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/resistance-in-chittagong-pakistan-claims-victory-over-bengalis.html | Resistance in Chittagong | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/fire-unit-offers-reward-for-arrest-in-fatal-blaze.html | Fire Unit Offers Reward For Arrest in Fatal Blaze | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Luther S. Miller | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/4-dead-and-5-missing-in-a-fire-that-destroys-the-canandaigua-inn.html | 4 Dead and 5 Missing in a Fire That Destroys the Canandaigua Inn | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/4week-run-in-jersey-set-for-to-be-alive.html | Advertising | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/jury-votes-gas-chamber-for-manson-and-3-women-jury-recommends-gas.html | Jury Votes Gas Chamber For Manson and 3 Women | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 | True | Elyse G. Becket | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/14-big-windows-broken-at-nyu-student-center.html | 14 Big Windows Broken At N.Y.U. Student Center | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/move-over-mr-tolstoy.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/stocks-are-firm-on-london-board-key-indexes-move-ahead-some-early.html | STOCKS ARE FIRM ON LONDON BOARD | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/democrats-express-doubts-on-recovery-in-economy.html | Democrats Express Doubts on Recovery in Economy | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/panther-pursues-her-own-defense-mrs-shakur-puts-questions-to.html | PANTHER PURSUES HER OWN DEFENSE | True | By Edith Evans Asbury | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/the-road-to-peace-ii.html | The Road to Peace: II | True | By Arnold A. Hutschnecker | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/yankees-defeat-braves-31-as-bahnsen-shuts-out-atlanta-for-six.html | Yankees Defeat Braves, 3â€šÃ„Ã¬1, as Bahnsen Shuts Out Atlanta for six Innings | True | By Murray Chass Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/president-of-institute-of-medicine-john-rusten-hogness.html | Man In the Newz | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/democratic-whip-asks-us-pullout-3-join-oneill-in-plea-for-move-by.html | DEMOCRATIC WHIP ASKS U.S. PULLOUT | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/for-oldfashioned-sundaes-and-avantgarde-fashions.html | Shop Talk | True | By Jean Hewitt | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/raymond-postgate-founded-food-guide.html | RAYMOND POSTGATE, FOUNDED FOOD GUIDE | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/last-lion-bounty.html | Last Lion Bounty | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/chemist-queries-an-atomic-theory-rates-of-radioactive-decay-are.html | CHEMIST QUERIES AN ATOMIC THEORY | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/ncaa-pushes-probe-into-premature-signings.html | N.C.A.A. Pushes Probe Into Premature Signings | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/change-by-bonn-seen.html | Change by Bonn Seen | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/the-members-of-the-courtmartial-jury.html | The Members of the Courtâ€¦â€Martial Jury | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/nan-wynn-singer-of-films-and-stage.html | NAN WYNN, SINGER OF FILMS AND STAGE | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/what-julie-eisenhower-thinks-special-to-the-new-york-times.html | What Julie Eisenhower Thinks | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/91day-bill-rate-rises-to-3521-at-treasurys-weekly-auction.html | 91â€¦â€Day Bill Rate Rises to 3.521% At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/allyear-schools-lose-in-assembly-bill-debated-2-hours-and-facing.html | ALLâ€¦â€YEAR SCHOOLS LOSE IN ASSEMBLY | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/four-die-in-rio-rainstorm.html | Four Die in Rio Rainstorm | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/pamela-fairbanks-wed-in-france.html | Pamela Fairbanks Wed in France | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/health-department-expert-scores-use-of-commercial-blood.html | Health Department Expert Scores Use of Commercial Blood | True | By Edward Ranzal | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/76ers-are-bruised-a-bit-but-unbowed.html | 76ers Are Bruised a Bit but Unbowed | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/unbeaten-soviet-six-routs-finland-101.html | Unbeaten Soviet Six Routs Finland, 10â€¦â€1 | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/ftc-actions-vex-agencies.html | Advertising | True | By Philip El Dougherty | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-4-no-title.html | Article 4 â€¦â€¦â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/3-esdudents-charged-by-harvard-in-protest.html | 3 Esâ€¦â€Students Charged by Harvard in Protest | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/foster-will-face-anderson-in-title-fight-on-april-24.html | Foster Will race Anderson In Title Fight on April 24 | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/red-sox-demote-santiago.html | Red Sox Demote Santiago | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/calley-family-gathers.html | Calley Family Gathers | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/52million-bond-issue-voted-for-a-new-high-school-in-rye.html | $5.2â€¦â€¦â€Million Bond Issue Voted For a New High School in Rye | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/3-hurt-in-flight-turbulence.html | 3 Hurt in Flight Turbulence | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/symington-backs-soviet-on-abm-freeze.html | Symington Backs Soviet on ABM Freeze | True | By John W. FinneySpecial to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/abbie-hoffmans-conviction-for-defiling-flag-is-upset.html | Abbie Hoffman's Conviction For Defiling Flag Is Upset | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/movers-bargaining-as-deadline-nears.html | MOVERS BARGAINING AS DEADLINE NEARS | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/pakistan-reports-opposition-in-east-has-been-crushed-but-resistance.html | PAKISTAN REPORTS OPPOSITION IN EAST HAS BEEN CRUSHED | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/president-orders-wageprice-curbs-in-construction-constraints-aim-at.html | PRESIDENT ORDERS WAGEâ€¦â€PRICE CURES IN CONSTRUCTION | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/nixons-aides-insist-drive-in-laos-was-worth-price-drive-worth-cost.html | Nixon's Aides Insist Drive in Laos Was Worth Price | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/ccny-picks-kaminer.html | C.C.N.Y. Picks Kaminer | True | | 1999-03-24 | RE0000667904 | B00000657346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/romney-says-nixon-doesnt-get-square-break-on-network-tv.html | Romney Says Nixon Doesn't Get â€˜Â²Square Breakâ€˜Â²Â² on Network TV | True | By Jack Gould Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/russell-pettengill.html | RUSSELL PETTENGILL | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/georg-jensen-makes-changes-takeover-by-kenton-is-hinted-jensen.html | Georg Jensen. Makes. Changes; Takeâ€˜Â²Â²Over by Kenton Is Hinted | True | By Isadore Barmasii | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/maryland-workers-brawl.html | Maryland Workers Brawl | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/four-cities-offer-to-be-host-for-democratic-convention.html | Four Cities Offer to Be Host For Democratic Convention | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/retailing-chain-sets-record-net-volume-also-reaches-a-peak-at.html | RETAILING CHAIN SETS RECORD NET | True | By Clare M. Reckert | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/urban-unit-chairman-named.html | Urban Unit Chairman Named | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/carr-top-choice-cavaliers-pick-star-of-irish.html | Carr Top Choice | True | By Sam Goldaper | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/customs-official-to-retire.html | Customs Official to Retire | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/bucks-turn-back-warriors-104-to-90.html | BUCKS TURN BACK WARRIORS, 104 TO 90 | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/british-plan-commercial-radio-in-72-ending-bbc-monopoly.html | British Plan Commercial Radio In â€˜Â²72, Ending B.B.C. Monopoly | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/paris-gets-pessimistic-report.html | Paris Gets Pessimistic Report | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/some-saigon-troops-in-laos-but-activities-are-kept-secret.html | Some Saigon Troops in Laos, But Activities Are Kept Secret | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/jews-told-of-gain-in-ties-to-blacks-report-describes-projects.html | JEWS TOLD OF GAIN IN TIES TO BLACKS | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/exdrug-addicts-start-in-new-jobs-messenger-service-opened-with-nine.html | EXâ€˜Â²Â²DRUG ADDICTS START IN NEW JOBS | True | By Deirdre Carmody | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/bernard-p-mcguire-dead-management-consultant-52.html | Bernard P. McGuire Dead; Management Consultant,52 | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-2-no-title.html | Article 2 â€˜Â²â€˜Â²Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/bus-and-subway-vandals-cost-city-26million-in-70.html | Bus and Subway Vandals Cost City 2.6 Million in '70 | True | By Frank J. Prial | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/calley-guilty-of-murder-of-22-civilians-at-mylai-sentence-expected.html | GALLEY GUILTY OF MURDER OF 22 CIVILIANS AT MYLAI; SENTENCE EXPECTED TODAY | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/prosecutors-plea-spares-murderer.html | PROSECUTOR'S PLEA SPARES MURDERER | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/egyptians-end-their-eightmonth-ban-on-broadcasts-by-palestinian.html | Egyptians End Their Eightâ€˜Â²Â²Month Ban on Broadcasts by Palestinian Guerrillas | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/amex-prices-drop-as-trading-slips-brokers-attribute-trend-to-a-lack.html | ALEX PRICES DROP As TRADING SLIPS | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/mohawk-airlines-in-talks-carrier-seeks-link-merger-actions-reported.html | Mohawk Airlines in Talks | True | By Alexander R. Hammer | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/europes-farmers-and-the-us.html | Europe's Farmers and the U.S. | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/city-study-reports-alcoholism-is-major-ill-getting-minor-care.html | City Study Reports Alcoholism Is Major Ill Getting Minor Care | True | By Michael Stern | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/prof-otto-laporte-michigan-physicist.html | PROF. OTTO LAPORTE, MICHIGAN PHYSICIST | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/mylai-history-from-rumor-to-verdict.html | Mylai History : From Rumor to Verdict | True | By Robert D. McFadden | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/red-cross-aiding-pakistanis.html | Red Cross Aiding Pakistanis | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/nasli-m-heeramaneck-dead-dealer-in-asian-art-objects.html | Nasli M. Heeramaneck Dead; Dealer in Asian Art Objects | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/the-dishonorable-budget.html | The Dishonorable Budget | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-3-no-title.html | Article 3 â€˜Â²â€˜Â²Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/us-forces-in-vietnam-now-down-to-306500.html | U.S. Forces in Vietnam Now Down to 306,500 | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/paper-aids-program.html | Paper Aids Program | True | | 1999-03-24 | RE0000667904 | B00000657346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/the-plaint-of-political-exiles-in-europe-how-long.html | The Plaint of Political Exiles in Europe: â€šÃ„Ã²How Long?â€šÃ„Ã´ | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/court-in-shift-rules-a-state-can-deny-an-inheritance-to.html | Court, in Shift, Rules a State Can Deny an Inheritance to Illegitimate Children | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/dodge-listing-gains.html | Dodge Listing Gains | True | By Herbert Koshetz | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/japanese-double-bill.html | Screen | True | Howard Thompson. | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/art-student-held-with-opium-cache-youth-seized-in-brownstone-home.html | ART STUDENT HELD WITH OPIUM CACHE | True | By Robert E. Tomasson | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/flutist-and-pianist-in-chamber-recital.html | FLUTIST AND PIANIST IN CHAMBER RECITAL | True | Theodore Strongin. | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/bridge-miracle-helps-dallas-team-to-capture-vanderbilt-title.html | Bridge: â€šÃ„Ã²Miracleâ€šÃ„Ã´ Helps Dallas Team To Capture Vanderbilt Title | True | By Alan Truscott | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/directory-is-published-for-spanishspeaking.html | Directory Is Published For Spanishâ€šÃ„Ã´Speaking | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/wood-field-and-stream-idea-of-saltwater-fishing-license-gains.html | Wood, Field and stream | True | By Nelson Bryant | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/incorporation-is-planned-by-goldman-sachs-co.html | Incorporation Is Planned By Goldman, Sachs & Co. | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/democrats-fight-gop-budget-plan-71-assemblymen-say-trims-albany.html | DEMOCRATS FIGHT G.O.P.BUDGET PLAN | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/keino-and-royster-triumph-for-2d-time-at-trinidad.html | Keino and Royster Triumph For 2d Time at Trinidad | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/an-ecumenical-concert.html | An Ecumenical Concert | True | By Donal Henahan | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/calley-in-interview-before-verdict-said-he-hoped-mylai-would-help.html | Calley, in Interview Before Verdict, Said He Hoped My lai Would Help End Wars | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/ford-recalls-all-of-its-pintos-for-engine-defect-ford-recalls-all.html | Ford Recalls All of Its Pintos for Engine Defect | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/copper-rise-widens-companies-take-pricing-actions.html | Copper Rise Widens | True | By Robert Walker | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/fun-filled-6-defeats-royal-fillet-by-halflength-in-mile-at-aqueduct.html | Fun Filled, $6, Defeats Royal Fillet By Halfâ€šÃ„Ã´Length in Mile at Aqueduct | True | By Joe Nichols | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/us-base-attacked-again.html | U.S. Base Attacked Again | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/congressional-immunity.html | Letters to the Editor | True | Harvey Glassman | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/pacific-utilitys-income-off.html | Pacific Utility's Income Off | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/payments-policy-wins-agreement-joint-economic-committee-of-congress.html | PAYMENTS POLICY WINS AGREEMENT | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/a-proposal-for-the-poor.html | A Proposal for the Poor | True | By Sanche de Gramont | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/rosary-beads-and-a-fielders-glove.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/bigart-wins-award-of-reporter-group-newsday-honored.html | Bigart Wins Award Of Reporter Group; Newsday Honored | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/poseidon-missile-tested.html | Poseidon Missile Tested | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/reagan-plans-asian-trip.html | Reagan Plans Asian Trip | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/sst-funds-and-the-environment.html | Letters to the Editor | True | Gunnar A. Johansson | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/mrs-crimminss-outburst-halts-trial.html | Mrs. Crimmins's Outburst Halts Trial | True | By Lacey Fosburgh | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/shift-in-oil-industry-roles-seen-changes-are-seen-for-oil-industry.html | Shift in Oil Industry Roles Seen | True | By William D. Smith Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/theater-how-the-other-half-loves-begins-run-sex-farce-very-dilute.html | Theater: â€šÃ„Ã²How the Other Half Lovesâ€šÃ„Ã´ Begins Run | True | By Clive Barnes | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Marshall I. Goldman | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/ulster-rightist-finds-bomb.html | Ulster Rightist Finds Bomb | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/2-more-from-tanker-saved-28-missing.html | 2 MORE FROM TANKER SAVED | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/prevention-of-illness-is-aim-of-new-computerized-testing-here.html | Prevention of Illness Is Aim of New Computerized Testing Here | True | By Jane E. Brody | 1999-03-24 | RE0000667904 | B00000657346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/us-may-step-up-offshore-oil-work.html | U.S. MAY STEP UP OFFSHORE OIL WORK | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/richey-triumphs-in-tennis-60-60-stem-ousted-early-for-18th-time-in.html | RICHEY TRIUMPHS IN TENNIS, 6â€šÃ„Â*0, 6â€šÃ„Â*0 | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/tito-makes-plea-for-arabs-in-talk-with-pope.html | Tito Makes Plea for Arabs in Talk With Pope | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/americans-in-south-vietnam-attribute-the-setback-in-laos-to-faulty.html | Americans in South Vietnam Attribute the Setback in Laos to Faulty Planning and Intelligence | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/philippine-airliner-is-hijacked-to-hong-kong-and-then-china.html | Philippine Airliner Is Hijacked To Hong Kong and Then China | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/zambian-building-bombed.html | Zambian Building Bombed | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/reading-key-to-learning.html | Readingâ€šÃ„Â®Key to Learning | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/whose-plan.html | Letters to the Editor | True | Dickinson W. Richards, M.D. | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-1-no-title.html | Article 1â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-10-no-title.html | Article 10â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/robert-a-w-carleton-engineer-on-major-tunnels-in-city-dies.html | Robert A. W. Carleton, Engineer On Major Tunnels in City, Dies | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/gas-bomb-shuts-school.html | Gas Bomb Shuts School | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/bache-cuts-loss-in-a-turn-around-profit-in-second-half-pares.html | BACHE CUTS LOSS IN A TURNAROUND | True | By Terry Robards | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/syracuse-papers-fan-budget-fight-editorials-play-a-key-role-in.html | SYRACUSE PAPERS FAN BUDGET FIGHT | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/theater-friends-to-pay-burns-tribute-april-6.html | Theater Friends to Pay Burns Tribute April 6 | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/chrysler-financial-pressed-in-selling-corporate-paper.html | Chrysler Financial Pressed In Selling Corporate Paper | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/chandler-enters-race-in-kentucky.html | CHANDLER ENTERS RACE IN KENTUCKY | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/the-construction-order-while-calling-for-a-voluntary-effort-it.html | The Construction Order | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/state-narcotics-control-funds-among-targets-of-budget-cuts.html | State Narcotics Control Funds Among Targets of Budget Cuts | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/confident-mcgovern-stumps-here.html | â€šÃ„Â'Confidentâ€šÃ„Â' McGovern Stumps Here | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/steel-production-gains-17-in-week.html | STEEL PRODUCTION GAINS 1.7% IN WEEK | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/berrigan-defense-asks-data.html | Berrigan Defense Asks Data | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/hospital-pledges-not-to-evict-or-relocate-east-side-tenants.html | Hospital Pledges Not to Evict Or Relocate East Side Tenants | True | By David K. Shipler | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/ny-banks-deposits-climb.html | N.Y. Bank's Deposits Climbl | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/cruz-ruled-winner-in-honduran-voting.html | CRUZ RULED WINNER IN HONDURAN VOTING | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/judgment-at-fort-benning.html | Judgment at Fort Benning | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/soybean-futures-go-up-in-chicago-but-prices-of-corn-wheat-and-oats.html | SOYBEAN FUTURES GO UP IN CHICAGO | True | By James J. Nagle | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/peking-and-kuwait-to-exchange-envoys.html | PEKING AND KUWAIT TO EXCHANGE ENVOYS | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/senate-in-jersey-gets-stadium-bill-measure-involves-building-of.html | SENATE IN JERSEY GETS STADIUM BILL | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/soviet-fiat-plant-opened.html | Soviet Fiat Plant Opened | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/market-place-britain-facing-financial-crisis.html | Market Place: Britain Facing Financial Crisis | True | By Rorert Metz | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/newsmen-hurt-in-cambodia.html | Newsman Hurt in Cambodia | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/panel-gives-plan-for-3-city-unions-proposals-presented-on-pay-and.html | PANEL GIVES PLAN FOR 3 CITY UNIONS | True | By Damon Stetson | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/at-john-dewey-hs-a-student-can-go-at-his-own-pace.html | At John Dewey H.S., a Student Can Go at His Own Pace | True | By Paul L. Montgomery | 1999-03-24 | RE0000667904 | B00000657346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/democratic-contenders.html | Democratic Contenders | True | By William V. Shannon | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/flagging-growth-seen-for-europe-flagging-growth-seen-for-europe.html | FLAGGING GROWTH SEEN FOR EUROPE | True | By Victor Lusinchi Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/student-playing-all-bachs-organ-works-200-or-so.html | Student Playing All Bach's Organ Works (200 or So) | True | By Allen Hughes | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/mayor-will-press-legislature-to-head-off-disastrous-cuts.html | Mayor Will Press Legislature To Head Off â€šÃ„Â'Disastrousâ€šÃ„Â´ Cuts | True | By Edward C. Burks | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/vanishing-america.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/the-proceedings-in-the-un-today-march-30-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/newark-aide-guilty-in-alteration-here.html | NEWARK AIDE GUILTY IN ALTERATION HERE | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/concern-sues-institutions-over-penn-central-notes-institutions-sued.html | Concern Sues Institutions Over Penn Central Notes | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/prices-of-bonds-retreat-broadly-activity-is-light-as-market-awaits.html | PRICES OF BONDS RETREAT BROADLY | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/lolita-my-love-delayed-for-further-revisions.html | â€šÃ„Â'Lolita, My Loveâ€šÃ„Â´ Delayed For Further Revisions | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/robert-w-locke-of-mgrawhill-executive-vice-president-of-book.html | ROBERT W. LOCKE OF M'GRAWâ€šÃ„Â¬HILL | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/text-of-the-calley-verdict.html | Text of the Calley Verdict | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/burlington-industries-plans-a-line-of-home-furnishings.html | Burlington Industries Plans A Line of Home Furnishings | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-9-no-title.html | Article 9 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/veterans-seeking-clemency-in-nonhonorable-discharges.html | Veterans Seeking Clemency In Nonhonorable Discharges | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/bronx-house-blaze-being-investigated.html | BRONX HOUSE BLAZE BEING INVESTIGATED | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/justices-to-weigh-privateclub-bias-will-decide-if-blacks-can-be.html | JUSTICES TO WEIGH PRIVATEâ€šÃ„Â°CLUB BIAS | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/mad-dogs-and-englishmen.html | Mad Dogs and Englishmen' | True | By Vincent Canby | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/biaggi-asserts-city-15-polluting-water.html | BIAGGI ASSERTS CITY IS POLLUTING WATER | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/feminists-protest-arrests-of-prostitutes-in-the-city.html | Feminists Protest Arrests Of Prostitutes in the City | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/alice-dougan-donovan-wrote-poems-and-plays.html | Alice Dougan Donovan, Wrote Poems and Plays | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/new-school-policy-urged.html | New School Policy Urged | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/men-at-pentagon-decline-to-comment-on-verdict.html | Men at Pentagon Decline To Comment on Verdict | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/architect-named-liu-chancellor-bushbrown-was-choice-of-university.html | ARCHITECT NAMED L.I.U. CHANCELLOR | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/campaigning-fills-air-as-chile-prepares-for-sunday-election.html | Campaigning Fills the Air Chile Prepares For Sunday Election | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/joseph-malfitano-plays-violin-music.html | JOSEPH MALFITANO PLAYS VIOLIN MUSIC | True | Peter G. Davis. | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/south-carolina-quits-atlantic-coast-circuit.html | South Carolina Quits Atlantic Coast Circuit | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/simon-to-auction-about-70-works-industrialist-seeks-to-give-balance.html | SIMON TO AUCTION ABOUT 70 WORKS | True | By Grace Glueck | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/article-8-no-title.html | Article 8 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/orioles-option-crowley.html | Orioles Option Crowley | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/dr-harold-mccormick-dead-board-of-education-historian.html | Dr. Harold McCormick Dead; Board of Education Historian | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/dow-is-unchanged-in-a-dull-market-index-hangs-at-90348-as-volume.html | DOW IS UNCHANGED IN A DULL MARKET | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/exgovernor-of-west-virginia-pleads-guilty-to-bribing-foreman-of-his.html | Ex Governor of West Virginia. Pleads Guilty to Bribing Foreman of His Jury | True | | 1999-03-24 | RE0000667904 | B00000657346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/independent-principals.html | Letters to the Editor | True | Edward D. Kramer | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/patterson-posts-9thround-knockout.html | Patterson Posts 9thâ€šÃ„Â¨Â'Round Knockout | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/fund-holders-seek-social-commitment-shareholders-of-fund-seek.html | Fund Holders Seek Social Commitment | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/carl-warnecke-architect-dead-worked-on-major-projects-here-and-in.html | CARL WARNECKE, ARCHITECT, DEAD | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/erielackawanna-seeks-15-increase-in-fares.html | Erieâ€šÃ„Â¨Â'Lackawanna Seeks 15% Increase in Fares | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/police-officer-attacked-while-on-way-to-work.html | Police Officer Attacked While on Way to Work | True | | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-30 | 1971-03-30 | https://www.nytimes.com/1971/03/30/archives/choctaw-woman-named-u-s-aide-morton-appoints-assistant-to-monitor.html | CHOCTAW WOMAN NAMED U. S. AIDE | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667904 | B00000657346 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/victories-at-lake-michigan.html | Victories at Lake Michigan | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/miss-beals-shows-warmth-in-dance.html | MISS BEALS SHOWS WARMTH IN DANCE | True | Don McDonagh. | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/ray-donley-40-dies-acotic-en____cingr.html | RAY DONLEY, 40, DIES; ACOUSTICS ENGINEER | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-6-no-title.html | Article 6 â€šÃ„Â¨â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/bank-of-america-helps-olympics-to-donate-part-of-traveler-check.html | BANK OF AMERICA HELPS OLYMPICS | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/redford-gets-film-role.html | Redford Gets Film Role | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/us-welcomes-proposal.html | U.S. Welcomes Proposal | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/charles-c-highley.html | CHARLES C. HIGHLEY | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/canadian-diplomat-born-in-china-gets-envoy-s-job-there.html | Canadian Diplomat, Born in China, Gets Envoy's Job There | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/profits-cheer-2-bank-meetings-earnings-cheer-2-bank-meetings.html | Profits Cheer 2 Bank Meetings | True | By H. Erich Heinemann | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/loeb-challenges-rate-procedure-brokerage-firm-questions-legality-of.html | LOEB CHALLENGES RATE PROCEDURE | True | By Terry Robards | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/3million-error-corrected-by-city-funds-shifted-to-controller-by.html | $3â€šÃ„Â¨Â'MILLION ERROR CORRECTED BY CITY | True | By John Sibley | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/house-may-pass-service-pay-rise-no-opposition-from-nixon-vote.html | HOUSE MAY PASS SERVICE PAY RISE | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/tatcase-jurors-firm-on-decision-death-penalty-for-manson-and-women.html | TATSâ€šÃ„Â¨Â'CASE JURORS FIRM ON DECISION Death Penalty for Manson and Women Called Fair | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/2-key-bond-types-get-higher-rates-rise-affects-corporate-and.html | 2 KEY BOND TYPES GET HIGHER RATES | True | By John H. Allan | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-5-no-title.html | Article 5 â€šÃ„Â¨â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/theists-can-be-critics.html | Letters to the Editor | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/party-congresses-have-reflected-russians-history.html | Party Congresses Have Reflected Russians' History | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/in-the-name-of-pakistan.html | In the Name of Pakistan | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/judge-rules-rackley-case-raid-legal.html | Judge Rules Rackley Case Raid Legal | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/jack-cohn-grant-is-set-up.html | Jack Cohn Grant Is Set Up | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/a-gentlemans-gentlemans-car.html | A Gentleman's Gentleman's Car | True | By P. G. Woderouse | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/antiwar-teachin-on-again-at-nyu-seeks-to-build-support-for-revival.html | ANTIWAR TEACHâ€šÃ„Â¨Â'IN ON AGAIN AT N.Y.U. | True | By Michael T. Kaufman | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/debuts-are-made-by-three-singers-in-mets-giovanni.html | Debuts Are Made By Three Singers. In Met's â€šÃ„Â¨'Giovanni'â€šÃ„Â¨â€šÃ„Â° | True | Theodore Strongin | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/at-the-pakistan-border-dust-and-an-eerie-quiet.html | At Pakistan Border, Dust and an Eerie Quiet | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/copper-futures-advance-in-price-july-option-paces-second-increase.html | COPPER FUTURES ADVANCE IN PRICE | True | By James J. Nagle | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/jackson-killed-in-crash.html | Jackson Killed in Crash | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/reds-beat-mets-lee-may-injured-new-york-trades-chance-to-tigers.html | REDS BEAT METS; LEE MAY INJURED | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/soviet-plans-to-hold-congress-every-5-years.html | Soviet Plans to Hold Congress Every 5 Years | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/bonn-aide-flies-to-prague.html | Bonn Aide Flies to Prague | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/chavez-sons-trial-set.html | Chavez Son's Trial Set | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/paul-collins-79-airlines-foundbr-i-pioneer-night-flier-i-airmail.html | PAUL COLLINS, 79, AIRLINES FOUNDER | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/yamashita-precedent.html | Yamashita Precedent | True | By A. Frank Reel | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/explumber-adds-to-1horse-stable-williams-doubles-stock-by-training.html | EXâ€šÃ„Ã²PLUMBER ADDS TO 1â€šÃ„Ã²HORSE STABLE | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/cornbread-players-to-give-double-bill.html | CORNBREAD PLAYERS TO GIVE DOUBLE BILL | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/10-singers-will-vie-in-auditions-at-met.html | 10 SINGERS WILL VIE IN AUDITIONS AT MET | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/bill-on-taxexempt-status.html | Bill on Taxâ€šÃ„Ã²Exempt Status | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/nixon-message-to-broadcasters-stresses-local-stations-value.html | Nixon Message to Broadcasters Stresses Local Stations' Value | True | By Jack Gould Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/text-of-calley-statement.html | Text of Calley Statement | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/ariodante-performed-as-concert.html | â€šÃ„Ã²Ariodanteâ€šÃ„Ã´ Performed as Concert | True | By Donal Henahan | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-13-no-title.html | Article 13 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/7-are-killed-in-boston-fire-officials-fear-toll-will-rise.html | 7 Are Killed in Boston Fire; Officials Fear Toll Will Rise | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/it-helps-to-be-slim.html | Shop Talk | True | By Enid Nemy | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/wendell-phillips-wins-oil-concession.html | WENDELL PHILLIPS WINS OIL CONCESSION | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/marlboro-group-excels-in-quartet-by-messiaen.html | Marlboro Group Excels In Quartet by Messiaen | True | By Harold C. Schonberg | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/who-else-would-call-hamburgers-the-enemy.html | Who Else Would Call Hamburgers the Enemy? | True | By Judy Klemesrud Special to New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/building-unions-will-fight-nixons-wagecurb-order-building-unions-to.html | Building Unions Will Fight Nixon's Wageâ€šÃ„Ã²Curb Order | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/chiles-revolution.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/city-pay-talks.html | Letters to the Editor | True | Joseph E. Calvin | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/six-mayors-warn-of-mass-layoffs-tell-governor-and-leaders-city.html | SIX MAYORS WARN OF â€šÃ„Ã²MASS LAYOFFSâ€šÃ„Ã´ | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/shannon-resigns-as-coach.html | Shannon Resigns as Coach | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/thieu-reports-a-raid-on-base-in-laos.html | Thieu Reports a Raid on Base in Laos | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/saigon-gis-indignant-over-calley-ruling.html | Saigon G.I.'s Indignant Over Galley Ruling | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/in-a-jordanian-town-a-9yearold-boy-falls-victim-to-the-fighting.html | In a Jordanian Town, a 9â€šÃ„Ã²Yearâ€šÃ„Ã²Old Boy Falls Victim to the Fighting Between Troops and Commandos | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/sugar-beet-bill-gains.html | Sugar Beet Bill Gains | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/welfare-reform-coalition-urges-more-liberal-bill-than-millss.html | Welfare Reform Coalition Urges More Liberal Bill Than Mills's | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/humphrey-to-decide-this-year-on-72.html | Humphrey to Decide This Year on '72 | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/ids-says-it-did-not-act-on-information-on-pennsy.html | I.D.S. Says It Did Not Act On Information on Pennsy | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/amman-accuses-fedayeen.html | Amman Accuses Fedayeen | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/ousted-vice-president-of-iraq-is-slain-by-2-gunmen-in-kuwait.html | Ousted Vice President of Iraq Is Slain by 2 Gunmen in Kuwait | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-11-no-title.html | Article 11 â€‹Ã…Â"â€‹Ã…Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/peggy-lee-gives-model-performance.html | Peggy Lee Gives Model Performance | True | By John S. Wilson | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/vorster-to-invite-black-nations-to-talks-on-apartheid-policies.html | Vorster to Invite Black Nations To Talks on Apartheid Policies | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/britain-to-reduce-taxes-under-tory-reform-plan-first-tory-budget.html | Britain to Reduce Taxes Under Tory Reform Plan | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/council-approves-corona-compromise.html | Council Approves Corona Compromise | True | By Maurice Carroll | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/many-in-us-perturbed-by-conviction-of-calley-many-in-nation.html | Many in U.S. Perturbed By Conviction of Calley | True | By Linda Charlton | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/calley-pleads-for-understanding-last-calley-plea-heard-by-court.html | Calley Pleads for Understanding | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/legislature-receives-measures-implementing-governors-welfare.html | Legislature Receives Measures Implementing Governor's Welfare Reforms | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/fulbright-plans-hearings-on-war-committee-sessions-due-on-how-to.html | FULBRIGHT PLANS HEARINGS ON WAR | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/colombo-to-start-jail-term-today-delay-refused-argument-on-bail-to.html | COLOMBO TO START JAM TERM TODAY | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/agnew-pentagon-and-cbs.html | Letters to the Editor | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/smith-leads-advance.html | Smith Leads Advance | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/consul-urges-us-start-evacuation-in-east-pakistan-no-decision-y.et.html | CONSUL URGES U.S. START EVACUATION IN EAST PAKISTAN | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/ibm-is-sued-by-competitors-400million-damages-sought.html | I.B.M. Is Sued by Competitors; $400â€‹Ã…Â"Million Damages Sought | True | By Gene Smith | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/us-defeated-75-in-world-hockey-soviet-union-puts-on-surge.html | U.S. DEFEATED, 7â€‹Ã…Â"5, IN WORLD HOCKEY | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/bronon-ragan-56-a-ch_urch-or___canjsr.html | BRONSON RAGAN, 56, A CHURCH ORGANIST | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/brezhnev-says-economic-policy-is-an-emphatic-turn-in-favor-of-the.html | Brezhnev Says Economic Policy Is an Emphatic Turn in Favor of the Consumer | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/senate-committee-backs-48-treaty-against-genocide.html | Senate Committee Backs '48 Treaty Against Genocide | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/nixon-to-announce-new-cut-in-troops-on-april-7.html | Nixon to Announce New Cut in Troops on April 7 | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/text-of-draft-convention-proposed-at-geneva-talks.html | Text of Draft Convention Proposed at Geneva Talks | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/tape-use-argued-at-panther-trial-defense-opposes-playing-of-talk.html | TAPE USE ARMED AT PANTHER TRIAL | True | By Edith Evans Asbury | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/review-of-powers-asked.html | Review of Powers Asked | True | | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/road-to-peace-in-vietnam.html | Letters to the Editor | True | Philip C. Clarke | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/market-place-margin-woes-with-javelin.html | Market Place: Margin Woes With Javelin | True | By Robert Metz | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/theater-the-red-white-and-black-political-commitment-crowds-out.html | Theater: â€‹Ã…Â'The Red White and Blackâ€‹Ã…Â' | True | By Clive Barnes | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/objectors-dominate-hearing-here-on-proposed-increase-in-phone-rates.html | Objectors Dominate Hearing Here on Proposed Increase in Phone Rates | True | By Peter Kihss | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/common-market-to-end-duties-for-poorer-lands-eec-cuts-duty-for-poor.html | Common Market to End Duties for Poorer Lands | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000657901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/haywood-rockets-settle-out-of-court-and-suit-is-dropped.html | Haywood, Rockets Settle Out of Court And Suit Is Dropped | True | | 1999-03-24 | RE0000657901 | B00000657343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/laotians-reported-checked.html | Laotians Reported Checked | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/army-orders-the-seizure-of-antiwar-mail-sent-to-gis-in-vietnam.html | Army Orders the Seizure of Antiwar Mail Sent to G.I.'s in Vietnam | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/satellite-operation-for-gauging-earth-ends-after-4-years.html | Satellite Operation For Gauging Earth Ends After 4 Years | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/balance-is-urged-in-gas-regulation-fpc-official-weighs-role-in.html | BALANCE IS URGED IN GAS REGULATION | True | By William D. Smith Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/a-music-premiere-at-trinity-church.html | A MUSIC PREMIERE AT TRINITY CHURCH | True | Raymond Ericson | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/sterling-question-is-raised-by-france.html | Sterling Question Is Raised by France | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/birthday-event-is-set-by-new-york-magazine.html | Advertising | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/japan-acts-on-auto-deals.html | Japan Acts on Auto Deals | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/rory-block-mixes-the-blues-and-rags.html | RORY BLOCK MIXES THE BLUES AND RAGS | True | John S. Wilson | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/general-tire-lifts-earnings-in-quarter.html | General Tire Lifts Earnings in Quarter | True | By Clare M. Reckert | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/two-fined-for-obscenity.html | Two Fined for Obscenity | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/dr-david-allman-surgeon-79-dies-atlantic-city-physician-was-ama.html | DR. DAVID ALLMAN, SURGEON, 79, DIES | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/mother-tells-of-warning.html | Mother Tells of Warning | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/mexico-and-us-say-cooperation-in-drive-on-narcotics-is-at-highest.html | Mexico and U.S. Say Cooperation in Drive on Narcotics Is at â€šÃ„Â²Highest Levelâ€šÃ„Â . | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/officer-to-be-released.html | Officer to Be Released | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/bullets-rout-76ers-120105-for-31-play-off-lead.html | Bullets Rout 76ers, 120â€šÃ„Â¹105, for 31â€šÃ„Â¹1 Playoff Lead | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/no-decision-on-airlift.html | No Decision on Airlift | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/police-and-fire-raises-of-1900-urged-raise-of-1900-over-27-months.html | Police and Fire Raises of $1,900 Urged | True | By Damon Stetson | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/delay-in-enquirer-sale.html | Delay in Enquirer Sale | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/class-44-weekly-study-at-local-parochial-school-class-44-weekly.html | Class 44â€šÃ„Â¹4: Weekly Study at Local Parochial School | True | By Joseph Lelyveld | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/us-bombs-guns-in-dmz.html | U.S. Bombs Guns in DMZ | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/thurmond-68-a-father.html | Thurmond, 68, a Father | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/excerpts-from-brezhnevs-report-to-the-24th-soviet-communist-party.html | Excerpts From Brezhnev's Report to the 24th Soviet Communist Party Congress | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/cornelius-donahue-a-lawyer-here-70.html | CORNELIUS DONAHUE, A LAWYER HERE, 70 | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-2-no-title-a-surge-in-last-four-minutes-tops-hawks-knicks.html | Knicks Win, 113â€šÃ„Â¹107, and Take 3â€šÃ„Â¹1 Lead | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/crop-prices-hold-steady.html | Crop Prices Hold Steady | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/wilson-co-plans-to-buy-own-stock-that-ltv-holds.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-14-no-title.html | Article 14 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/canucks-down-stars-21.html | Canucks Down Stars, 2â€šÃ„Â¹1 | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-9-no-title.html | Article 9 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/lockheed-and-britain-agree-on-rolls-lockheed-and-britain.html | Lockheed and Britain Agree on Rolls | True | By Richard Witkin | 1999-03-24 | RE0000667901 | B00000657343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/south-africa-bank-rate-up.html | South Africa Bank Rate Up | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/the-trouble-with-mayor-daley.html | Books of The Times | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/senator-denies-oil-is-issue-in-vietnam.html | SENATOR DENIES OIL IS ISSUE IN VIETNAM | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/agreements-avert-gas-company-strike.html | AGREEMENTS AVERT GAS COMPANY STRIKE | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/correction-chief-ousted.html | Correction Chief Ousted | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/yelvertons-new-career-switch-to-the-backcourt.html | Yelverton's NewCareer: Switch to the Backcourt | True | By Sam Goldaper | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/rangers-adopt-plan-to-aid-fans-and-foil-scalpers.html | Rangers Adopt Plan to Aid Fans and Foil Scalpers | True | By Gerald Eskenazi | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/part-of-route-4-seized.html | Part of Route 4 seized | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/2-seized-detergents-to-bear-warning-label-for-public.html | 2 Seized Detergents to Bear Warning Label for Public | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/488million-rise-in-states-taxes-is-asked-by-gop-leaders-new-package.html | $488â€šÂ„Â"MILLION RISE IN STATE'S TAXES IS ASKED BY G.O.P. | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/state-budget-cuts-held-a-threat-to-citys-new-rent-program.html | State Budget Cuts Held a Threat To City's New Rent Program | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/delegate-works-hard-on-job-and-for-party.html | Delegate Works Hard On Job and for Party | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/us-actor-in-italy-freed-on-drug-count.html | U.S. ACTOR IN ITALY FREED ON DRUCCOUNT | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/miss-streisand-signed.html | Miss Streisand Signed | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/dr-leonard-m-libascll.html | DR. LEONARD M. LIBASCI | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/horses-and-carriages-for-waterloo-benefit.html | Horses and Carriages For â€šÂ„Â"Waterlooâ€šÂ„Â" Benefit | True | By Charlotte Curtis | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/council-votes-homerule-message-seeking-permission-to-issue-bonds-to.html | Council Votes Homeâ€šÂ„Â"Rule Message Seeking Permission to Issue Bonds to Buy Stadium | True | By Edward Ranzal | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/senate-rejects-plan-to-extend-jobless-benefits-for-13-weeks.html | Senate Rejects Plan to Extend Jobless Benefits for 13 Weeks | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/baruch-college-honors-tony-the-elevator-man.html | Baruch College Honors Tony, the Elevator Man | True | By Barbara Campbell | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-15-no-title.html | Article 15 â€šÂ„Â"â€šÂ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/russian-move-opens-way-for-biological-arms-ban-offer-at-geneva.html | RUSSIAN MOVE OPENS WAY FOR BIOLOGICAL ARMS BAN; | True | By Victor Lusinchi Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/allende-affirms-desire-for-amity-says-he-wants-to-maintain-good.html | ALLENDE AFFIRMS. DESIRE FOR AMITY | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/pay-rise-for-military.html | Letters to the Editor | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/lisbon-finds-9-guilty-of-aid-to-angolan-rebels.html | Lisbon Finds 9 Guilty of Aid to Angolan Rebels | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/stars-down-nets-in-11597-contest-barry-top-scorer-in-losing-cause.html | STARS DOWN NETS IN 115â€šÂ„Â"97 CONTEST | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/red-sox-acquire-hitting-catcher-white-sox-send-josephson-to-team-he.html | RED SOX ACQUIRE HITTING CATCHER | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/building-inspectors-reject-recommended-pact-here.html | Building Inspectors Reject Recommended Pact Here | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/protest-by-pakistan.html | Protest by Pakistan | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/every-litterbug-should-hurt.html | Letters to the Editor | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/charles-wheeler-is-elected-mayor-of-kansas-city-mo.html | Charles Wheeler Is Elected Mayor of Kansas City, Mo. | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/newark-to-suspend-347-in-school-strike.html | NEW ARK TO SUSPEND 347 IN SCHOOL STRIKE | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/chairman-of-arlan-stores-sells-commonstock-block.html | Chairman of Arlan Stores Sells Commonâ€šÂ„Â"Stock Block | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/john-rockefeller-3d-tours-fort-carson-and-hires-draftee.html | John Rockefeller 3d Tours Fort Carson And Hires Draftee | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/stewart-to-give-eulogy-for-hayward-on-friday.html | Stewart To Give Eulogy For Hayward on Friday | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/something-sweet-is-brewing.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/ashe-is-upset-by-el-shafei-in-50000-tennis-63-63.html | Ashe Is Upset by El Shafei In $50,000 Tennis, 6â€ŞÃ‚Â³3, 6â€ŞÃ‚Â³3 | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-4-no-title.html | Article 4 â€ŞÃ‚Â²â€ŞÃ‚Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/tv-an-imaginative-tour-through-scotland-yard-lucy-jarvis-produces.html | TV: An Imaginative Tour Through Scotland Yard | True | By John J. O'Connor | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/taft-asks-end-to-rails-weak-branches-eastern-air-lines-seeks.html | Taft Asks End to Rails' Weak Branches; Eastern Air Lines Seeks Employee' Aid | True | By Robert E. Bedingfield Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/councilman-shows-a-gaming-machine-to-revive-fun-city.html | Councilman Shows A Gaming Machine To â€ŞÃ‚Â'Revive Fun City â€ŞÃ‚Â' | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/dr-ger-oid-robinson-78-dies-began-russian-institute-here-historian.html | Dr. Geroid Robinson, 78, Dies; Began Russian Institute Here | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/brezhnevs-world-view.html | Brezhnev's World View | True | By James Reston | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/hijacked-filipino-airliner-freed-by-red-china-arrives-in-hong-kong.html | Hijacked Filipino Airliner, Freed by Red China, Arrives in Hong Kong | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/mrs-joseph-sandeman.html | MRS. JOSEPH SANDEMAN | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/police-seek-to-better-tenant-safety.html | Police Seek to Better Tenant Safety | True | By Eleanor Blau | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/us-is-cool-to-brezhnevs-call-for-a-5power-nuclear-parley.html | U.S. Is Cool to Brezhnev's Call For a 5â€ŞÃ‚Power Nuclear Parley | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/perfect-pride-pays-10820.html | Perfect Pride Pays $108.20 | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/steelworkers-link-demands-to-can-pact.html | Steelworkers Link Demands to Can Pact | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/new-orders-in-february-rose-as-inventories-fell.html | New Orders in February Rose as Inventories Fell | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/brooklyn-man-dies-in-fall.html | Brooklyn Man Dies in Fall | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/amex-stocks-dip-as-volume-rises-losses-top-gains-by-489-to-395.html | AMEX STOCKS DIP AS VOLUME RISES | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/rmile-l-rimbault-jr-is-dead-inlng-company-executive-51.html | Emile L. Rimbault Jr. Is Dead; Mining Company Execaiive, 51 | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/questor-grand-prix-gets-low-rating-after-buildup.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/jewish-women-widen-child-care-council-runs-50-centers-growth-to-100.html | JEWISH WOMEN WIDEN CHILD CARE | True | By Irving Spiegel Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/ibm-after-10-years-elects-an-executive-vice-president.html | I.B.M., After 10 Years, Elects An Executive Vice President | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/specialty-stocks-dominate-market-broad-indicators-show-only-token.html | SPECIALTY STOCKS DOMINATE MARKET | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/bridge-unusual-2-notrump-overall-has-supporters-and-objectors.html | Bridge: â€ŞÃ‚Â'Unusual â€ŞÃ‚Â' 2 Noâ€ŞÃ‚Â'Trump Overall Has Supporters and Objectors | True | BY Alan Truscott | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/shortage-of-trout-linked-to-shortage-of-money.html | Shortage of Trout Linked to Shortage of Money | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/bulls-top-lakers-for-22-series-tie-love-paces-112102-victory-with.html | BULLS TOP LAKERS FOR 2â€ŞÃ‚Â'2 SERIES TIE | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/west-coast-strike-by-teachers-grows.html | WEST COAST STRIKE BY TEACHERS GROWS | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/brooklyn-museum-feels-pinch-too.html | Brooklyn Museum Feels Pinch, Too | True | By David L. Shirey | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/crimmins-witness-tells-of-being-ill-mrs-earomirski-had-spells-at.html | CRIMMINS WITNESS TELLS OF BEING ILL | True | By Lacey Fosburgh | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/penn-central-asks-court-to-bar-strike.html | Penn Central Asks Court to Bar Strike | True | By Morris Kaplan | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-12-no-title.html | Article 12 â€ŞÃ‚Â²â€ŞÃ‚Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/2-robbed-of-8600-payroll.html | 2 Robbed of $8,600 Payroll | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/some-budget-cuts-listed.html | Some Budget Cuts Listed | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/rabbi-albert-mandelbaum-dies-led-rabbinical-council-of-us.html | Rabbi Albert Mandelbaum Dies; Led Rabbinical Council of U.S. | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/maybe-a-bargain.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667901 | B00000657343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/impact-of-calley-trial-war-crimes-conviction-raises-series-of-legal.html | Impact of Calley Trial | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/article-8-no-title.html | Article 8 â€šÃ„Â'â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/us-waters-contain-7-toxic-metals.html | S. Waters Contain 7 Toxic Metals | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/former-abc-executive-given-5-years-probation.html | Former A.B.C. Executive Given 5 Years' Probation | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/-first-among-equals-in-the-kremlin-leadership-leonid-ilyich.html | Man in the News | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/prof-john-storck-once-at-columbia.html | PROF. JOHN STORCK, ONCE AT COLUMBIA | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/yankees-lose-to-senators-9-to-7-in-a-windy-florida-farewell-40-m-p.html | Yankees Lose to enators, 9 to 7, in a Windy Florida Farewell | True | By Murray Crass Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/israeli-here-bids-soviet-permit-jews-to-emigrate.html | Israeli, Here, Bids Soviet Permit Jews to Emigrate | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/equalizationtax-extension-is-passed-by-the-congress.html | Equalizationâ€šÃ„Â'Tax Extension Is Passed by the Congress | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/campaign-spending-reform.html | Campaign Spending Reform | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/budgetary-idiocy-in-albany.html | Budgetary Idiocy in Albany | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/brezhnev-states-program-peace-and-consumer-gain-stressed-at-soviet.html | BREZHNEV STATES PROGRAM | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/2-blasts-damage-communist-and-uscuban-offices.html | 2 Blasts Damage Communist and U.S.â€šÃ„Â'Cuban offices | True | By Deirdre Carmody | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/budget-vote-roundup-starts-in-albany.html | Budget Vote Roundup Starts in Albany | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/6902-double-breaks-oakland-park-record.html | $6,902 Double Breaks Oakland Park Record | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/grant-aids-fight-on-drugs.html | Grant Aids Fight on Drugs | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/rotz-returns-to-risking-spills-again.html | Rotz Returns to Risking Spills Again | True | By Steve Cady | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/brezhnev-speaks.html | Brezhnev speaks | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/stocks-in-london-rise-205-points-increase-is-attributed-to-news-of.html | STOCKS IN LONDON RISE 20.5 POINTS | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/congress-is-asked-for-973million-to-eliminate-sst.html | Congress Is Asked For $97.3â€šÃ„Â'Million To Eliminate SST | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/months-end.html | Month's End | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/reluctant-consumers-us-policy-makers-face-the-problem-of-how-to.html | Economic Analysis | True | By Leonard S. Silk | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/parade-and-panache-ring-in-101st-circus.html | Parade and Panache Ring in 101st Circus | True | By Howard Thompson | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/johnson-stopped-on-cut-eye-in-3d-exchampion-42-loses-to-jacobs-in.html | JOHNSON STOPPED ON CUT EYE IN 3D | True | By Dave Anderson | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/blues-sink-kings-on-late-goal-43-unger-gets-27th-of-season-at-1744.html | BLUES SINE KINGS ON LATE GOAL, 4â€šÃ„Â'3 | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/muskie-regrets-silence-on-war-says-he-voiced-his-doubts-privately.html | MUSKIE REGRETS SILENCE ON WAR | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/city-plans-anticar-booth-at-auto-show-in-coliseum.html | City Plans Antiâ€šÃ„Â'Car Booth At Auto Show in Coliseum | True | By C. Gerald Fraser | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-03-31 | 1971-03-31 | https://www.nytimes.com/1971/03/31/archives/bucks-take-30-lead.html | Bucks Take 3.0 Lead | True | | 1999-03-24 | RE0000667901 | B00000657343 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/police-in-boston-get-a-reprimand-some-held-guilty-of-assault-in.html | POLICE IN BOSTON GET A REPRIMAND | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/diplomat-weds-mrs-de-ferranti.html | Diplomat Weds Mrs. de. Ferranti | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/juilliard-students-play-voices-well.html | JUILLIARD STUDENTS PLAY â€šÃ„Â'VOICESâ€šÃ„Â´ WELL | True | Raymond Ericson | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/chinese-were-courteous.html | Chinese Were Courteous | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/food-measured-by-ton-at-a-st-bernard-kennel.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/look-this-system-is-not-working.html | â€šÃ„Â'Look, This System Is Not Workingâ€šÃ„Â´ | True | By Jonathan Kozol | 1999-03-24 | RE0000667909 | B00000658853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/schary-to-quit-culture-post.html | Schary to Quit Culture Post | True | By Louis Calta | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/color-tv-system-displayed-by-sony.html | COLOR TV SYSTEM DISPLAYED BY SONY; | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/assembly-gets-legislation-to-tighten-fiscal-accountability-of-the.html | Assembly Gets Legislation to Tighten Fiscal Accountability of the City's Schools | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/screen-bs-i-love-youpeter-kastner-shines-in-bright-comedy.html | Screen: 'B.S. I Love You':Peter Kastner Shines in Bright Comedy | True | By Howard Thompson | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/institutions-pace-market-advance-steppedup-buying-pushes-volume-to.html | INSTITUTIONS PACE MARKET ADVANCE | True | By Alexander R. Hammer | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/gibson-supports-suspension-of-striking-teachers.html | Gibson Supports Suspension of Striking Teachers | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/nixon-transfers-6-miles-of-us-beach-to-california-nixon-is.html | Nixon Transfers 6 Miles of U.S. Beach to California | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/house-democrats-ask-pullout-by-73-caucus-vote-is-138-to-62-on.html | HOUSE DEMOCRATS ASK PULLOUT BY '73 | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/dr-herbert-i-horowitz-dead-hematologist-at-bronx-lebanon.html | Dr. Herbert I. Horowitz Dead; Hematologist at Bronx Lebanon | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/peking-quits-federations-in-2-sports-as-a-protest.html | Peking Quits Federations In 2 Sports as a Protest | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/the-kinks-draw-an-unruly-crowd-british-rock-group-forced-off-stage.html | THE KINKS DRAW AN UNRULY CROWD | True | Mike Jahn. | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/shortage-of-jurors-delays-seale-trial.html | SHORTAGE OF JURORS DELAYS SEALE TRIAL | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/parliament-in-india-condemns-pakistani-massacre-in-east-indian.html | Parliament in India Condemns Pakistani â€šÃ„Â¹Massacreâ€šÃ„Â´ in East | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/at-carnegie-hall-that-other-bohemie-leoncavallo-opera-is-staged-as.html | At Carnegie Hall, That Other â€šÃ„Â¹Bohemieâ€šÃ„Â´ | True | By Donal Henahan | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/pope-in-a-stern-lenten-speech-deplores-permissive-morality.html | Pope, in a Stern Lenten Speech, Deplores â€šÃ„Â¹Permissive Moralityâ€šÃ„Â´ | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/mine-chief-ousts-disaster-expert-official-is-notified-while-at.html | MINE CHIEF OUSTS DISASTER EXPERT | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/liberals-seek-war-crimes-inquiry.html | Liberals Seek â€šÃ„Â¹War Crimesâ€šÃ„Â´ Inquiry | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/agnew-describes-fulbright-as-arrogant-and-frustrated.html | Agnew Describes Fulbright As Arrogant and Frustrated | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/brazilian-indicates-no-political-changes.html | Brazilian Indicates No. Political Changes | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/house-blocks-bid-to-curtail-draft-move-to-limit-extension-to-year.html | HOUSE BLOCKS BID TO CURTAIL DRAFT | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/milton-broadman.html | MILTON BROADMAN | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/easing-of-fee-rule-by-sec-queried-easier-fee-rule-of-sec-queried.html | Easing of Fee Rule By S.E.C. Queried | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/nebraska-passes-emergency-bill-to-avert-us-welfare-aid-cutoff.html | Nebraska Passes Emergency Bill to Avert U.S. Welfare Aid Cutoff | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/rockets-triumph-over-nets-132121-denver-faces-texas-tonight-to.html | ROCKETS TRIUMPH OVER NETS, 132â€šÃ„Â¹121 | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/communist-china-and-japan-reach-table-tennis-finals.html | Communist China and Japan Reach Table Tennis Finals | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/gallup-poll-finds-support-for-nixon-at-50-lowest-yet.html | Gallup Poll Finds Support for Nixon At 50%, Lowest Yet | True | By James M.naughton Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/israelis-begin-a-controversial-project.html | Israelis Begin a Controversial Project | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/fuel-policy-study-backed.html | Fuel Policy Study Backed | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/british-are-cautious-britons-cautious-on-rolls-accord.html | British Are Cautious | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/ftc-aide-assails-abuses-in-consumer-collections.html | F.T.C. Aide Assails Abuses in Consumer Collections | True | By Isadore Barmash | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/cairo-and-amman-call-separately-for-an-arab-meeting-on-clashes-in.html | Cairo and Amman Call Separately for an Arab Meeting on Clashes in Jordan | True | | 1999-03-24 | RE0000667909 | B00000658853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/rebels-in-uruguay-kidnap-aide-again.html | REBELS IN URUGUAY KIDNAP AIDE AGAIN | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/chinese-fishing-boat-sunk-in-collision-with-soviet-ship.html | Chinese Fishing Boat Sunk In Collision With Soviet Ship | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/even-for-a-great-chef-poularde-chevaliere-is-a-plain.html | Even for a Great Chef, Poularde Chevaliâ€™â¢re is a Pain | True | By Craig Claiborne | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/jet-with-82-aboard-hijacked-to-havana.html | JET WITH 82 ABOARD HIJACKED TO HAVANA | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/tape-is-played-at-panther-trial-voice-said-to-be-cleavers-threatens.html | TAPE IS PLAYED AT PANTHER TRIAL | True | By Edith Evans Asbury | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/trouble-for-the-dollar.html | Trouble for the Dollar | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/squires-snap-floridian-string.html | Squires Snap Floridian String | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/phone-rate-hearings-end-here-without-testimony-from-city.html | Phone Rate Hearings End Here Without Testimony From City | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/sabres-win-on-shacks-goals.html | Sabres Win on Shack's Goals | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/firemen-begin-slowdown-to-prod-city-on-demands-strict-adherence-to.html | Firemen Begin Slowdown To Prod City on Demands | True | By Damon Stetson | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/cynthia-potter-finneran-score-in-aau-diving.html | Cynthia Potter, Finneran Score In A.A.U. Diving | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/united-nations-expected-to-get-biological-arms-ban-in-fall.html | United Nations Expected to Get Biological Arms Ban in Fall | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/us-and-soviet-discuss-modernizing-hot-line.html | U.S. and Soviet Discuss Modernizing Hot Line | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/mrs-james-l-johnston.html | MRS. JAMES L. JOHNSTON | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/navy-opens-a-recruiting-drive-to-increase-black-enlistments.html | Navy Opens a Recruiting Drive To Increase Black Enlistments | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/market-place-broker-scores-negotiated-fees.html | Market Place: Broker Scores Negotiated Fees | True | By Robert Metz | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/22billion-of-strip-bills-sold-by-treasury-at-average-3811.html | $2.2â€šÃ„Ã¹Billion of â€šÃ„ÃºStripâ€šÃ„Ã¹ Bills Sold By Treasury at Average 3.811% | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/reunify-ireland.html | Reunify Ireland | True | Peter K. Keogh | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/illegal-coaching-on-tests-charged-inquiry-asked-on-citywide.html | ILLEGAL COACHING ON TESTS CHARGED | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/3-army-reservists-sue-to-drill-in-wigs-covering-long-hair.html | 3 Army Reservists Sue to Drill in Wigs Covering Long Hair | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/us-appeals-court-finds-selective-rail-strike-legal.html | U.S. Appeals Court Finds Selective Rail Strike Legal | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/clinic-here-plans-abortions-for-80-planned-parenthood-to-open.html | CLINIC HERE PLANS ABORTIONS FOR $80 | True | By John Sibley | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/body-identified-in-tate-case.html | Body Identified in Tate Case | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/westport-enjoined-on-vote-to-recall-school-board-head.html | Westport Enjoined On Vote to Recall School Board Head | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/six-join-dissidents-in-challenging-fox.html | SIX JOIN DISSIDENTS IN CHALLENGING FOX | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/harrisintertype-arranges-a-deal-with-datacraft.html | Merger News | True | By Thomas W. Ennis | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/screen-a-battle-fought-strictly-for-the-camerabondarchuk-directs.html | Screen: A Battle Fought Strictly for the Camera;Bondarchuk Directs Craig's 'Waterloo' Rod Steiger Portrays Ill-Fated Napoleon | True | By Roger Greenspun | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/councilman-links-truancy-and-crime.html | COUNCILMAN LINES TRUANCY AND CRIME | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/mets-trade-swoboda-then-lose-122.html | Mets Trade Swoboda, Then Lose, 12â€šÃ„Ã²2 | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/kuwait-holds-5-in-slaying.html | Kuwait Holds 5 in Slaying | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/hoist-the-flag-fractures-leg-in-workout-operation-aims-to-save.html | Hoist the Flag Fractures Leg in Workout | True | By Joe Nichols | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/high-court-no-help-to-xfilm-exhibitor.html | HIGH COURT NO HELP TO Xâ€šÃ„Ã²FILM EXHIBITOR | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/mohawk-mediator-imposes-an-accord.html | MOHAWK MEDIATOR IMPOSES AN ACCORD | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/brain-teasers.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667909 | B00000658853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/peru-seizes-us-boat.html | Peru Seizes U.S. Boat | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/unwilling-witnesses-recalled-in-loanshark-inquiry.html | Unwilling Witnesses Recalled in Loanâ€šÃ„Â*Shark Inquiry | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/seals-upset-stars-41.html | Seals Upset Stars, 4â€šÃ„Â*1 | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/made-in-queens-and-fit-for-versailles.html | Shop Talk | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/scientists-for-the-future.html | Letters to the Editor | True | Keith Harrow | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/nuclear-plant-used-as-target-in-simulated-bombing.html | Nuclear Plant Used as Target in Simulated Bombing | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/fairleigh-trackmen-win.html | Fairleigh Trackmen Win | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/canucks-tie-kings-22.html | Canucks Tie Kings, 2â€šÃ„Â*2 | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/harold-b-belcher-mission-official-79.html | HAROLD B. BELCHER, MISSION OFFICIAL, 79 | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/patrolman-says-hell-seek-presidency-of-pba-here.html | Patrolman Says He'll Seek Presidency of P.B.A. Here | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/hey-kids-its-howdy-doody-time-again.html | Hey Kids, It's Howdy Doody Time Again | True | By Grace Lichtenstein | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/guarantees-sought-rolls-negotiations-are-raising-questions-but.html | Economic Analysis | True | By Richard Witkin | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/thieu-comments-he-was-confident-guilty-would-pay.html | Thieu Comments He Was Confident Guilty Would Pay | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Dorm Lurie | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/citys-human-resources-chief-scores-proposal-to-cut-relief.html | City's Human Resources Chief Scores Proposal to Cut Relief | True | By Peter Kihss | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/personal-finance-insurance-concerns-increase-rates-they-pay-on.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/development-commissioner-resigns.html | Development Commissioner Resigns | True | By Steven R. Weisman | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/german-bank-rate-cut-from-6-to-5-bank-rate-is-cut-to-5-in-germany.html | German Bank Rate Cut From 6% to 5% | True | By Hans J. Stueck Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/reports-by-saigon-on-toll-inflicted-on-enemy-in-laos-are-arousing.html | Reports by Saigon on Toll Inflicted on Enemy in Laos Are Arousing Doubts | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/welfare-costs-money-plus.html | Letters to the Editor | True | George Schiffer | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/raise-we-must.html | Raise We Must | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/beame-says-lindsay-has-less-control-over-spending-than-past-mayors.html | Beame Says Lindsay Has Less Control Over Spending Than Past Mayors | True | By Richard Reeves | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/a-military-faction-in-ecuador-revolts.html | A Military Faction in Ecuador Revolts | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/coast-guard-gets-appeal-on-oil-spills.html | Coast Guard Gets Appeal on Oil Spills | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/egyptians-fired-over-canal-israel-and-un-report.html | Egyptians Fired Over Canal, Israel and U.N. Report | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/life-for-lieutenant-calley.html | Life for Lieutenant Calley | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/verdict-protested-anew-3-try-to-jail-themselves.html | Verdict Protested Anew; 3 Try to Jail Themselves | True | By Linda Charlton | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/the-impact-of-state-budget-rebellion.html | News Analysis | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/j-rankin-orourke-aide-of-wall-street-firm-71.html | J. Rankin O'Rourke, Aide Of Wall Street Firm, 71 | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/new-effort-against-trail.html | New Effort Against Trail | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/bruins-score-as-esposito-gets-70th-and-71st-goals.html | Bruins Score as Esposito Gets 70th and 71st Goals | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/top-aide-in-alabama-will-defend-black.html | TOP AIDE IN ALABAMA WILL DEFEND BLACK | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/leafs-tie-wings-22.html | Leafs Tie Wings, 2â€šÃ„Â*2 | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/bridge-seeking-to-head-off-a-ruff-can-sometimes-prove-costly.html | Bridge: Seeking to Head Off a Ruff Can Sometimes Prove Costly | True | By Alan Truscott | 1999-03-24 | RE0000667909 | B00000658853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/army-denies-judges-plea-for-inquiry-into-race-bias.html | Army Denies Judge's Plea For Inquiry Into Race Bias | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/college-forms-new-school.html | College Forms New School | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/doc-blanchard-retires.html | Doc Blanchard Retires | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/resolute-legislator-from-syracuse-john-henry-hughes.html | News Man in the | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/reserve-opposes-a-creditlaw-change-rejects-social-priority-as-a.html | Reserve Opposes a Creditâ€šÃ„Ã´Law Change | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/monte-carlo-gets-title-bout.html | Monte Carlo Gets Title Bout | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/newark-steps-up-drive-to-recruit-policemen.html | Newark Steps Up Drive To Recruit Policemen | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/drugs-will-carry-labels-on-worth-us-to-require-ratings-on-products.html | DRUGS WILL CARRY LABELS ON WORTH | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/wood-field-and-stream-putnam-county-likely-to-have-surplus-of.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/quiet-please.html | Quiet, Please | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/76ers-need-victory-over-bullets-to-remain-in-n-b-a-playoffs.html | 76ers Need Victory Over Bullets To Remain in N.B. A Playoffs | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/soviet-expels-an-american-exchange-scientist.html | Soviet Expels an American Exchange Scientist | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/husbandandwife-team-heads-union-camp-unit.html | Husbandâ€šÃ„Ã´andâ€šÃ„Ã´Wife Team Heads Union Camp Unit | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/knicks-can-take-playoff-tonight-hawks-down-31-in-series-hope-to.html | KNICKS CAN TAKE PLAYOFF TONIGHT | True | By Leonard Koppett | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/mccarthy-looks-ahead-an-exchallenger-discusses-some-of-the-new.html | McCarthy Looks Ahead | True | By William V. Shannon | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/union-carbide-lifts-prices.html | Union Carbide Lifts Prices | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/no-austerity-in-city-pay.html | No Austerity in City Pay | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/saints-and-sinners-honor-frazier.html | Saints and Sinners Honor Frazier | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/first-silver-dollars-since-1935-are-struck-at-the-san-francisco.html | First Silver Dollars Since 1935 Are Struck at the San Francisco Mint | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/2-us-copters-downed.html | 2 U.S. Copters Downed | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/big-soviet-industry-realignment-urged.html | Big Soviet Industry Realignment Urged | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/east-pakistanis-said-to-fight-on-troops-from-west-reported-set-back.html | EAST PAKISTANIS SAID TO FIGHT ON | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/2000-turn-out-here-for-direct-marketing-day.html | Advertising | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/may-to-miss-2-weeks.html | May to Miss 2 Weeks | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/fire-captain-gets-a-heros-funeral-2000-pay-tribute-to-victim-of.html | FIRE CAPTAIN GETS A HERO'S FUNERAL | True | By Deirdre Carmody | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/hard-labor-defined.html | Hard Labor Defined | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/theater-vanderkellans-drama-views-penalties-of-black-success.html | Theater: â€šÃ„Ã´Vanderkellansâ€šÃ„Ã´ | True | By Clive Barnes | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/ruckelshaus-acts-on-2-sections-of-clean-air-law.html | Ruckelshaus Acts on 2 Sections of Clean Air Law | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/cessna-shows-an-executive-jet.html | Cessna Shows an Executive Jet | True | By Robert Lindsey | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/hoffas-parole-bid-is-denied-until-72-hoffas-parole-denied-till-72.html | Hoffa's Parole Bid Is Denied Until '72 | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/handy-harman-gets-loan.html | Handy & Harman Gets Loan | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/seeds-of-a-munich-for-israel.html | Letters to the Editor | True | Justine Wise Polier | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/lindsay-softens-critism-of-nixon-he-alters-speech-assailing-wage.html | LINDSAY SOFTENS CRITICISM OF NIXON | True | By Maurice Carroll | 1999-03-24 | RE0000667909 | B00000658853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/rangers-3-goals-in-3d-top-hawks-42.html | Rangers' 3 Goals in 3d Top Hawks, 4â€šÃ„Ã¶Ã‚Â²2 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/stocks-in-london-retain-firmness-but-leading-issues-fail-to-hold.html | STOCKS IN LONDON RETAIN FIRMNESS | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/us-discusses-civilians.html | U.S. Discusses Civilians | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/bills-on-unit-prices-cafes-and-job-bias-signed-by-lindsay.html | Bills on Unit Prices, Cafes and Job Bias Signed by Lindsay | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/board-vote-rejects-queens-principal.html | BOARD VOTE REJECTS QUEENS PRINCIPAL | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/new-drive-begins-in-area-of-mylai-saigon-sweep-may-result-in-16000.html | NEW DRIVE BEGINS IN AREA OF MYLAI | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/earnings-at-data-processing-reported-higher-for-9-months.html | Earnings at Data Processing Reported Higher for 9 Months | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/chess-popovych-shows-the-value-of-timing-in-a-sicilian.html | Chess: Popovych Shows the Value Of Timing in a Sicilian | True | By Al Horowitz | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/genevieve-lowry.html | GENEVIEVE LOWRY | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/indiana-new-test-for-knight.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/corporate-bonds-decline-in-price-movement-of-interest-rates-seems.html | CORPORATE BONDS DECLINE IN PRICE | True | By John H. Allan | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/lindsay-and-the-democrats.html | Letters to the Editor | True | Timothy J. Cooney | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/amex-prices-gain-as-trading-rises-march-volume-was-busiest-since.html | AMEX PRICES GAIN AS TRADING RISES | True | By Douglas W. Cray | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/kremlin-rules-out-easing-of-bars-to-western-ideas.html | Kremlin Rules Out Easing Of Bars to Western Ideas | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/rustin-advocates-jewishnegro-tie-close-cooperation-is-called-vital.html | RUSTIN ADVOCATES JEWISHâ€šÃ„Ã¶Ã‚ÂNEGRO TIE | True | By Irving Spiegee Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/democrat-aide-here-to-head-health-group.html | Democrat Aide Here To Head Health Group | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/jwt-dropped-by-firestone.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/soybean-futures-mixed-at-chicago-prices-rally-after-early-dip-us.html | SOYBEAN FUTURES MIXED AT CHICAGO | True | By James J. Nagle | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/cairo-attributes-deadlock-to-us-riad-charges-a-refusal-to-bring.html | CAIRO ATTRIBUTES DEADLOCK TO U.S. | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/thruway-use-and-income-up.html | Thruway Use and Income Up | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/what-wisconsin-democrats-really-think-of-lindsay.html | Letters to the Editor | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/pennsys-trustees-seek-certificates.html | PENNSY'S TRUSTEES SEEK CERTIFICATES | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/john-rutherfurd-of-navy-reserve-commander-an-aviator-who-was-boat.html | JOHN RUTHERFURD OF NAVY RESERVE | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/aetna-life-scores-connecticuts-plan-for-insurance-tax.html | Aetna Life Scores Connecticut's Plan For Insurance Tax | True | By Robert J. Cole Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/president-backs-campaign-ceiling-in-a-reversal-he-supports.html | PRESIDENT BACKS CAMPAIGN CEILING | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/the-seasons-given-by-mit-visitors.html | THE â€šÃ„Ã¶Ã‚Âª"SEASONSâ€šÃ„Ã¶Ã‚Â´ GIVEN BY M.I.T. VISITORS | True | Allen Hughes | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/michael-cardinal-browne-dies-traditions-voice-at-vatican-ii.html | Michael Cardinal Browne Dies; Tradition's Voice at Vatican II | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/private-pensions-scored-by-study-panel-in-senate-finds-few-workers.html | PRIVATE PENSIONS SCORED BY STUDY | True | By Min Shabecoff Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/moscow-police-drag-away-man-at-us-embassy-gate.html | Moscow Police Drag Away Man at U.S. Embassy Gate | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/coco-and-howard-to-costar.html | Coco and Howard to Coâ€šÃ„Ã¶Ã‚Â*Star | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/mrs-harrison-tweed-emphasis-on-service.html | Mrs. Harrison Tweed: Emphasis on Service | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/justice-is-suspended-pending-panel-study.html | JUSTICE IS SUSPENDED PENDING PANELSTUDY | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/navy-awards-rickover-2year-extension-of-duty.html | Navy Awards Rickover 2â€šÃ„Ã¶Ã‚Â*Year Extension of Duty | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/alan-shestack-to-head-the-yale-art-gallery.html | Alan Shesiach to Head The Yale Art Gallery | True | | 1999-03-24 | RE0000667909 | B00000658853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/colombo-sr-wins-3d-stay-from-jail-as-convicted-liar.html | Colombo Sr. Wins 3d Stay From Jail As Convicted Liar | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/galley-sentenced-to-life-for-murders-at-mylai-4-lengthy-review-to.html | GALLEY SENTENCED TO LIFE FOR MURDERS AT MYLAI 4; LENGTHY REVIEW TO BEGIN | True | By Romer Bigart Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/greece-rebukes-rogers-for-stand-on-vote-delay.html | Greece Rebukes Rogers For Stand on Vote Delay | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/teachers-ordered-held.html | Teachers Ordered Held | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/paris-to-get-tough-on-street-disorder.html | PARIS TO GET TOUGH ON STREET DISORDER | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/con-edison-seeks-a-142-increase-in-electric-rate-request-filed-with.html | CON EDISON SEEKS A 142% INCREASE IN ELECTRIC RATE | True | By Will Lessner | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/ties-with-cairo-strained.html | Ties With Cairo Strained | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/casualties-heavy-as-enemy-burns-town-in-vietnam-district-capital-is.html | CASUALTIES HEAVY AS ENEMY BURNS TOWN IN VIETNAM | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/west-german-six-upsets-sweden-21-us-loses.html | West German Six Upsets Sweden, 2.1 | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/moscow-vs-peking.html | Moscow vs. Peking | True | By Milovan Djilas | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/burch-tells-n-a-b-he-expects-conflicts-over-public-interests.html | Burch Tells N. A. B. He Expects Conflicts Over Public Interests | True | By Jack Gould Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/an-xray-scanning-satellite-may-have-discovered-a-black-hole-in.html | An Xâ€¦â€Ray Scanning Satellite May Have Discovered a â€¦â€Black Holeâ€¦â€ in Space | True | By Walter Sullivan | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/astrodata-president-resigns.html | Astrodata President Resigns | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/at-state-hospital-quiet-and-gloom-at-mental-hospital-silence.html | At State Hospital, Quiet and Gloom | True | By Murray Schumach | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/litton-unveils-data-system.html | Litton Unveils Data System | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/yankees-beaten-by-astros-9-to-3-errors-responsible-for-19th-loss-in.html | YANKEES BEATEN BY ASTROS, 9 TO 3 | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/welfare-is-a-cancer.html | Welfare Is a Cancer | True | By Ronald Meagan | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/mrs-robert-f-lynn.html | MRS. ROBERT F. LYNN | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/beame-says-city-is-way-behind-in-collecting-for-extermination.html | Beame Says City Is Way Behind In Collecting for Extermination | True | By C. Gerald Fraser | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/gop-defers-vote-on-state-budget-shy-of-support-leaders-hope-to.html | G.O.P. DEFERS VOTE ON STATE BUDGET; SHY OF SUPPORT | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/both-parties-may-hold-miami-beach-conventions.html | Both Parties May Hold Miami Beach Conventions | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/us-aides-in-athens-under-fire-defend-policy-favoring-regime.html | U.S. Aides in Athens, Under. Fire, Defend Policy Favoring Regime | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/oleary-of-us-trust-co-is-nominated-at-fanny-may.html | O'Leary of U.S. Trust Co. Is Nominated at Fanny May | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/children-love-turtles-but-grownups-indeed.html | Children Love Turtles, but Grownups? Indeed | True | By Virginia Lee Warren | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/brooklyn-bridge-opens-special-bicycle-ramps.html | Brooklyn Bridge Opens Special Bicycle Ramps | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/greensboro-open-will-offer-casper-masters-tuneup.html | Greensboro Open Will Offer Casper Masters Tuneâ€¦â€Up | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/clarence-britten-89-officer-with-monroe-calculating-co.html | Clarence Britten, 89, Officer With Monroe Calculating Co. | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/twins-release-tiant-boswell-drop-2-former-20game-winners-recall.html | TWINS RELEASE TIANT, BOSWELL | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/pravda-scores-pentagon.html | Pravda Scores Pentagon | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/dr-anthony-adinolfi-80-dies-state-university-building-chief-planner.html | Dr. Anthony Adinolfi-80, Dies; State University Building Chief | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/white-house-reaction.html | White House Reaction | True | | 1999-03-24 | RE0000667909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/thieu-terms-laos-drive-saigons-biggest-victory-thieu-asserts-drive.html | Thieu Terms Laos Drive Saigon's â€¦â€Biggest Victoryâ€¦â€ | True | | 1999-03-24 | RE0000667909 | B00000658853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/full-clarity-urged-on-annual-reports.html | FULL CLARITY URGED ON ANNUAL REPORTS | True | | 1999-03-24 | RE0000657909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/jobless-rate-rose-by-41-in-new-york-area-in-1970-unemployment-rate.html | Jobless Rate Rose by 41% In New York Area in 1970 | True | By James F. Clarity | 1999-03-24 | RE0000657909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/crimmins-autopsy-testimony-conflicts-with-mothers-story.html | Crimmins Autopsy Testimony Conflicts With Mother's Story | True | By Lacey Fosburgh | 1999-03-24 | RE0000657909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/wojciehowicz-cleared.html | Wojciehowicz Cleared | True | | 1999-03-24 | RE0000657909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/public-tv-lists-major-fall-fare-regional-program-schedule-still-to.html | PUBLIC TV LISTS MAJOR FALL FARE | True | | 1999-03-24 | RE0000657909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/big-board-ends-mdonnell-role-finishes-part-in-liquidation-of-failed.html | BIG BOARD ENDS M'DONNELL ROLE | True | By Terry Robards | 1999-03-24 | RE0000657909 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/why-subsidize-bulk-mail.html | Letters to the Editor | True | Rosalie D. Atkinson | 1999-03-24 | RE0000667899 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/clint-eastwood-is-star-of-siegels-the-beguiled.html | Clint Eastwood Is Star Of Siegel's 'The Beguiled' | True | By Vincent Canby | 1999-03-24 | RE0000667899 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/liquoriyrun-great-race-shapes-up.html | Sports of The Times | True | By Neil Amdur | 1999-03-24 | RE0000667899 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/trespassing-trial-of-kahane-ends-in-a-hung-jury-here.html | Trespassing Trial of Kahane Ends in a Hung Jury Here | True | | 1999-03-24 | RE0000667899 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/trisha-brown-group-in-fun-and-games.html | TRISHA BROWN GROUP IN FUN AND GAMES | True | Anna Kisselgoff | 1999-03-24 | RE0000667899 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/in-the-chaos-a-pattern.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667899 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/hijacked-plane-back-from-china-with-24.html | HIJACKEDPLANEBACK FROM CHINA WITH 24 | True | | 1999-03-24 | RE0000667899 | B00000658853 |
| 1971-04-01 | 1971-04-01 | https://www.nytimes.com/1971/04/01/archives/kahn-leaves-post-at-teleprompter-fights-bribery-charge-that.html | KAHN LEAVES POST AT TELEPROMPTER | True | By Clare M. Reckert | 1999-03-24 | RE0000667899 | B00000658853 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/rocky-road-to-pay-stability.html | Rocky Road to Pay Stability | True | | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/joan-cadden-bride-in-west.html | Joan Cadden Bride in West | True | | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/frederick-baxter.html | FREDERICK BAXTER | True | | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/rockefeller-sends-legislature-3-more-welfarereform-bills.html | Rockefeller Sends Legislature 3 More Welfareâ€šÃ„Â¹Reform Bills | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/quiet-rules-in-charleston-as-bridge-plan-is-stayed-quiet-prevails.html | Quiet Rules in Charleston As Bridge Plan Is Stayed | True | By Ada Louise Huxtable Special to The New York Times | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/sputtering-mideast-fuse.html | Sputtering Mideast Fuse | True | | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/democracy-in-greece.html | Letters to the Editor | True | Miriam R. Vayle | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/400-college-leaders-condemn-war-policy-in-letter-to-nixon.html | 400 College Leaders Condemn War Policy in Letter to Nixon | True | By John Kifner | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/maye-warns-city-on-negotiations-more-drastic-action-hinted-by.html | MAYE WARNS CITY ON NEGOTIATIONS | True | By Damon Stetson | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/nice-opening-day-and-trout-enjoy-it-lovely-day-for-trout-opening.html | Nice Opening Day, And Trout Enjoy It | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/hiram-walker-lists-slight-6month-profit-gain.html | Hiram Walker Lists Slight 6â€šÃ„Â¹Month Profit Gain | True | By Clare M. Reckert | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/c-o-puts-new-car-for-cable-in-service.html | C. & O. PUTS NEW CAR FOR CABLE IN SERVICE | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/rails-for-the-future.html | Rails for the Future | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/rivalry-is-urged-on-antipollution-antitrust-head-doubts-need-for.html | RIVALRY IS URGED ON ANTIPOLLUTION | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/urs-marion-e-glover-80-of-national-symphony-board.html | Mrs. Marion E. Glover, 80, Of National Symphony Board | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/house-panel-backs-repeal-of-concentration-camp-act.html | House Panel Backs Repeal Of Concentration Camp Act | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/lindsay-terms-spending-cuts-by-the-gop-majority-in-the-legislature.html | Lindsay Terms Spending Cuts by the G.O.P. Majority in the Legislature a â€šÃ„Ã²Tragic Political Spectacleâ€šÃ„Â´ | True | By David K. Shipler | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/it-only-hurts-when-you-laugh.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/three-are-indicted-in-union-shortage-on-welfare-funds.html | Three Are Indicted In Union Shortage On Welfare Funds | True | By Farnsworth Fowle | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/mrs-harold-stanley.html | MRS. HAROLD STANLEY | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/store-sales-reported.html | Store Sales Reported | True | | 1999-03-24 | RE0000667899 | B00000657338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/new-trims-made-in-state-budget-to-end-deadlock-a-gop-agreement.html | NEW TRIMS MADE IN STATE BUDGET TO END DEADLOCK | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/efforts-to-hamper-army.html | Efforts to Hamper Army | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/bolivian-exconsul-is-slain-by-a-woman-in-hamburg.html | Bolivian Exâê³Ã„Â°Consul Is Slain By a Woman in Hamburg | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/2-students-to-attend-screening-for-post-of-principal-here.html | 2 Students to Attend Screening for Post Of Principal Here | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/commodity-price-index-off-02-from-wedaago-level.html | Commodity Price Index Off 0.2 From Week Ago Level | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/mutiny-trials-of-60-in-trinidad-become-big-election-issue.html | Mutiny Trials of 60 In Trinidad Become Big Election Issue | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/new-gisselle-turns-to-original-music-for-fresh-effects.html | New âê³Ã„Â°Giselleâê³Ã„Â¨ Turns To Original Music For Fresh Effects | True | Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/lincoln-and-micki-king-win-in-diving.html | Lincoln and Micki King Win in Diving | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/article-1-no-title.html | Article 1 âê³Ã„Â¨âê³Ã„Â° No Title | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/ralph-l-baggs.html | RALPH L. BAGGS | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/myth-and-reality-problems-of-health-care-we-have-no-shortage-of.html | Myth and Reality: Problems of Health Care | True | By Elliot L. Richardson | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/dollar-comes-under-pressure-us-currency-trades-at-floor-against.html | Dollar Comes Under Pressure | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/state-facing-its-first-deficit-in-20-years.html | State Facing Its First Deficit in 20 Years | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/jewish-womens-group-selects-new-president.html | Jewish Women's Group Selects New President | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/a-hearty-fish-stew-an-apple-dessert.html | A Hearty Fish Stew, an Apple Dessert | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/connecticut-residents-help-panther-to-get-bail.html | Connecticut Residents Help Panther to Get Bail | True | By Joseph B. Treaster Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/federal-court-bars-legal-strike-rights.html | FEDERAL COURT BARS LEGAL STRIKE RIGHTS | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/city-council-to-open-inquiry-on-hras-performance.html | City Council to Open Inquiry on H. R. A.'s Performance | True | By Maurice Carroll | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/sharm-el-sheik-a-focal-point-of-the-egyptianisraeli-dispute.html | Sharm el Sheik: A Focal Point of the Egyptian Israeli Dispute | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/reserve-twists-interest-rates-aims-at-steady-shortterm-level-and.html | RESERVE TWISTS INTEREST RATES | True | By H. Erich Heinemann | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/bozell-jacobs-wins-vf-and-units-account.html | Advertising | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/colorado-forest-bill-offered.html | Colorado Forest Bill Offered | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/submarine-bearing-multiple-warheads-begins-sea-patrol.html | Submarine Bearing Multiple Warheads Begins Sea Patrol | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Nicholas Destounis M.D. | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/cambodian-ships-get-through.html | Cambodian Ships Get Through | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/mrs-james-j-johnston-i.html | MRS. JAMES J. JOHNSTON | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/bomb-threat-halts-plane.html | Bomb Threat Halts Plane | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/new-wine-into-old-bottles.html | Books of The Times | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/break-appears-in-newark-strike-school-board-accepts-plan-offered-by.html | BREAK APPEARS IN NEWARK STRIKE | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/opposition-to-calleys-conviction-and-sentence-grows-in-nation.html | Opposition to Galley's Conviction and Sentence Grows in Nation | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/astros-4hitter-beats-yanks-50-setback-is-20th-of-spring-for-the-new.html | ASTROS' 4âê³Ã„Â¨HITTER BEATS YANKS, 5âê³Ã„Â°0 | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/us-held-ready-to-help.html | U.S. Held Ready to Help | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/toward-a-distant-qli.html | Letters to the Editor | True | K. Doyle | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/prosecution-rests-in-trial-of-13-panthers.html | Prosecution Rests in Trial of 13 Panthers | True | By Edith Evans Asbury | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/puerto-rican-tv-plant-set.html | Puerto Rican TV Plant Set | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/recapture-of-base-overrun-by-enemy-reported-by-saigon-allies-retake.html | Recapture of Base. Overrun by Enemy Reported by Saigon | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/txomas-hurley-61.html | THOMAS HURLEY, 62, A PACE COLLEGE AIDE | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/rockefeller-appeals-to-budget-holdouts.html | Rockefeller Appeals To Budget Holdouts | True | By Prank Lynn Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/one-way-to-add-david-hicks-touch-to-a-home.html | Shop Talk | True | By Virginia Lee Warren | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/the-forgotten-gis-near-khesanh.html | The â€šÃ„Â¯Forgottenâ€šÃ„Â¯ G.I.'s Near Khesanh | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/c-p-phone-switches-to-ketchum-macleod.html | Advertising | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/competitive-rates-ready-new-brokerage-scale-brokers-prepare.html | Competitive Rates Ready | True | By Terry Robards | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/withering-of-port-linked-to-cheating-on-dock-pay-pier-hands-found.html | Withering of Port Linked to Cheating on Dock Pay | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/916185-realized-on-walska-jewels.html | $916,185 REALIZED ON WALSKA JEWELS | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/taiwans-envoy-to-the-us-is-named-foreign-minister.html | Taiwan's Envoy to the U.S. Is Named Foreign Minister | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/ohba-keeps-flyweight-title-gonzales-i-was-betray-ed.html | Ohba Keeps Flyweight Title; Gonzales: â€šÃ„Â¯I Was Betrayedâ€šÃ„Â¯ | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/frank-d-lemvion.html | FRANK D. LEMMON | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/paramount-chief-is-set-to-resign-30yearold-president-plans-own.html | PARAMOUNT CHIEF IS SET TO RESIGN | True | By Leonard Sloane | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/rail-tonmileage-up-05-from-70-week.html | RAIL TONâ€šÃ„Â¢MILEAGE UP 0.5% FROM '70 WEEK | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/pound-circulation-decreases-1142million-in-the-week.html | Pound Circulation Decreases Â¬Å¬Â£11.42â€šÃ„Â¢Million in the Week | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/pennsys-trustees-tell-court-of-loss-is-reported-by-penn.html | Penny's Trustees Tell Court of Loss | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/mitchell-visits-seymour.html | Mitchell Visits Seymour | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/un-sets-up-fund-for-fight-on-drugs.html | U.N. SETS UP FUND FOR FIGHT ON DRUGS | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¯â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/city-agencys-pay-up-by-25million-raises-went-to-executives-of.html | CITY AGENCY'S PAY UP BY $2.5â€šÃ„Â¢MILLION | True | By Edward Ranzal | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/knicks-oust-hawks-111-to-107-steady-play-at-finish-closes-series-41.html | Knicks Oust Hawks, 111 to 107 | True | By Leonard Koppett | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/s-e-c-rebuffs-big-board-fee-deadline-stands-sec-turns-down-big.html | S.E.C. Rebuffs Big Board; Fee Deadline Stands | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/warrior-basket-conquers-bucks-ellis-hits-in-last-second-of-106104.html | WARRIOR BASKET CONQUERS BUCKS | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/u-s-veterans-of-vietnam-war-rally-on-wall-street-for-peace.html | U.S. Veterans of Vietnam War Rally on Wall Street for Peace | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/gop-budget-turmoil-a-laugh-to-democrats-who-recall-1965.html | G.O.P. Budget Turmoil a Laugh To Democrats Who Recall 1965 | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/market-place-details-cloudy-in-itt-report.html | Market Place: Details Cloudy In I.T.T. Report | True | By Robert Metz | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/weeks-us-war-toll-58-dead-542-wounded.html | Week's U.S. War Toll: 58 Dead, 542 Wounded | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/eastern-confident-about-tristar-jet.html | EASTERN CONFIDENT ABOUT TRISTAR JET | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Alice Frohlich | 1999-03-24 | RE0000667899 | B00000657338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/at-soviet-congress-a-personal-touch.html | At Soviet Congress, a Personal Touch | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/shimada-leads-with-63.html | Shimada Leads With 63 | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/judge-is-accused-by-angela-davis-pretrial-hearing-recessed-as.html | JUDGE IS ACCUSED BY ANGELA DAVIS | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/states-may-gain-in-welfare-plan-mills-reported-to-be-willing-to.html | STATES MAY GAIN IN WELFARE PLAN | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/stan-kentons-stopover-no-mere-echo-of-past.html | Stan Kenton's Stopover: No Mere Echo of Past | True | By John S. Wilson | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/private-colleges-report-a-decrease-in-gifts-last-year.html | Private Colleges Report a Decrease In Gifts Last Year | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/2-more-bodies-are-found-canandaigua-fire-toll-is-7.html | 2 More Bodies Are Found; Canandaigua Fire Toll Is 7 | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/us-judge-orders-second-mistrial-he-cites-reports-by-papers-as.html | U.S. JUDGE ORDERS SECOND MISTRIAL | True | By Morris Kaplan | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/treasury-plans-a-new-financing-aim-of-certificates-offered-to-us.html | TREASURY PLANS A NEW FINANCING | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/johnson-guitarist-makes-debut-here.html | JOHNSON, GUITARIST, MAKES DEBUT HERE | True | Raymond Ericson | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/futures-in-silver-coins-traded.html | Futures in Silver Coins Traded | True | By James J. Nagle | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/watching-the-watchers.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/the-proceedings-in-the-un-today-april-2-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/critics-of-us-oil-policies-in-vietnam-shift-focus-of-their-attacks.html | Critics of U.S. Oil Policies in Vietnam Shift Focus of Their Attacks | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/foe-recaptures-laos-post.html | Foe Recaptures Laos Post | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/wholesale-prices-in-march-continued-moderate-rise-hodgson-says.html | Wholesale Prices in March Continued Moderate Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/2-regulatory-officials-differ-on-reorganizing-of-agencies-two-aides.html | 2 Regulatory Officials Differ On Reorganizing of Agencies | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/space-fund-rise-backed.html | Space Fund Rise Backed | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/president-orders-calley-released-from-stockade-lieutenant-will-be.html | PRESIDENT ORDERS CALLEY RELEASED FROM STOCKADE | True | By Linda Charlton | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/screen-the-emperor-and-generaljapanese-film-shows-last-hours-of-war.html | Screen: 'The Emperor and General' Japanese Film Shows Last Hours of War Young Officers' Group Weighs Surrender | True | By Roger Greenspun | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/gm-aide-holds-pollution-drops-he-forecasts-that-by-1980-levels.html | G.M. AIDE HOLDS POLLUTION DROPS | True | By Edward Hudson | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/charles-trevino-barber-lead-golf-on-67s.html | Charles, Trevino, Barber Lead Golf on 67's | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/dissidence-unit-has-dossier-on-14000.html | Dissidence Unit Has Dossier on 14,000 | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/towaway-fee-held-illegal-overcharge-city-tow-away-fee-is-ruled.html | Towaway Fee Held Illegal Overcharge | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/arlo-guthrie-gives-a-concert-marked-by-country-songs.html | Arlo Guthrie Gives A Concert Marked By Country Songs | True | Mike Jahn. | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/arab-guerrillas-marking-time-their-impact-in-jordan-weaker.html | Arab Guerrillas Marking Time; Their Impact in Jordan Weaker | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/mrs-dorothy-breitenfeld-statistician-for-foundation.html | Mrs. Dorothy Breitenfeld, Statistician for Foundation | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/bert-c-goss-publicist-dead-chairman-of-hill-and-knowlton-omier.html | Bert C. Goss, Publicist, Dead; Chairman of Hill and Knowlton | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/spiraling-welfare-costs-no-end-is-in-sight-here-relief-cost-spiral.html | Spiraling Welfare Costs: No End Is in Sight Here | True | By Martin Arnold | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/chinese-capture-title-in-mens-table-tennis.html | Chinese Capture Title in Men's Table Tennis | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/debusschere-steal-was-key-knick-play.html | DeBusschere Steal Was Key Knick Play | True | By Al Harvin | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/east-pakistanis-said-to-adopt-guerrilla-tactics.html | East Pakistanis Said to Adopt Guerrilla Tactics | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/all-over-gets-reprieve-through-12500-gift.html | â€šÃ„Ã²All Overâ€šÃ„Ã´ Gets Reprieve Through $12,500 Gift | True | By Louis Calta | 1999-03-24 | RE0000667899 | B00000657338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/british-cut-bank-rate-london-reduces-level-from-7-to-6-its-lowest.html | British Cut Bank Rate; | True | By Joan M. Lee Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/soybean-futures-decline-in-price-oil-and-meal-also-finish-day-on-a.html | SOYBEAN FUTURES DECLINE IN PRICE | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/campaign-measure-hits-snag-on-spending-by-noncandidates.html | Campaign Measure Hits Snag On Spending by Noncandidates | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/cosmos-no-402-lunched.html | Cosmos No. 402 Launched | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/operas-season-to-be-11-weeks.html | Opera's Season To Be 11 Weeks | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/oneterm-president-urged.html | Oneâ€‹â€‹â€"Term President Urged | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/britain-may-also-act-pakistan-airlift-to-start-today.html | Britain May Also Act | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/fbi-checked-group-relaying-pow-mail.html | F.B.I. CHECKED GROUP RELAYING P.O.W. MAIL | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/unitpricing-rules-on-grocery-items-issued-by-the-city.html | Unitâ€‹â€"Pricing Rules On Grocery Items Issued by the City | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/brancaleone-plays-debussy-smoothly.html | BRANCALEONE PLAYS DEBUSSY SMOOTHLY | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€" No Title | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/braves-acquire-staehle.html | Braves Acquire Staehle | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/albert-ewinger-exgollier-chief-publisher-of-three-popular-magazines.html | ALBERT E. WINGER, EXâ€‹â€‹â€"COLLIER CHIEF | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/kathleen-lonsdalei-brtish-scint_____ist-68.html | KATHLEEN LONSDALE, BRITISH SCIENTIST, 68 | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/miss-hogan-scores-upset-at-durban-net.html | MISS HOGAN SCORES UPSET AT DURBAN NET | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/gibsons-father-is-injured-in-assault-by-5-youths.html | Gibson's Father Is Injured In Assault by 5 Youths | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/woman-gives-up-dream-for-atlantic-city-hotel.html | Woman Gives Up Dream For Atlantic City Hotel | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/think-dante-not-mafia.html | Letters to the Editor | True | Ben Calderone | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/soviet-union-upset-in-world-hockey-tourney-czechoslovakia-triumphs.html | Soviet Union Upset in World Hockey Tourney | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/making-justice-more-equal.html | Making Justice More Equal | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/w-r-grace-co-fills-top-management-posts-chairman-and-president-are.html | W. R. Grace & Co. Fills Top Management Posts | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/witness-says-mrs-crimmins-confessed-to-slaying-daughter.html | Witness Says Mrs. Crimmins Confessed to Slaying Daughter | True | By Lacey Fosburgh | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/inmates-at-federal-jail-here-take-over-cell-blocks-for-3-hours.html | Inmates at Federal Jail Here Take Over Cell Blocks for 3 Hours | True | By Robert D. McFadden | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/lakers-take-32-edge.html | Lakers Take 3â€‹â€‹â€"2 Edge | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/navy-to-yield-culebra-targets-13year-island-struggle-at-end.html | Navy to Yield Culebra Targets; 13â€‹â€‹â€"Year Island Struggle at End | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/the-ordeal-of-the-army.html | The Ordeal of the Army | True | By M. B. Ridgway | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/public-relations-with-a-twist.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/new-phase-of-indochina-debate-date-of-final-pullout-has-now-become.html | New Phase of Indochina Debate | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/the-usa-and-chile.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/gm-cuts-eligibles-for-annual-bonus.html | G.M. CUTS ELIGIBLES FOR ANNUAL BONUS | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Barry Sownenfeld | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/city-traffic-transit-and-budget.html | Letters to the Editor | True | J. S. Robertson | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/agnew-denounces-homefront-snipers.html | Agnew Denounces â€‹â€‹â€"Homeâ€‹â€‹â€"Front Snipersâ€‹â€‹â€" | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/democracy-periled-in-chile-says-frei.html | DEMOCRACY PERILED IN CHILE, SAYS FREI | True | | 1999-03-24 | RE0000667899 | B00000657338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/tv-sammy-davis-discusses-racism-entertainer-is-seen-on-black.html | TV: Sammy Davis Discusses Racism | True | By John J. O'Connor | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/toots-shors-closes-its-doors-and-it-may-be-for-last-time.html | Toots Shor's Closes Its Doors â€šÃ„Ã®And It May Be for Last Time | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/magazine-planning-stockoption-bonus.html | MAGAZINE PLANNING STOCKâ€šÃ„Ã²OPTION BONUS | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/spaceage-first-graders-learn-fast.html | Spaceâ€šÃ„Ã²Age First Graders Learn Fast | True | By Lisa Hammel Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/march-6-arrival-sues-city-for-welfare.html | March 6 Arrival Sues City for Welfare | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/h-alexander-maclennan-dzes-retired-hilton-official-was-73.html | H. Alexander MacLennan Dies; Retired Hilton Official Was 73 | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/utility-sells-stock.html | Utility Sells Stock | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/restaurant-food-is-not-sole-criterion.html | Restaurant Food Is Not Sole Criterion | True | By Craig Claiborne | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/legal-steps-ordered-in-athens-on-an-arrest-called-arbitrary.html | Legal Steps Ordered in Athens On an Arrest Called â€šÃ„Ã¹Arbitraryâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/lebanese-report-israeli-defection.html | LEBANESE REPORT ISRAELI DEFECTION | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/14-hells-angels-indicted-in-death-of-4-rival-cyclists.html | 14 Hell's Angels Indicted In Death of 4 Rival Cyclists | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/c-ob-o-gains.html | C. & O.â€šÃ„Ã²B. & O. Gains | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/draft-until-1973-is-voted-by-house-29399-ballot-also-raises-pay-and.html | DRAFT UNTIL 1973 IS VOTED BY HOUSE | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/chaparrals-gain-playoffs-beating-rockets-115109.html | Chaparrals Gain Playoffs, Beating Rockets, 115â€šÃ„Ã²109 | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/mets-quit-sunny-florida-carrying-a-few-clouds.html | Mets Quit Sunny Florida, Carrying a Few Clouds | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/london-stocks-up-in-active-trading-advance-laid-to-cut-in-the.html | LONDON STOCKS UP IN ACTIVE TRADING | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/old-sport-approaches-new-season.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/laos-mission-accomplished.html | Letters to the Editor | True | Saul Levitt | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/scientist-is-picked-as-aide-to-morton.html | Scientist Is Picked as Aide to Morton | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/generals-revolt-fails-in-ecuador.html | GENERAL'S REVOLT FAILS IN ECUADOR | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/obituary-1-no-title.html | Prague's Political Trials | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/pragues-political-trials.html | Prague's Political Trials | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/bronx-drug-suspect-dies.html | Bronx Drug Suspect Dies | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/chase-opens-rome-office.html | Chase Opens Rome Office | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/bridge-trumpsupport-requirements-set-unrealistic-limitations.html | Bridge: Trumpâ€šÃ„Ã²Support Requirements Set Unrealistic Limitations | True | By Alan Truscott | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/disputed-tv-show-on-jews-is-canceled-worty-calls-off-as-show-on.html | Disputed TV Show on Jews Is Canceled | True | By Edward B. Fiske | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/miss-crespin-added-to-werther-cast.html | MISS CRESPIN ADDED To â€šÃ„Ã²WERTHERâ€šÃ„Ã´ CAST | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/montana-backs-voting-at-18.html | Montana Backs Voting at 18 | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/like-the-price-of-cows-the-cost-of-a-bride-goes-up-in-turkey.html | Like the Price of Cows, the Cost of a Bride Goes Up in Turkey | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/marchperiod-sales-of-woolworth-off.html | MARCH.PERIOD SALES OF WOOLWORTH OFF | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/the-screen-five-shorts-at-whitney.html | The Screen: Five Shorts at Whitney | True | By Vincent Canby | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/army-reported-gaining-tone-of-reports-from-the-east-indicate.html | Army Reported Gaining | True | By James P. Sierra Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/some-at-mohawk-are-recalled-with-end-of-20week-walkout.html | Some at Mohawk Are Recalled With End of 20â€šÃ„Ã²Week Walkout | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/76ers-on-104103-victory-cut-bullets-lead-to-32.html | 76ers, on 104â€šÃ„Ã¹1 03 Victory, Cut Bullets' Lead to 3â€šÃ„Ã²2 | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/health-board-faces-cut-in-authority.html | Health Board Faces Cut in Authority | True | By John Sibley | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/stocks-register-a-slight-decline-dowjones-industrial-index-edges.html | STOCKS REGISTER A SLIGHT DECLINE | True | By Vartang G. Vartan | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/movers-in-metropolitan-area-strike-after-rejecting-a-pact.html | Movers in Metropolitan Area Strike After Rejecting a Pact | True | By Eleanor Blau | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/prices-are-mixed-in-amex-trading-losers-top-advances-475-to-378.html | PRICES ARE MIXED IN AMEX TRADING | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/hunch-bet-on-state-raider-brings-lindsay-no-aid.html | Hunch â€šÃ„¯Bet â€šÃ„¯ on State Raider Brings Lindsay Na Aid | True | By James F. Clarity | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/directors-back-heublein-merger-proposal-is-also-approved-at.html | DIRECTORS BACK HEUBLEIN MERGER | True | By Alexander R. Hammer | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/public-jobs-bill-voted-by-senate-democrats-also-propose-a-house.html | PUBLIC JOBS BILL VOTED BY SENATE | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/2-georgians-in-house-shift-to-opposition-to-the-war-2-georgians-in.html | 2 Georgians in House Shift To Opposition to the War | True | By Join W. Finney Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/42million-allotted-to-jobless-scientists.html | $42â€šÃ„¯Million Allotted to Jobless Scientists | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | H. Richard Schumacher | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/mild-high-blood-pressure-may-aid-aging.html | Mild High Blood Pressure May Aid Aging | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/fate-of-hoist-the-flag-in-doubt-after-surgery.html | Fate of Hoist the Flag In Doubt After Surgery | True | By Joe Nichols | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/welcome-aboutface.html | Welcome Aboutâ€šÃ„¯Face | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/saigon-bans-weeklies-again.html | Saigon Bans Weeklies Again | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/colleges-high-schools-put-limit-on-dribbling.html | Colleges, High Schools Put Limit on Dribbling | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/rates-up-sharply-in-credit-market-investors-reluctant-to-take-lower.html | RATES UP SHARPLY IN CREDIT MARKET, | True | By John H. Allan | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/louis-christman.html | LOUIS CHRISTMAN | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/march-auto-output-climbed-at-3-of-big4.html | March Auto Output Climbed at 3 of Big 4 | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/two-red-parties-stress-autonomy-rumanian-and-italian-give-views-at.html | TWO RED PARTIES STRESS AUTONOMY | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/that-city-opera-repertory.html | That City Opera Repertory | True | By Harold C. Schonberg | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/alioto-pleads-not-guilty-to-bribery-and-mail-fraud.html | Alioto Pleads Not Guilty To Bribery and Mail Fraud | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/national-airlines-modifies-order-for-dc10-transports.html | National Airlines Modifies Order for DCâ€šÃ„¯10 Transports | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/ball-glitters-april-fool-or-not.html | Ball Glitters, April Fool or Not | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/lee-may-on-disabled-list.html | Lee May on Disabled List | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/student-kidnapping-laid-to-6-in-jersey.html | STUDENT KIDNAPPING LAID TO 6 IN JERSEY | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/knicks-list-ticket-plan-for-next-playoff-series.html | Knicks List Ticket Plan For Next Playoff Series | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/florida-power-light-co-reports-gain-in-earnings.html | Florida Power & Light Co. Reports Gain in Earnings | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/railroads-profit-falls.html | Railroad's Profit Falls | True | | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/egypt-proposes-truce-if-israelis-pledge-pullback-partial-withdrawal.html | EGYPT PROPOSES TRUCE IF ISRAELIS PLEDGE PULLBACK | True | By Rayaiond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/sunken-uboat-off-tampa-may-carry-deadly-mercury.html | Sunken Uâ€šÃ„¯Boat Off Tampa May Carry Deadly Mercury | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/computer-sale-frustrates-ranger-fans.html | Computer Sale Frustrates Ranger Fans | True | By Gerald Eskenazi | 1999-03-24 | RE0000667899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/baeza-rides-3-winners.html | Baeza Rides 3 Winners | True | | 1999-03-24 | RE0000667899 | B00000657338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/costsharing-reported.html | Costâ€Â¦Â*Sharing Reported | True | | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/the-child-is-at-the-center-of-informal-british-schools-child-at.html | The Child Is at the Center of Informal British Schools | True | By M. A. Farber Special to The New York Times | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/schocks-first-nhl-goal-ties-blues-for-flyers-11.html | Schock's First N.H.L. Goal Ties Blues for Flyers, 1â€Â¦Â*1 | True | | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/five-czech-movies-to-be-shown-here.html | FIVE CZECH MOVIES TO BE SHOWN HERE | True | | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-02 | 1971-04-02 | https://www.nytimes.com/1971/04/02/archives/jersey-asks-fast-review.html | Jersey Asks Fast Review | True | | 1999-03-24 | RE0000657899 | B00000657338 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/red-cross-aid-barred.html | Red Cross Aid Barred | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/plan-to-ban-abortion-medicaid-expected-to-increase-citys-cost.html | Plan to Ban Abortion Medicaid Expected to Increase City's Cost | True | By Edith Evans Asbury | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/football-knee-injuries-laid-to-cleats.html | Football Knee Injuries Laid to Cleats | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/orioles-homers-rout-mets-122.html | Orioles' Homers Rout Mets, 12â€Â¦Â*2 | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/200million-estate-left-by-fairchild-charities-get-most.html | $200â€Â¦Â*Million Estate Left by Fairchild; Charities Get Most | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/italy-cites-other-reductions.html | Italy Cites Other Reductions | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/william-a-vanstory-aide-whblc.html | William A. Vanstory, Aide With Bell Telephone Co. | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/jersey-city-police-seize-5-at-panther-offices.html | Jersey City Police Seize 5 at Panther Offices | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/nixon-orders-end-to-eased-abortions-in-armed-services.html | Nixon Orders End To Eased Abortions In Armed Services | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/pacers-take-10-lead.html | Pacers Take 1â€Â¦Â*0 Lead | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/house-unit-split-on-medicare-cut-mills-is-expected-to-battle-nixon.html | ROUSE UNIT SPLIT ON MEDICARE CUT | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/a-resistance-fighter-tells-his-story.html | A Resistance Fighter Tells His Story | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/governor-in-interview-hints-new-budget-fight-rockefeller-to.html | Governor, in Interview, Hints New Budget Fight | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/westmoreland-says-he-harbors-no-guilt.html | WESTMORELAND SAYS HE HARBORS NO GUILT | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/nba-playoffs-running-true-to-form-knicks-are-first-to-gain-2d-round.html | N.B.A. Playoffs Running True to Form | True | By Sam Goldaper | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/commandos-begin-military-campaign-in-jordan-to-force-ouster-of.html | Commandos Begin Military Campaign in Jordan to Force Ouster of Premier | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/bush-universal-lists-a-1970-loss-shows-15154000-deficit-after-a.html | BUSH UNIVERSAL LISTS A 1970 LOSS | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/immoral-war-in-southeast-asia.html | Letters to the Editor | True | Hugh B. Hester | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/dow-chemical-raises-prices.html | Dow Chemical Raises Prices | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/air-defense-called-focus-of-buildup-in-egypt-by-soviet-air-defense.html | Air Defense Called Focus of Buildâ€Â¦Â*Up In Egypt by Soviet | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/hnz-g-cratz-6z-wrot-ov-var-cocx.html | HEINZ R. GRAETZ, 67, WROTE ON VAN GOGH | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/knicks-resting-in-a-maze-of-playoff-ifs-and-buts-knicks-relaxing-in.html | Knicks Resting in a Maze Of Playoff â€Â¦Â*Ifsâ€Â¦Â* and â€Â¦Â*Putsâ€Â¦Â* | True | By Leonard Koppett | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/bach-bartok-xenakis-and-mendelssohn-in-a-philharmonic-night.html | Bach, Bartok, Xenakis | True | By Harold C. Schonberg | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/the-end-of-the-affair-i.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/east-pakistanis-hold-onto-a-city-but-control-of-jessore-and-dozens.html | EAST PAKISTANIS HOLD ONTO A CITY | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/flow-into-germany-goes-on-dutch-and-italians-cut-discount-rates.html | Flow Into Germany Goes Onâ€Â¦Â®Dutch and Italians Cut Discount Rates | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/west-said-to-hold-mujib.html | West Said to Hold Mujib | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/campos-entry-favored-in-gotham-stakes-today-8-to-run-today-in.html | Campo's Entry Favored In Gotham Stakes Today | True | By Joe Nichols | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/suit-seeks-to-bar-negotiated-rates-howe-barnes-johnson-a-big-board.html | SUIT SEEKS TO. BAR NEGOTIATED. RATES | True | | 1999-03-24 | RE0000667910 | B00000658854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/charles-cannon-mills-head-diesi.html | Charles Cannon, Mills Head, Dies | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/flight-of-dovesdublin-background-for-tale-of-2-orphans.html | Flight of Doves':Dublin Background for Tale of 2 Orphans | True | By Roger Greenspun | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/tommy-to-be-rock-dance.html | â€šÃ„Â²Tommyâ€šÃ„Â' to Be Rock Dance | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/large-rings-at-chicago-show-give-big-dogs-room-to-gait.html | Large Rings at Chicago Show Give Big Dogs Room to Gait | True | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/praise-is-lavished-on-brezhnev-by-delegates-to-party-congress.html | Praise Is Lavished on Brezhnev by Delegates to Party Congress | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/stocks-manage-to-edge-higher-726-advances-are-shown-as-622-issues.html | STOCKS MANAGE TOEDGEHIGHER | True | By Vartanig G. Atartaw | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/judge-rules-congressman-cant-be-in-reserves.html | Judge Rules Congressmen Can't Be in Reserves | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/scheme-for-israel.html | Letters to the Editor | True | George Zwick | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/students-renew-mexican-protest-release-of-militants-spurs-challenge.html | STUDENTS RENEW MEXICAN PROTEST | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/the-sap-is-running.html | The Sap Is Running | True | By Larry van Goethem | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/article-5-no-title.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/egg-tossers-mar-tour-by-lindsay-youth-group-however-bids-him-seek.html | EGG TOSSERS MAR TOUR BY LINDSAY | True | By Richard Reeves | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/actual-tests-used-to-prepare-pupils-for-reading-exam-actual-tests.html | Actual Tests Used To Prepare Pupils For Reading Exam | True | By Leonard Ruder | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/astros-and-twins-defeat-yankees-new-yorkers-lose-21-and-41-on.html | ASTROS AND TWINS DEFEAT YANKEES | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/despite-the-hurdles-schools-are-attracting-more-organ-students.html | Despite the Hurdles, Schools Are Attracting More Organ Students | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/bridge-declarer-holds-powerhouse-but-winds-up-with-a-minus.html | Bridge: Declarer Holds Powerhouse But Winds Up With a Minus | True | By Alan Truscott | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/decision-by-nixon-on-calley-hailed-protests-over-conviction.html | DECISION BY NIXON ON CALLEY HAILED | True | By John Darnton | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/soviet-orbits-cosmos-403.html | Soviet Orbits Cosmos 403 | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/will-eskimo-gain-from-pipeline.html | Letters to the Editor | True | James G. Clark | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/prices-increase-in-amex-trading-gains-outnumber-declines-price.html | PRICES INCREASE IN AMEX TRADING | True | By Alexander R. Rammer | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/lil-george-schurman-led-bag-concerns.html | GEORGE SCHURMAN, LED BAG CONCERNS | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/bauhaus-constructives-on-view-here.html | Bauhaus Constructives on View Here | True | By Hilton Kramer | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/march-we-must.html | Letters to the Editor | True | M. F. Reilly | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/clash-near-kompong-cham.html | Clash Near Kompong Cham | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/womans-peace-walk-is-over-after-45-days-and-450-miles.html | Woman's Peace Walk Is Over After 45 Days and 450 Miles | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/teachers-reach-pact-in-newark-but-the-school-board-must-ratify.html | TEACHERS REACH PACT IN NEWARK | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/classes-that-meet-a-desperate-need.html | Classes That Meet A Desperate Need | True | By Bernadine Morris | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/lew-anderson-joins-jazz-center-series.html | LEW ANDERSON JOINS JAZZ CENTER SERIES | True | John S. Wilson. | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/defense-assails-crimmins-witness-lawyer-calls-exboyfriend-jealous.html | DEFENSE ASSAILS CRIMMINS WITNESS | True | By Lacey Fosburgh | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/tv-program-stirs-additional-furor-baptist-says-6-more-outlets-drop.html | TV PROGRAM STIRS ADDITIONAL FUROR | True | By Edward B. Fiske | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/amf-is-planning-head-ski-merger-would-reorganize-concern-in-which.html | Merger News | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/a-good-bad-man.html | Sports of The Times | True | By Gerald Eskenazi | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/private-capital-vs-subsidy.html | Letters to the Editor | True | Bert Vorchheimer | 1999-03-24 | RE0000667910 | B00000658854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/army-wrestlers-gain-in-easterns-team-from-fort-belvoir-challenges.html | ARMY WRESTLERS GAIN IN EASTERNS | True | By Michael Strauss | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/behold-right-field.html | AT HOME ABROAD | True | By Jonathan Schwartz | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/market-place-javelin-details-panama-venture.html | Market Place: Javelin Details Panama Venture | True | By Robert Metz | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/personality-choice-in-119600-campbell-today-mrs-jacobss-ace-to-face.html | Personality Choice in $119,600 Campbell Today | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/askar-onasov-o-alg_jaarr.html | ABDELKADER CHABOU OF ALGERIAN ARMY | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/gain-reported-in-dallas-by-first-national-bank.html | Gain Reported in Dallas By First National Bank | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/ballyhoo-on-fight.html | Letters to the Editor | True | Allen H. Gewirtz | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/marine-serves-a-year-in-12-vietnam-killings.html | Marine Serves a Year In 12 Vietnam Killings | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/radio-unit-yields-clues-to-sleep-heart-patients-data-indicate-they.html | Radio Unit Yields Clues to Sleep | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/wicks-signs-contract-with-the-trail-blazers.html | Wicks Signs Contract With the Trail Blazers | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/stars-down-chaparrals.html | Stars Down Chaparrals | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/canadian-reserves-down.html | Canadian Reserves Down | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/prices-of-stocks-easier-in-london-partial-recovery-is-noted-near.html | PRICES OF STOCKS EASIER IN LONDON | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/michigan-principal-tarred-feathered.html | MICHIGAN PRINCIPAL TARRED, FEATHERED | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/repertory-runs-extended.html | Repertory Runs Extended | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/fdr-drive-detours-set.html | F.D.R. Drive Detours Set | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/brown-and-barber-tie-for-golf-lead-on-137s-heard-and-dill-trail-by.html | Brown and Barber Tie For Golf Lead on 137's | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/school-integration-is-termed-harmful-to-blacks-in-south.html | School Integration Is Termed Harmful To Blacks in South | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/toward-newark-school-peace.html | Toward Newark School Peace | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/a-new-science-studies-man-in-lifes-labyrinth-a-new-science-examines.html | A New Science Studies Man in Life's Labyrinth | True | By Israel Shenker | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/selfmade-american-man.html | Books of The Times | True | By Richard Locke | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/tax-lien-forced-toots-shors-to-close.html | Tax Lien Forced Toots Shor's to Close | True | By Alfred E. Clark | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/102-britons-evacuated.html | 102 Britons Evacuated | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/albert-n-jackson-dallas-news-aide.html | ALBERT N. JACKSON, DALLAS NEWS AIDE | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/city-spurns-plan-for-labor-pacts-lindsay-says-says-cuts-in-budget-by.html | CITY SPURNS PLAN FOR LABOR PACTS | True | By Damon Stetson | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/shippers-call-pay-abuse-a-peril-to-their-survival.html | Shippers Call Pay â€šÃ„Â²Abuseâ€šÃ„Â´ A Peril to Their Survival | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/police-deny-former-patrolman-access-to-his-confidential-file.html | Police Deny Former Patrolman Access to His Confidential File | True | By Edward Ranzal | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/order-in-the-court.html | Order in the Court | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/report-on-japanese-steel-quota.html | Report on Japanese Steel Quota | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/ocean-dumping-limited.html | Ocean Dumping, Limited | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/power-of-the-tides.html | Letters to the Editor | True | Hamilton Hadley | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/insurers-to-meet-maskill-monday-industry-leaders-to-protest.html | INSURERS TO MEET DIESEL MONDAY | True | By Robert J. Cole Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/vendors-cautioned-by-consumer-aide-consumer-aide-warns-vendors.html | Vendors Cautioned by Consumer Aide | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/soviet-lists-plans-to-expand-iron-and-steel-industry.html | Soviet Lists Plans to Expand Iron and Steel Industry | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/publishers-battle-fcc-on-owning-radiotv-outlets.html | Publishers Battle F.C.C. on Owning Radioâ€‹Â°TV Outlets | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/catholics-march-again-in-plea-for-bill-to-aid-church-schools.html | Catholics March Again in Plea For Bill to Aid Church Schools | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/ingenuity-was-ingredient-in-adapting-cookies-for-passover.html | Ingenuity Was Ingredient in Adapting Cookies for Passover | True | By Jean Piewitt Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/colonels-beat-floridians.html | Colonels Beat Floridians | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/emerson-sets-back-newcombe-in-miami.html | EMERSON SETS BACK NEWCOMBE IN MIAMI | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/boston-edison-is-struck.html | Boston Edison Is Struck | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/ford-tie-in-japan.html | Ford Tie in Japan | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/alfbd-strauss-i-suraeon-60-ybars-gastrointestinal-specialist-in.html | ALFRED STRAUSS, SURGEON 60 YEARS | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/margin-exemption-aids-dupont-firm.html | Margin Exemption Aids duPont Firm | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/leland-hayward-eulogized-here-tribute-by-james-stewart-is-heard-by.html | LELAND HAYWARD EULOGIZED HERE | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/washington-festival-lily-white-no-more.html | Washington Festival Lily White No More | True | By Nan Randall Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/malamood-is-heard-in-role-of-rodolfo.html | MALAMOOD IS HEARD IN ROLE OF RODOLFO | True | Theodore Strongin. | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/olivares-defeats-castillo-for-title-gains-unanimous-decision-in.html | OLIVARES DEFEATS CASTILLO FOR TITLE | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/man-of-independence.html | Man of Independence | True | By Alden Whitman | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/article-8-no-title.html | Article 8 â€‹Â°â€‹Â° No Title | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/mrs-norton-warns-of-revolution-job-aid-is-urged-for-minorities.html | Mrs. Norton Warns of â€‹Â°Revolutionâ€‹Â° | True | By Thomas W. Ennis | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/ensemble-playing-of-zelenka-quintet-earns-admiration.html | Ensemble Playing Of Zelenka Quintet Earns Admiration | True | Donal Henahan | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/british-reserves-rise-to-approach-records-but-pound-shows-drop.html | British Reserves Rise to Approach Records, but Pound Shows Drop | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/british-ford-workers-vote-21-to-end-strike.html | British Ford Workers Vote 2â€‹Â°â€‹Â°1 to End Strike | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/riad-warns-israel.html | Riad Warns Israel | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/cerdan-wins-by-decision.html | Cerdan Wins by Decision | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/burroughs-and-honeywell-plan-to-lay-off-workers.html | Burroughs and Honeywell Plan to Lay Off Workers | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/americans-closing-the-support-bases-used-in-laos-drive.html | Americans Closing The Support Bases Used in Laos Drive | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/white-house-mall.html | White House Mail | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/up-up-and-away-over-the-airwaves.html | â€‹Â²Up, Up and Awayâ€‹Â° Over the Airwaves | True | By Nicholas Johnson | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/horenstein-is-hospitalized.html | Horenstein Is Hospitalized | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/art-callot-great-stylist-of-all-time-etchings-go-on-view-at.html | Art: Callot, Great Stylist of All Time | True | By John Canaday | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/auto-show-opening-amid-optimism-and-dissent.html | Auto Show Opening Amid Optimism and Dissent | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/consumerinstallment-credit-rose-at-slow-pace-in-february.html | Consumerâ€‹Â°Installment Credit Rose at Slow Pace in February | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/sec-charges-fraud-to-plant-industries.html | S.E.C. CHARGES FRAUD TO PLANT INDUSTRIES | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/riches-pour-into-colombian-port-but-poverty-reigns.html | The Talk of Buenaventura | True | By Malcolm W. Browne Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/ensemble-plays-medieval-music-new-world-group-pleases-at-carnegie.html | ENSEMBLE PLAYS MEDIEVAL MUSIC | True | By Allen Hughes | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/texas-oil-allowable-is-up.html | Texas Oil Allowable Is Up | True | | 1999-03-24 | RE0000667910 | B00000658854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/marijuana-is-dangerous.html | Marijuana Is Dangerous | True | By Abraham Wikler | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/lesson-plans-questioned.html | Letters to the Editor | True | Leon Freilich | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/hearings-start-on-a-mylai-case-preliminary-stage-in-trial-of.html | HEARINGS START ON A MYLAI CASE | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/pioustoned-changes.html | Screen: | True | Howard Thompson. | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/knapp-body-wins-courts-support-appellate-division-upholds.html | KNAPP BODY WINS COURT'S SUPPORT | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/gov-wallace-sees-galley-many-visit-fort-benning-wallace-visits.html | Gov. Wallace Sees Galley; | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/jobless-rate-rises-again-march-level-reaches-6-us-labor-official.html | Jobless Rate Rises Again; March Level Reaches 6% | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/petraglia-leading-in-akron-bowling.html | PETRAGLIA LEADING IN AKRON BOWLING | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/senators-seek-clarification.html | Senators Seek Clarification | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/pamela-siegel-wed-to-paul-a-gazzara.html | Pamela Siegel Wed To Paul A. Gazzara | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/antiques-regal-house-of-caramoor-time-of-year-to-tour-estate-in.html | Antiques Regal House of Caramoor | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/phone-pioneers-elect.html | Phone Pioneers Elect | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/downtown-art-scene-celebrities-and-horses.html | Downtown Art Scene: Celebrities and Horses | True | By David L. Shirey | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/sensitron-seeks-chapter-xi.html | Sensitron Seeks Chapter XI | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/dissidents-release-urged-by-sakharov.html | DISSIDENT'S RELEASE URGED BY SAKHAROV | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/copper-futures-up-by-2c-a-pound-silver-adds-3c-an-ounce-platinum.html | COPPER FUTURES UP BY 2C A POUND | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/gop-antiwar-letter.html | G.O.P. Antiwar Letter | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/the-theater-1776-enters-3d-year-amid-wide-acclaim.html | The Theater | True | By Clive Barnes | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/lawyer-for-colombo-says-a-tap-on-us-phone-warned-of-arrest-colombo.html | Lawyer for Colombo Says a Tap On U.S. Phone Warned of Arrest | True | By Morris Kaplan | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/in-city-and-country-cuba-invests-big-effort-in-schools.html | In City and Country, Cuba Invests Big Effort in Schools | True | By Ludina Darzini Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/44-horses-drop-in-out-of-the-blue.html | 44 Horses Drop in Out of the Blue | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/film-directory-available.html | Film Directory Available | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/budget-package-voted-in-albany-relief-cut-10-77billion-approved.html | BUDGET PACKAGE VOTED IN ALBANY; RELIEF CUT 10% | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/noncommercial-radio-network-to-open-on-may-3.html | Noncommercial Radio Network to Open on May 3 | True | By Jack Gould | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/nixon-rejects-proposal-to-ease-tariffs-on-east-european-goods.html | Nixon Rejects Proposal to Ease Tariffs on East European Goods | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/trial-is-defended-by-army-all-units-get-fact-sheet-trial-of-calley.html | Trial Is Defended by Army | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/jan-e-van-horson-bride-of-teacher.html | Jan E. Van Horson Bride of Teacher | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/gervas-ituxley-dies-us-forces-adviser.html | GERV AS HUXLEY DIES; U.S. FORCES ADVISER | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/no-drugs-no-addicts.html | Letters to the Editor | True | Luis Perelman M.D. | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/johnny-johnson-author-to-assist-in-its-revival.html | â€˜Johnny Johnsonâ€™ Author To Assist in Its Revival | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/william-h-spilger.html | WILLIAM H. SPILGER | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/nevada-to-cancel-welfare-slashes-agrees-to-restore-cuts-if-us-court.html | NEVADA TO CANCEL WELFARE SLASHES | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/quiet-envoy-to-israel-walworth-barbour.html | Man In the News | True | | 1999-03-24 | RE0000667910 | B00000658854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/u-s-officials-hopeful.html | U. S. Officials Hopeful | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/additional-gains-shown-for-newâ€š...â€™issues-market | Additional Gains Shown For Newâ€š...â€™Issues Market | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/israelis-rebuff-egypt-on-terms-to-reopen-canal-but-willingness-to.html | ISRAELIS REBUFF EGYPT ON TERMS TO REOPEN CANAL | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/pakistan-warns-india.html | Pakistan Warns India | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/nasa-and-apollo-11-crew-get-explorers-club-honors.html | NASA and Apollo 11 Crew Get Explorers Club Honors | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/armstrong-has-relapse.html | Armstrong Has Relapse | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/anthony-magro-43-bronx-prosecutor.html | ANTHONY MACRO, 43, BRONX PROSECUTOR | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/playground-shelter-is-devised-wide-variety-of-ideas-covered-by.html | Playground Shelter Is Devised | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/thant-authorizes-evacuation.html | Thant Authorizes Evacuation | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/iowa-state-gymnasts-lead-national-collegiate-finalists.html | Iowa State Gymnasts Lead National Collegiate Finalists | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/antiwar-editor-plans-trip-to-vietnam-on-mail-seizure.html | Antiwar Editor Plans Trip To Vietnam on Mail Seizure | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/mrs-barbara-morgan-83-dies-a-specialist-in-mental-testing.html | Mrs. Barbara Morgan, 83, Dies; A Specialist in Mental Testing | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/bills-to-cut-school-costs-approved-by-legislature.html | Bills to Cut School Costs Approved by Legislature | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/banning-germ-warfare.html | Banning Germ Warfare | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/sec-and-big-board-discipline-goodbody.html | S.E.C. AND BIG BOARD DISCIPLINE GOODBODY | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/paul-abbott-an-executive-i-with-rno____6awiil-dead.html | Paul Abbott, an Executive With McGrawâ€šÃ„Â´Hill, Dead | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/nixon-signs-tax-extension.html | Nixon Signs Tax Extension | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/squires-top-nets-in-opener-113105-late-flurry-turns-tide-barry-gets.html | SQUIRES TOP NETS IN OPENER, 113â€šÃ„Â°105 | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/media-subpoenaed-on-davis-stories.html | MEDIA SUBPOENAED ON DAVIS STORIES | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/government-halves-rise-in-prices-by-british-steel-britain-halves.html | Government Halves Rise In Prices by British Steel | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/east-defeats-west-in-wrestling-event.html | EAST DEFEATS WEST IN WRESTLING EVENT | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/pakistan-offers-airliners-to-evacuate-americans.html | Pakistan Offers Airliners To Evacuate Americans | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/miss-martha-ann-batchelder-married-to-john-a-hanselman.html | Miss Martha Ann Batchelder Married to John A. Hanselman | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/cancer-society-for-kennedy-bill-backs-independent-agency-for.html | CANCER SOCIETY FOR KENNEDY BILL | True | By Jane E. Brody Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/a-rockefeller-has-daughter.html | A Rockefeller Has Daughter | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/mail-on-calley-especially-from-south-takes-on-emotional-tone.html | Mail on Calley, Especially From South, Takes on Emotional Tone | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/kirk-and-his-group-give-programs-here.html | KIRK AND HIS GROUP GIVE PROGRAMS HERE | True | John S. Wilson. | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/nixon-stays-california-welfare-cutoff.html | Nixon Stays California Welfare Cutoff | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/rea-express-sues-164-rail-carriers-restrictions-on-using-other.html | REA EXPRESS SUES 164 RAIL CARRIERS | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/argentina-lifts-curb-on-activity-of-political-parties.html | Argentina Lifts Curb on Activity of Political Parties | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/anne-donoghue.html | ANNE DONOGHUE | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/backed-for-labor-post.html | Backed for Labor Post | True | | 1999-03-24 | RE0000667910 | B00000658854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/east-germans-deny-passes-for-berlin-visits-at-easter.html | East Germans Deny Passes For Berlin Visits at Easter | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/hint-of-summer-stirs-fears-in-hells-angels-neighbors.html | Hint of Summer Stirs Fears in Hell's Angels' Neighbors | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/time-inc-to-permit-pact-cancellation.html | TIME INC. TO PERMIT PACT CANCELLATION | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-03 | 1971-04-03 | https://www.nytimes.com/1971/04/03/archives/budget-by-capitulation.html | Budget by Capitulation | True | | 1999-03-24 | RE0000667910 | B00000658854 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/chin-up-parents-youre-not-alone.html | Television | True | By Stephanie Harrington | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/foyt-favored-in-atlanta-500-today-petty-is-rated-no-1-challenger.html | Foyt Favored in Atlanta 500 Today | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-counter-revolution-nasdaq-bringing-competition-to-wall-st.html | The Counter Revolution | True | By Alexander R. Hammer | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/western-gain-is-seen-on-berlin-issue.html | Western Gain Is Seen on Berlin Issue | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/2-policemen-slain-in-coast-ambush-after-false-alarm.html | 2 Policemen Slain In Coast Ambush After False Alarm | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/medical-corpsmen-program.html | Medical Corpsmen Program | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-thinking-buyer-advertising-of-1960s-no-longer-suitable.html | MADISON AVE. | True | By Edward H. Meyer | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â'â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/5-killed-as-fire-destroys-brooklyn-boarding-house.html | 5 Killed as Fire Destroys Brooklyn Boarding House | True | By Murray Illson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/smokers-segregated-on-united-jet-flight.html | Smokers Segregated On United Jet Flight | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/enemy-attacks-base-for-4th-day-saigon-reports-new-assault-was.html | ENEMY ATTACKS BASE FOR 4TH DAY | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | True | Thomas J. Kelley | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/experts-work-on-method-to-â€šÃ„Â'Fingerprintâ€šÃ„Â· Oil Type.html | Experts Work on Method To â€šÃ„Â'Fingerprintâ€šÃ„Â· Oil Type | True | By John Noble Wilford Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/no-comment-says-cia.html | â€šÃ„Â'No Comment,â€šÃ„Â· Says C.I.A. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/rosemary-gill-to-wed-may-1.html | Rosemary Gill To Wed May 1 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/double-amputee-regains-license-to-pilot-a-plane.html | Double Amputee Regains License to Pilot a Plane | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/jersey-approves-63-rise-in-rates-for-auto-insurance.html | Jersey Approves 6.3% Rise In Rates for Auto Insurance | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/who-could-conceive-of-this-asks-army-doctor-at-khesanh.html | â€šÃ„Â'Who Could Conceive of This?â€šÃ„Â· Asks Army Doctor at Khesanh | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-deadly-feast-of-life-by-donald-e-carr-369-pp-doubleday-795.html | Et Al. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-5-no-title.html | Art Mailbag | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/fulbright-warns-of-us-decline-unless-foreign-policy-changes.html | Fulbright Warns of U. S. Decline Unless Foreign Policy Changes | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/he-seems-suddenly-like-a-man-under-siege-nixon.html | The Nation | True | &#8212;Robert B. Semple Jr. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/rabbis-group-urges-pullout-in-vietnam-by-years-end.html | Rabbis' Group Urges Pullout In Vietnam by Year's End | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/schisgals-life-news-of-the-rialto.html | News of the Matto | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bridge-accidents-will-happen-and-exact-a-price.html | Bridge | True | By Alan Truscott | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/air-in-mexico-city-is-termed-potentially-severe-health-peril.html | Air in Mexico City Is Termed Potentially Severe Health Peril | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nixon-abortion-statement.html | Nixon Abortion Statement | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/congress-is-expected-to-pass-boat-safety-act-soon.html | Congress Is Expected to Pass Boat Safety Act Soon | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/those-teenage-nader-raiders.html | Lett ers | True | | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bernard-p-lampert-dead-lawyer-labor-arbitrator-i.html | Bernard P. Lampert Dead; Lawyer, Labor Arbitrator | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/detroit-takes-the-offensive-.html | Detroit Takes the Offensive... | | By David C. Smith Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/swiss-teetotalers-protest-aid-to-malagasy-for-wine.html | Swiss Teetotalers Protest Aid to Malagasy for Wine | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-25-no-title.html | Letter to the Editor 25 â€3â€šÃ„¢â€3â€šÃ„¬ No Title | True | By George Salvator. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cecilia-agnes-larkin-wed-to-john-j-reilly.html | Cecilia Agnes Larkin Wed to John J. Reilly | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nassau-plan-to-speed-trials-is-called-a-success-judge-says-system.html | Nassau Plan to Speed Trials Is Called a Success | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-lords-prayer-the-lord-is-my-shepherd.html | For Young Readers | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/8yearold-miniature-pinscher-is-selected-best-of-breed-at-the.html | 8 â€3â€šÃ„¢Yearâ€3â€šÃ„¬Old Miniature Pinscher is Selected Best of Breed at the International | | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/article-3-no-title.html | Article 3 â€3â€šÃ„¢â€3â€šÃ„¬ No Title | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/malister-of-ucla-sets-long-jump-mark.html | M'ALISTER OF U.C.L.A. SETS LONG JUMP MARK | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/rested-knicks-drill-for-next-playoff-round-starting-tuesday-at.html | Rested Knicks Drill for Next Playoff Round, Starting Tuesday at Garden | True | By Sam Goldaper | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/royals-win-on-error-in-11th.html | Royals Win on Error in 11th | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/oil-and-gas.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/tepperbergs-have-son.html | Tepperbergs Have Son | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-13-no-title.html | Letters to the Editor. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/article-2-no-title-specify-281-wins-in-grand-national-black-secret.html | SPECIFY, 28â€3â€šÃ„¢1, WINS IN GRANDNATIONAL | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/new-congressional-panel-will-investigate-citys-antipoverty-agencies.html | New Congressional Panel Will Investigate City's Antipoverty Agencies, Focusing on Ethnic Conflicts | True | By Murray Schumach | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/drop-in-70-recalls-could-be-a-fluke.html | Drop in '70 Recalls Could Be a Fluke | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/3-years-after-king-assassination-many-memphis-blacks-are.html | 3 Years After King Assassination Many Memphis Blacks Are Discouraged | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/whale-becomes-a-performer-here.html | Whale Becomes a â€3â€šÃ„¢Performerâ€3â€šÃ„¬ Here | | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/what-makes-proxmire-run-as-he-does-literally-every-morning-from.html | What Makes Proxmire Run | True | By John Herbers | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/green-runs-92-dash.html | Green Runs 9.2 Dash | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/york-college-due-to-move-in-the-fall.html | York College Due to Move in the Fall | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/black-hawks-score-41.html | Black Hawks Score, 4â€3â€šÃ„¢1 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/thomas-block-miss-fielding-plan-nuptials.html | Thomas Block, Miss Fielding Plan Nuptials | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-shrub-that-has-everything.html | A Shrub That Has Everything | True | By Molly Price | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/in-the-air-circuitous-bargains.html | In the Air, Circuitous Bargains | True | By David Gollan | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/ties-to-tradition-by-israelis-seen-youth-said-to-have-strong-sense.html | TIES TO TRADITION BY ISRAELIS SEEN | True | By Henry Raymont Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/wounded-gis-bitter-over-calley-conviction.html | Wounded G.I.'s Bitter Over Calley Conviction | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/daughter-to-the-meltzers.html | Daughter to the Meltzers | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/speculation-grows-on-a-un-session-in-geneva-but-no-official-action.html | Speculation Grows on a U.N. Session in Geneva | True | By Sam Pope Brewer Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bushido-25-captures-115600-campbell-at-bowie-personality-6th.html | BUSHIDO, $25, CAPTURESâ€3â€šÃ„¢$115,600 CAMPBELL AT BOWIE | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-refreshing.html | Drama Mailbag | True | | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/queens-arts-council-busy-despite-shortage-of-funds.html | Queens Arts Council Busy Despite Shortage of Funds | True | By Howard Taubman | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-26-no-title.html | Letter to the Editor 26 â€šÃ„Â″â€šÃ„Â″ No Title | True | By Donald A. Windsor. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/massive-class-actions-a-liability-courts-are-burdened-defendants.html | POINT OF VIEW | True | By Milton Handler | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/officials-at-fort-benning-silent-on-new-calley-move-by-nixon.html | Officials at Fort Benning Silent On New Calley Move by Nixon | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/teacher-to-wed-mary-lee-block.html | Teacher to Wed Mary Lee Block | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/thieves-market-gets-same.html | Thieves Market Gets Same | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/ensign-larson-of-navy-weds-susan-m-foley.html | Ensign Larson Of Navy Weds Susan M. Foley | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-30-no-title.html | Letters to the Editor | True | Frederick Laing | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-united-states-and-the-caribbean-edited-by-tad-szulc-212-pp.html | Same mic black labor, white capital | True | By Ramon Eduardo Ruiz | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-the-atlanta-scene.html | â€šÃ„Â″THE ATLANTA SCENEâ€šÃ„Â¹ | True | Kathy Dee Zasloff. New York. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-president-and-mylai.html | The President and Mylai | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/miss-barbara-wile-prospective-bride-apeal.html | Miss Barbara Wile Prospective Bride | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/air-power.html | Letters | True | W. W. Rostow | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/gromyko-urges-serious-effort-to-ease-tensions-he-asks-nixon-to.html | GROWN URGES SERIOUS EFFORT TO EASE TENSIONS | True | By Bernard Gwertzman Special to The New York Thus | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/aussie-sets-swim-record.html | Aussie Sets Swim Record | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/spring-lawn-care.html | Spring Lawn Care | True | By John F. Comman | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/rollsroyce-the-car-will-endure.html | Rollsâ€šÃ„Â″Royce (the Car) Will Endure | True | By Jules Arbose Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/in-japan-parking-tickets-that-lock.html | In Japan, Parking Tickets That Lock | True | By Junnosuice Ofusa Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/armstrong-gains-slightly.html | Armstrong Gains Slightly | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mills-paces-cougar-golfers-to-gac-collegiate-title.html | Mills Paces Cougar Golfers to GAC Collegiate Title | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/eastertide-tradition.html | Eastertide tradition | True | By Craig Claiborne | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/missklaassen-to-wed-june-5.html | Miss Klaassen To Wed June 5 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/airport-role-for-waterfront-unit-fought.html | Airport Role for Waterfront Unit Fought | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/kenyan-teaches-culture-course-as-a-student-at-brooklyn-poly.html | Kenyan Teaches Culture Course As a Student at Brooklyn Poly | True | By Eleanor Blau | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/2d-hotel-to-lose-welfare-tenants.html | Hotel to Lose Welfare Tenants | True | By Paul L. Montgomery | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/benefit-concert-set.html | Benefit Concert Set | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/early-study-backs-an-offshore-jetport-in-cleveland-area.html | Early Study Backs An Offshore Jetport In Cleveland Area | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/perez-group-gives-a-dance-premiere.html | PEREZ GROUP GIVES A DANCE PREMIERE | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-scarlatti-inheritance-by-robert-ludlum-358-pp-new-york-world.html | The Scarlatti Inheritance | True | By Robert Ludlum. 358 pp. New York: World Publishing Company. $6.95. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/yale-vanquishes-boston-u-crew-sprints-to-quarterlength-triumph-on.html | YALE VANQUISHES BOSTON U. CREW | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-detroit-view-path-of-change.html | A Detroit View: Path of Change | True | By Robert Irvin Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/british-troops-find-arms-in-raids-on-belfast-homes.html | British Troops Find Arms In Raids on Belfast Homes | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/dear-committee-dear-committee.html | Allen Ginsberg and | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/lumber-prices.html | LETTERS | True | Carleton Knight Jr. Worcester, Mass. | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cuban-bus-plunge-kills-6.html | Cuban Bus Plunge Kills 6 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/at-mademoiselle-changing-of-the-guard.html | At Mademoiselle, Changing of the Guard | True | By Angela Taylor | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/madison-avenue-unloads-the-71s.html | Madison Avenue Unloads the '71's | True | By Philip H. Dougherty | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/canadiens-rout-rangers-72-sheehan-excels-nets-three-goals-vezina.html | CANADIENS ROUT RANGERS, 7â€šÃ„Ã‚2; | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/fordham-names-captains-for-eight-spring-sports.html | Fordham Names Captains For Eight Spring Sports | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/first-tory-budget.html | First Tory Budget | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bloodletting-recession-tight-credit-squeeze-venturer-bloodletting.html | THE WEEK IN FINANCE | True | By Robert A. Wright | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/susan-goldberg-is-fiancee-of-lawyer.html | Susan Goldberg Is Fiancee of Lawyer | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/sinai-the-hard-way.html | Letters: | True | Martin S. Price | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-31-no-title.html | Letters to the Editor | True | Bernard E. Feuerstein | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/viva-el-capitan.html | Letters: | True | Harold O. Nadler | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nixon-declares-he-will-review-the-calley-case-president-plans-a.html | NIXON DECLARES HE WILL REVIEW THE CALLEY CASE | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/soviet-pinching-kopecks-complains-on-party-dues.html | Soviet, Pinching Kopecks, Complains on Party Dues | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/institute-for-geriatric-care-will-open-on-island.html | Institute for Geriatric Care Will Open on Island | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/jersey-afghan-is-best-in-5-successive-shows.html | Jersey Afghan Is Best In 5 Successive Shows | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/symbol-of-a-divided-and-embittered-nation-a-deluge-of-protests-from.html | The Nation | True | â€”Richard Hammer | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/new-latin-investment-code-business-from-us-fears-loss-of-capital.html | New Latin Investment Code | True | By Gerd Wilcke | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/maria-franco-plans-june-19-bridal.html | Maria Franco Plans June 19 Bridal | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/protected-plants.html | Letters To The Editor | True | Catherine O. Foster (MRS.) | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/photos-on-driver-licenses-are-urged-in-connecticut.html | Photos on Driver Licenses Are Urged in Connecticut | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/up-against-new-york-by-john-berenyi-290-pp-morrow-paper-295.html | Et Al. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/drug-education-panel-decries-abuse-films.html | Drug Education Panel Decries Abuse Films | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/india-to-get-us-wheat.html | India to Get U.S. Wheat | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/petraglia-takes-71-bowling-title-tops-johnson-for-25000-in-tourney.html | PETRAGLIA TAKES '71 BOWLING TITLE | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/why-the-high-cost-of-auto-insurance.html | Why the High Cost of Auto | True | By Robert J. Cole | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/segura-trains-ecuadors-new-star.html | Segura Trains Ecuador's New â€šÃ„Ã¹Starâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/planning-commission-approves-coney-island-housing-project.html | Planning Commission Approves Coney Island Housing Project | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-job-for-congress-muddled-legal-status-of-athletics-may-require-a.html | A Job for Congress? | True | By Leonard Koppett | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/high-school-team-championship.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-frantic-in-vermont.html | Letters To The Editor | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/queens-groups-fight-pollution-efforts-include-collection-of-used.html | QUEENS GROUPS FIGHT POLLUTION | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/i-looked-i-listened-by-ben-gross-373-pp-arlington-895.html | Et Al. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/steels-unlikely-ally-union-drive-may-help-troubled-concerns-steels.html | THE WEEK IN FINANCE | True | By Robert Walker | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mets-score-43-end-loss-streak-victory-over-orioles-is-first-in-last.html | METS SCORE, 4â€šÃ„Ã¹3 END LOSS STREAK | True | | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/feleppas-have-a-son.html | Feleppas Have a Son | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/postagedue-mail-faces-tight-rules.html | POSTAGEâ€SÃ„Â°DUE MAIL FACES TIGHT RULES | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/margaret-murchison-married-ere-fo-thomas-ryder-rudel.html | Margaret Murchison Married Here to Thomas Ryder Rudel | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/workers-strike-at-nyu-goes-on-one-union-ends-its-walkout-but-others.html | WORKERS' STRIKE AT N.Y.U. GOES ON | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/reds-turn-back-tigers-20-as-three-pitchers-combine-for-twohit.html | Reds Turn Back Tigers, 2â€SÃ„Â°0, as Three Pitchers Combine for Twoâ€SÃ„Â°Hit Shutout | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/british-health-care-not-for-free.html | BRITISH HEALTH CARE NOT â€SÃ„Â°FOR FREEâ€SÃ„Â° | True | Bruce A. Harris Jr. M.D. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-house-for-children-and-dog-and-adults.html | A house for children and dog and adults | True | By Norma Skurka | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-welldressed-face.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/search-for-seamen-ends.html | Search for Seamen Ends | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/stage-marivauxs-false-confessions-equity-troupe-sparkles-in.html | Stage:Marivaux'sâ€SÃ„Â°False Confessionsâ€SÃ„Â° | True | By Howard Thompson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/offtrack-betting-theres-a-new-game-in-town-first-offtrack-bet.html | The World | True | â€”Sydney H. Schanberg | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-14-no-title.html | Letters to the Editor | True | Lyman B. Lewis | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/buildup-at-dmz-by-foe-reported-us-officials-are-divided-on-aim-of.html | BUILDâ€SÃ„Â°UP AT DMZ BY FOE REPORTED | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/115000-jobs-for-students-are-federal-summer-goal.html | 115,000 Jobs for Students Are Federal Summer Goal | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-18-no-title.html | Letters to the Editor. | True | David Robinson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/handy-new-magnifier.html | Stamps | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/funseth-cards-65-for-204-and-leads-by-2-strokes-funseth-at-204.html | Funseth Cards 65 for 204 And Leads by 2 Strokes | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/30-dead-on-madagscar-in-policeleftist-clashes.html | 30 Dead on Madagascar In Policeâ€SÃ„Â°Leftist Clashes | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/malta-linked-to-trade-bloc.html | Malta Linked to Trade Bloc | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-war-profiteers-by-richard-f-kaufman-282-pp-bobbsmerrill-850.html | Et Al. | True | By Richard F. Kaufman. 282 Pp. Bobbs&#8208;Merrill. $8.50. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-29-no-title.html | Letters to the Editor | True | Jerry I. Dickstein | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/adelphi-runners-capture-3-races-take-second-place-in-american-u.html | Adelphi Runners Capture 3 Races, Take Second Place in American U. Relays | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/twin-sons-for-schulmans.html | Twin Sons for Schulmans | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-32-no-title.html | Letters to the Editor | True | L. Robert Johnson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/decision-by-richard-harris-220-pp-new-york-e-p-dutton-co-595.html | Nothing revealed the character of Nixon like the character of Carswell | True | By William V. Shannon | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/homeowners-fight-housing-proposed-for-the-rockaways.html | Homeowners Fight Housing Proposed For the Rockaways | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/uruguayan-tells-of-rebels-prison-hostage-suggests-tunnels-under.html | URUGUAYAN TELLS OF REBELS' PRISON | True | By Malcolm W. Browne Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/delongs-have-child.html | DeLongs Have Child | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/businessmen-on-li-are-seeking-community-support-to-combat-rising.html | Businessmen on L.I. Are Seeking Community Support to Combat Rising Incursion of Organized Crime | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-walter-w-young.html | WALTER W. YOUNG | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/450th-birthday-for-san-juan.html | 450th Birthday For San Juan | True | By David Lidman | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/doctors-group-promotes-auto-safety-for-children.html | Doctors' Group Promotes Auto Safety for Children | True | | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mf-by-anthony-burgass-242-pp-new-york-alfred-a-knopf-595.html | Anthony Burgess's Oedipus Rex | True | By Stephen Donadio | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/blues-beat-penguins-43.html | Blues Beat Penguins, 4â€šÃ„Ã¬3 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-entries-to-make-betting-as-easy-as-abc.html | Letter Entries to Make Betting as Easy as ABC | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/maoist-guerrillas-in-italy-wage-fight-against-communist-party.html | Maoist Guerrillas in Italy Wage Fight Against Communist Party | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bill-lear-thinks-hell-have-the-last-laugh.html | Bill Lear Thinks He'll Have the Last Laugh | True | By John Noble Wilford | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/lehman-snow-to-captain-columbia-freshman-five.html | Lehman, Snow to Captain Columbia Freshman Five | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-ghost-of-harry-hopkins.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/city-hearing-is-set-on-a-housing-plan-for-east-flatbush.html | City Hearing Is Set On a Housing Plan For East Flatbush | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cubs-triumph-on-6run-5th.html | Cubs Triumph on 6â€šÃ„Ã¬Run 5th | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/daley-confident-of-a-5thterm-victory-tuesday.html | Daley Confident of a 5thâ€šÃ„Ã¬Term Victory Tuesday | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-most-striking-new-american-play.html | Kerr on â€šÃ„Ã¹House of Blue Leavesâ€šÃ„Ã´ and â€šÃ„Ã¹How the Other Half Lovesâ€šÃ„Ã´ â€šÃ„Ã¬The Most Striking New American Playâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/jim-french-and-good-behaving-give-campo-coasttocoast-stakes.html | Jim French and Good Behaving Give Campo Coastâ€šÃ„Ã´toâ€šÃ„Ã´Coast Stakes Victories | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/foreign-notes.html | Foreign Notes | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/jakarta-curbs-diplomats.html | Jakarta Curbs Diplomats | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/stamp-urged-for-dr-king.html | Stamp Urged for Dr. King | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/universities-corporate-voice-investment-return-vs-social-role-a.html | THE WEEK IN FINANCE | True | By Marylin Bender | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/polish-radio-spy-shifts-his-attack-zionists-the-target-of-agent-who.html | POLISH RADIO SPY SHIFTS HIS ATTACK | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cambridge-surgs-to-beat-brown-crew-at-miami-margin-of-victory-only.html | Cambridge Surges to Beat Brown Crew at Miami | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/ilo-to-aid-african-group.html | I.L.O. to Aid African Group | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/easts-7footers-overcome-west-mcdaniels-gilmore-pace-106104-overtime.html | EAST'S 7â€šÃ„Ã´FOOTERS OVERCOME WEST | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/pacers-top-pros-lead-series-20-notch-106104-triumph-on-lewiss-2.html | PACERS TOP PROS, LEAD SERIES, 2â€šÃ„Ã¬0 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/theyre-all-out-for-blood.html | Drama Mailbag | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/3-indicted-in-wildlife-importing.html | 3 Indicted in Wildlife Importing | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/enemy-makes-clear-it-can-still-cause-trouble-indochina.html | The Nation | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/princeton-lightweight-crew-beats-columbia-in-opener.html | Princeton Lightweight Crew Beats Columbia in Opener | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | True | Susan C. Shapiro | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/us-officials-are-concerned-over-discontent-in-micronesia.html | U.S. Officials Are Concerned Over Discontent in Micronesia | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-lifting-the-shadow.html | Letters: | True | J. B. H. Stanton | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/drug-case-pushed-against-lawyer-court-aide-says-dismissal-hurts-use.html | DRUG CASE PUSHED AGAINST LAWYER | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/national-notes.html | National Notes | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/harold-f-robertson.html | HAROLD F. ROBERTSON | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-edsel-boom.html | The Edsel Boom | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/whos-cooking-with-gas-whos-cooking-with-gas.html | Who's Cooking With Gas? | True | By Vincent Canby | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/between-buying-and-renting.html | Between Buying and Renting | True | By William D. Smith | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/does-rock-really-put-woman-down.html | Music MW,Ilta | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/irish-six-joins-conference.html | Irish Six Joins Conference. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/fund-established-to-honor-memory-of-whitney-young.html | Fund Established to Honor Memory of Whitney Young | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-new-chief-at-pepsicola.html | A New Chief At Pepsiâ€š,Â°Cola | True | By James J. Nagle | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/british-see-71-as-a-year-of-recovery.html | British See '71 as a Year of Recovery | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/monetary-policy.html | LETTERS | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/penn-merges-law-and-public-policy.html | PENN MERGES LAW AND PUBLIC POLICY | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/2-bet-outlets-set-to-open-17-to-follow.html | 2 Bet Outlets Set to Open; 17 to Follow | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/leffler-of-toledo-named-coach-of-junior-mat-team.html | Leffler of Toledo Named Coach of Junior Mat Team | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/brazil-takes-2-singles.html | Brazil Takes 2 Singles | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/curfew-changed-in-saigon.html | Curfew Changed in Saigon. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/leafy-lettuces-for-summer-salads.html | Leafy Lettuces For Summer Salads | True | By Rhoda S. Tarantino | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/medieval-brixen-step-right-up-for-the-elephant-platter-medieval.html | Medieval Brixen: Step Right Up For the Elephant Platter | True | By Joseph Wechsberg | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/new-york-welfare-is-the-governor-playing-a-numbers-game.html | New York | True | â€”Martin Arnold | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/three-sign-bills-pacts.html | Three Sign Bills' Pacts | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/south-africa-jail-reform-urged-as-prison-population-increases.html | South Africa Jail Reform Urged As Prison Population Increases | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-car-everymans-island-in-the-urban-sea.html | The Car: Everyman's Island in the Urban Sea | True | By Russell Baker Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-softer-buzzing-of-bees-pesticides-weather-cut-honey-production.html | U.S. BUSINESS ROUNDUP; A Softer Buzzing of Bees? | True | Douglas W. Cray | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/my-experiments-with-truth-or-the-search-for-the-perfect-guru-i-was.html | My Experiments With Truth, or â€š,Â® The Search for The Perfect Guru | True | By Ezra Millstein | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/menefeephillips-flutist-in-recital.html | MENEFEEâ€š,Â°PHILLIPS, FLUTIST, IN RECITAL | True | Robert Sherman. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/private-label-business-growing.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-man-and-his-homes.html | A MAN AND HIS HOMES | True | By Rita Reif Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/news-of-the-camera-world.html | Photography | True | By Bernard Gladstone | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/erich-segal-and-the-boston-marathon-love-story-of-a-longdistance.html | Erich Segal and the Boston Marathon: â€š,Â°Love Storyâ€š,Â´ of a Longâ€š,Â°Distance Runner | True | Neil Amdur | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mehl-defender-paces-420-sailing-wally-corwin-in-2d-place-at.html | MEHL, DEFENDER, PACES 420 SAILING | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mrs-peck-has-son.html | Mrs. Peck Has Son | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/fahlstroms-games.html | Art | True | By Peter Schjeldahl | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/talk-with-robert-lowell.html | Talk With Robert Lowell | True | By Dudley Young | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/zicarelli-and-4-guilty-on-bribes-convicted-of-giving-payoffs-for.html | ZICARELLI AND 4 GUILTY ON BRIBES | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/tuscaleas-32d-victory-a-record-for-jumpers.html | Tuscalea's 32d Victory A Record for Jumpers | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-sure-method-of-birth-control-sterilization.html | Science/Medicine | True | â€”Jane E. Brody | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-spy-for-god-the-ordeal-of-kurt-gerstein-by-pierre-joffroy.html | Was Kurt Gerstein a saint in Nazi clothing? | True | By Elie Wiesel | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bored-youths-on-li-looking-for-an-outlet-bored-young-people-on-long.html | Bored Youths on L.I. Looking for an Outlet | True | By John Darnton Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-21-no-title.html | Letter to the Editor 21 â€š,Â°â€š,Â´ No Title | No | Mrs. Lester G. Barkowitz. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/sadat-reported-to-regard-april-as-decisive-for-peace-or-war.html | Sadat Reported to Regard April As â€š,Â°Decisiveâ€š,Â´ for Peace or War | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/wake-up-were-almost-there-by-chandler-brossard-540-pp-new-york.html | A truly bad book just doesn't happen | True | BY Anatole Broyard | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/matson-invited-to-compete-in-kansas-relays-april-14.html | Matson Invited to Compete In Kansas Relays April 14 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/academy-of-music-seeks-more-brooklyn-bookings.html | Academy of Music Seeks More Brooklyn Bookings | True | By Louis Calta | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/princeton-defeats-rutgers-in-rowing.html | PRINCETON DEFEATS RUTGERS IN ROWING | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-19-no-title.html | Letters to the Editor. | True | Caroline Pardy | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/amalnik-a-soviet-dissident-reported-ailing-in-captivity.html | Amalnik, a Soviet Dissident, Reported Ailing in Captivity | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/easy-to-install.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nofault-will-it-work.html | Noâ€šÃ„Â°Fault: Will It Work? | True | By Wayne King | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/as-the-environmentalists-put-on-the-pressure.html | ....as the Environmentalists Put on the Pressure | True | By Gladwin Hill Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/auction-in-smithtown-to-aid-retarded-to-offer-vacations.html | Auction in Smithtown to Aid Retarded to Offer Vacations | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/gun-club-president-reports-an-easing-in-demand-for-curb.html | Gun Club President Reports an Easing In Demand for Curb | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/pattberg-of-first-boston-chairman-discusses-financial-community.html | Pattberg of First Boston | True | By. John H. Allan | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/senior-at-yeshiva-college-wins-lehman-fellowship.html | Senior at Yeshiva College Wins Lehman Fellowship | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-23-no-title.html | Letter to the Editor 23 â€šÃ„Â°â€šÃ„Â° No Title | True | Edward Galligan. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/whither-internal-combustion.html | Whither Internal Combustion? | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/n-y-u-captures-womens-fencing-ruth-white-takes-all-27-of-her-bouts.html | N.Y.U. CAPTURES WOMEN'S FENCING | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/king-hussein-charges-arab-aggression.html | King Hussein Charges Arab Aggression | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/egypt-announces-finding-of-oil-field-at-alamein.html | Egypt Announces Finding Of Oil Field at Alamein | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-deliberate-season.html | The Deliberate Season | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/many-fines-paid-in-installments-judges-use-several-ways-to-meet.html | MANY FINES PAID IN INSTALLMENTS | True | By Walter Rugaber Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cervical-cancer-may-be-venereal-a-physician-links-disease-to-common.html | CERVICAL CANCER MAY BE VENEREAL | True | By Jane E. Brody Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/ford-foundation-fills-general-counsel-post.html | Ford Foundation Fills General Counsel Post | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/connell-downs-davis-54.html | Connell Downs Davis, 5â€šÃ„Â°4 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-world-of-ants-by-remy-chauvin-216-pp-hill-wang-595.html | Et Al. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/irene-wang-is-engaged-to-interne.html | Irene Wang Is Engaged to Interne | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/yellow-fever-cases-increase-in-angola.html | YELLOW FEVER CASES INCREASE IN ANGOLA | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/fast-service.html | Letters To The Editor | True | Emily B. Morris | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/regazzoni-sets-lap-mark-and-gains-pole-position.html | Regazzoni Sets Lap Mark And Gains Pole Position | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/car-buffs-oppose-us-speed-curbs.html | Car Buffs Oppose U.S. Speed Curbs | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/li-boatmen-angered-and-confused-by-law-barring-discharge-of.html | L.I. Boatmen Angered and Confused by Law Barring Discharge of Pollution | True | By Parton Keese | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/law-clubs-a-look-at-that-members-only-rule.html | Law | True | Fred P. Graham | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/ellen-meyer-editor-wed-to-edward-joseph.html | Ellen Meyer, Editor, Wed to Edward Joseph | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-17-no-title.html | Letters to the Editor | True | FREDERICK BORDEN New York, March 30, 1971 | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/marine-out-of-prison-for-vietnam-slayings.html | Marine Out of Prison For Vietnam Slayings | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/peruvian-government-takes-control-of-2-railway-lines.html | Peruvian Government Takes Control of 2 Railway Lines | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/consumer-apathy-dampens-progress-of-u-s-economy-the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/democratic-bay-state-aide.html | Democratic Bay State Aide | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/seat-belts-urged-for-the-pregnant-auto-accident-study-finds.html | SEAT BEETS URGED FOR THE PREGNANT | True | By Lawrence K. Altman | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/eagles-look-to-liske-for-insurance.html | Eagles Look to Liske for Insurance | True | Bill Wallace | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/calley-verdict-brings-home-the-anguish-of-war-to-public.html | Calley Verdict Brings Home the Anguish of War to Public | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/leeds-triumphs-over-burnley-40-clarke-scores-four-goals-for-british.html | LEEDS TRIUMPHS OVER BURNLEY, 4â€šÃ„Ã†0 Clarke Scores Four Goals for British Soccer Leader | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/angela-davis-is-nominated.html | Angela Davis Is Nominated | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-9-no-title.html | Music Mallbag | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/graebner-advances.html | Graebner Advances | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/how-to-shop-for-a-new-car.html | How to Shop for a New Car | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/uniform-tire-grading-draws-closer.html | Mercedesâ€šÃ„Ã¢Benz Truck | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/young-lawyer-who-leads-franco-opposition-in-seville-is-jailed.html | Young Lawyer Who Leads Franco Opposition in Seville Is Jailed | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/black-historians-by-earle-e-thorpe-260-pp-morrow-795.html | Et Al. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-more-detroit-changes-.html | The More Detroit Changes.... | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-revelations-of-a-disappearing-man-by-charles-tekeyan-354-pp-new.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/russian-appeals-to-yahya.html | Russian Appeals to Yahya | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/minsky-needs-a-photo-to-win-race-in-ireland.html | Minsky Needs a Photo To Win Rare in Ireland | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/fire-department-eases-its-gourmet-safety-rule.html | Fire Department Eases Its Gourmetâ€šÃ„Ã¢Safety Rule | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-good-word-reading-left-to-right-the-good-word.html | The Good Word: Reading Left to Right | True | By Wilfrid Shred | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/joseph-m-valachi-informer-dies-at-671-disclosed-workings-of-oosa.html | Joseph M. Valachi, Informer, Dies at 67 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cynthia-crider-becomes-bride.html | Cynthia Crider Becomes Bride | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/small-populations-of-plants-exist-tenuously.html | Small Populations of Plants Exist Tenuously | True | By JOAN LEE FAUST WILLIAMSBURG, VA. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/albees-all-over-the-living-are-dead-too-about-albees-all-over.html | Albee's â€šÃ„Ã²All Overâ€šÃ„Â´â€šÃ„Â® The Living Are Dead, Too | True | By Walter Kerr | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/maple-leaf.html | Stamps | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/limits-on-rotc-voted-in-princeton.html | LIMITS ON R.O.T.C. VOTED IN PRINCETON | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-7-no-title.html | Music Mailbag | True | Brian Barrett | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/says-rod-mckuen-it-doesnt-matter-who-you-love-or-how-you-love-but.html | Says Rod McKuen: | True | By William Murray | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/three-showbiz-girls-and-how-they-grew-three-showbiz-girls.html | Three Showâ€šÃ„Ã¢Biz Girls and How They Grew | True | By Guy Flatley | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-8-no-title.html | Music Mailbag | True | Hillary Luttinger | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/schauler-to-return-in-city-opera-role.html | SCHAULER TO RETURN IN CITY OPERA ROLE | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/from-the-new-frontier-to-the-new-revolution-the-politics-of-the.html | The politics of the sixtiesâ€šÃ„Â® | True | By Emmet John Hughes | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/dont-let-cultural-exchange-die-dont-let-cultural-exchange-die.html | Don't Let Cultural Exchange Die! | True | By John Browning | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/clash-at-teachin-upsets-harvard-majority-decries-disruption-of.html | CLASH AT TEACHâ€šÃ„Ã¢IN UPSETS HARVARD | True | | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/li-hunt-season-ends-and-the-fox-gets-rest.html | L.I. Hunt Season Ends And the Fox Gets Rest | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/oil-pact-is-hailed-in-libya-as-a-victory-for-the-people.html | Oil Pact Is Hailed in Libya As a Victory for the People | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/article-4-no-title-critics-join-cars-at-the-71-auto-show.html | Article 4 â€¡â€¡â€” No Title | True | By Agis Salpukas | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mrs-court-wins.html | Mrs. Court Wins | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/2-girls-in-critical-condition-in-fall-off-high-tor-ledge.html | 2 Girls in Critical Condition In Fall Off High Tor Ledge | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/general-named-head-of-nassau-civil-defense.html | General Named Head Of Nassau Civil Defense | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nuns-at-denver-parley-prepare-for-active-role-on-social-issues.html | Nuns at Denver Parley Prepare For Active Role on Social Issues | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/what-every-parent-needs-to-know-about-movies-and-isnt-told-movie.html | What every parent needs to know a out movies (and isn't told) | True | By Rita Kramer | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/wood-field-and-stream-manhattan-conservation-group-enlists-in-the.html | Wood, Field and Stream | True | BY Nelson Bryant | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-76-exposition-threatened.html | '76 Exposition Threatened | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mrs-whalen-wed-to-john-a-hill-3d.html | Mrs. Whalen Wed to John A. Hill 3d | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/when-old-master-was-an-insult.html | Photography | True | By Gene Thornton | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bushwick-snaps-880-relay-mark-oceanside-clarkstown-and-molloy-also.html | BUSHWICK SNAPS 880 RELAY MARK | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-jesuit-recalls-45-bid-to-japan-secret-peace-move-by-us-at-vatican.html | A JESUIT RECALLS â€¡â€”'45 BID TO JAPAN | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | Dr. Jack R. Royce | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-black-mans-dream-of-personal-freedom.html | A Black Man's Dream of Personal Freedom | True | By Clayton Riley | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/texas-wins-parade-contest.html | Texas Wins Parade Contest | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nixon-plan-to-tax-sulphur-content-of-coal-and-oil-meets-unexpected.html | Nixon Plan to Tax Sulphur Content of Coal and Oil Meets Unexpected Opposition | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/stone-versus-markfield.html | Stone Versus Markfield | True | Jan Frazer (MRS.) | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-16-no-title.html | Letters to the Editor | True | William Ferstenfeld | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/editorial-cartoon-4-no-title.html | WASHINGTON | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/corporations-soviet-style.html | Corporations, Soviet Style | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/gotham-mile-goes-to-good-behaving-gotham-mile-won-by-good-behaving.html | Gotham Mile Goes To Good Behaving | True | By Joe Nichols | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mailbox-taking-stock-tout-va-bien.html | Mailbox Taking Stock | True | Tout Va Bien | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/halina-tappin-plans-marriage-in-winfer-fo-pefer-hapworth.html | Halina Tappin Plans Marriage In Winter to Peter Hapworth | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/soviet-six-crushes-sweden-63-and-captures-ninth-straight-world.html | Soviet Six Crushes Sweden, 6â€¡â€3, and Captures Ninth Straight World Title | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/exberet-says-he-killed-agent-on-orders-of-cia-exberet-says-he.html | Exâ€¡â€Beret Says He Killed Agent on Orders of C.I.A. | True | By John Darnton | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-3-no-title.html | Art Mailbag | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/rouge-chanteur-at-480-6length-victor-in-florida.html | Rouge Chanteur, at $4.80, 6â€¡â€Length Victor in Florida | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/suns-enroll-moore.html | Suns Enroll Moore | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/western-reserve-official-gets-post-at-woods-hole.html | Western Reserve Official Gets Post at Woods Hole | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/french-car-rentals.html | Letters: | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/new-try-at-curbing-the-power-of-the-green-campaigns.html | The Nation | True | &#8212;Warren Weaver Jr. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/medium-hot-medium-cool.html | Television | True | By John J. O'Connor | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-natural-history-of-the-african-elephant-by-sylvia-k-sikes-422.html | Et AL | True | | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/japan-makes-her-mark.html | Japan Makes Her Mark | True | By Gerd Wilcke | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/poll-finds-nixon-ahead-of-3-rivals-has-him-leading-muskie-kennedy-and-humphrey.html | POLL FINDS NIXON AHEAD OF 3 RIVALS Has Him Leading Muskie, Kennedy and Humphrey | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/pakistan-again-protests-to-india.html | Pakistan Again Protests to India | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/from-openform-to-the-monolithic-cube.html | Art;Fromâ€šÃ„Â´Openâ€šÃ„Â´Formâ€šÃ„Â´ the Monolithic Cube | True | By Hilton Kramer | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/rent-referendum-proposal-is-discussed.html | Letters to the Editor | True | Jacob Nussbaum | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-boy-who-had-everything-too-soon-the-boy-who-had-everything.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-all-part-of-a-game-a-grim-and-deadly-one-pakistan.html | The World | True | &#8212;Sydney H. Schanberg | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-import-phenomenon.html | The Import Phenomenon | True | By Muriel Fischer | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/notre-dame-prize-goes-to-kunstler-lawyer-for-critics-of-war-honored.html | NOTRE DAME PRIZE GOES TO KUNSTLER | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/brodliebs-have-child.html | Brodliebs Have Child | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/leftists-in-singapore-form-a-party-to-challenge-lee.html | Leftists in Singapore Form a Party to Challenge Lee | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/theatre-de-labsurde-a-lacademie-theatre-de-labsurde.html | Thâ€šÃ©â€šÃ¢tre de l'Absurde â€šÃ©â€š l'Academie | True | By John Weightman | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/waterfront-acreage-in-brooklyn-leased-by-city-for-10-years.html | Waterfront Acreage In Brooklyn Leased By City for 10 Years | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/thai-chief-to-quit-army-post.html | Thai Chief to Quit Army Post | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/red-sox-triumph-over-yankees-51-as-siebert-excels.html | Red Sox Triumph Over Yankees, 5â€šÃ„Â´1, As Siebert Excels | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/addabbos-control-of-patronage-wins-him-increased-popularity.html | Addabbo's Control of Patronage Wins Him Increased Popularity | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/dana-parkinson.html | DANA PARKINSON | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-boy-of-20-and-a-woman-of-80.html | Movies | True | By Leticia Kent | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/shrewbettinas-birthday-by-john-s-goodall-illustrated-by-the-author.html | For Young Readers | True | Ingeborg Boudreau | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/miss-strait-and-t-k-peiersen-both-lawyers-have-nuptials.html | Miss Strait and T. K. Petersen, Both. Lawyers, Have Nuptials | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-28-no-title.html | Letters to the Editor | True | John Villanella | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/article-5-no-title-crossroads-for-the-automobile.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/coed-crew-shapes-up-at-princeton.html | Coed Crew Shapes Up at Princeton | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mrs-meir-and-dayan-act-to-force-relaxation-of-religious-law.html | Mrs. Meir and Dayan Act to Force Relaxation of Religious Law | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/gallup-finds-79-disapprove-of-verdict.html | Gallup Finds 79% Disapprove of Verdict | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/students-here-get-rules-on-their-role-in-selection-of-principals.html | Students Here Get Rules on Their Role in Selection of Principals | True | By Leonard Buder | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/wanted-queens-citizen-born-march-19-1896.html | Wanted: Queens Citizen Born March 19, 1896 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/american-motors-smallest-of-detroits-big-four.html | American Motors: Smallest of Detroit's Big Four | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-the-more-it-stays-the-same-1971-domestic-car-roundup.html | ....the More It Stays the Same | True | &#8212;John S. Radosta | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-travelers-world-miami-worries-about-disney-world.html | the traveler's world by Paul J. C. Friedlander | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/auto-show-opens-during-protest-thousands-inspect-us-and-foreign.html | AUTO SHOW OPENS DURING PROTEST | True | By Edward Hudson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/jay-sargent-is-married-to-brian-flynn-student.html | Jay Sargent Is Married. To Brian Flynn, Student | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/navy-is-host-team-in-kennedy-regatta.html | NAVY IS HOST TEAM IN KENNEDY REGATTA | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/philadelphia-stadium-has-high-winds-hot-pants-and-they-hope-few.html | Philadelphia Stadium Has High Winds, Hot Pants and, They Hope, Few Boos | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/air-terminal-is-an-18thcentury-farmhouse.html | Air Terminal Is an 18thâ€šÃ„Â´Century Farmhouse | True | By Roy Bongartz | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/israel-the-fight-is-on-for-hotel-rooms-israel-the-fight-is-on-for.html | Israel: The Fight Is Onâf3Â,,Â®for Hotel Rooms | True | By Peter Grose | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-20-no-title.html | Letter to the Editor 20 âf3Â,,Âªâf3Â,,Âª No Title | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/verdict-on-lieut-william-calley.html | Letters to the Editor | True | Esther M. Alger | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/highflying-unionist-managers-role-fits-pilots-chieftain.html | MAN IN BUSINESS | True | By Robert Lindsey | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/wider-leadership-at-harvard-urged.html | WIDER LEADERSHIP AT HARV ARD URGED | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/new-queens-college-president-strives-to-meet-most-demands-by.html | New Queens College President Strives to Meet Most Demands by Students | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/boy-electrocuted-in-bronx-while-playing-on-rail-car.html | Boy Electrocuted in Bronx While Playing on Rail Car | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/city-proposes-a-new-west-side-highway.html | City Proposes a New West Side Highway | True | By Frank J. Prial | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/victory-for-henry-james-defeated-dramatist-victory-for-henry-james.html | Television | True | By Leon Edel | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mary-martins-life-off-broadway-in-brazil.html | Mary Martin's Life Off Broadway In Brazil | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/miss-king-rydze-win-aau-diving-micki-king-wins-us-diving-title.html | Miss King, Rydze Win A.A.U. Diving | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/article-1-no-title-creative-management-by-shigeru-kobayashi.html | Books: | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/ida-lewis-yacht-club-planning-series-for-oneton-cup-craft.html | Ida Lewis Yacht Club Planning Series for Oneâf3Â,,ÂªTon Cup Craft | True | By Parton Keese | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/twist-the-ax-first-in-arkansas-derby.html | TWIST THE AX FIRST IN ARKANSAS DERBY | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/orderly-chilean-election-drive-ends.html | Orderly Chilean Election Drive Ends | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/o-w-caspersen-74a-leaderi-in-consumer-ftnace-is-dead.html | O. W. Caspersen, 74, a Leader In Consumer Finance, Is Dead | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/great-ship-disasters-by-a-a-hoehling-250-pp-cowles-695.html | Et Al. | True | By A. A. Hoehling. 250 Pp. Cowles. $6.95. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/between-the-thunder-and-the-sun-by-alfred-coppel-257-pp-new-york.html | Between The Thunder And the Sun By Alfred Coppel. 257 pp. New York: Harcourt Brace Jovanovich. $6.95. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/george-t-frampton-jr-marries-betsy-kimmelman.html | George T. Frampton Jr. Marries Betsy Kimmelman | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/2-nixon-aides-selected.html | 2 Nixon Aides Selected | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cambodia-to-remove-boys-and-women-from-combat.html | Cambodia to Remove Boys And Women from Combat | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/more-refugees-fleeing-pakistan-hundreds-of-families-cross-from-east.html | MORE REFUGEES FLEEING PAKISTAN Hundreds of Families Cross From East Into India | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/renting-a-car-beware.html | Renting a Car? Beware | True | By David A. Andelman | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mothers-tour-bronx-in-campaign-bus-to-spread-appeal-for-lost-sons.html | Mothers Tour Bronx in Campaign Bus to Spread Appeal for Lost Sons | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/who-owns-what.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/egypt-sandbags-and-sightseers-surround-the-sphinx-egypt-sandbags.html | Egypt: Sandbags (and Sightseers) Surround the Sphinx | True | By Sheila Turner | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/springs-high-water-beckons-canoeists-spring-currents-beckon.html | Spring's High Water Beckons Canoeists | True | By John P. McNeel | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/washington-tells-detroit-to-buckle-up.html | Washington Tells Detroit to Buckle Up | True | By Robert Lindsey | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/c-w-post-and-stony-brook-bow-to-drexel-tech-crews.html | C. W. Post and Stony Brook Bow to Drexel Tech Crews | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/calling-all-cubiphiles.html | Art Notes | True | By Grace Glueck | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/plannerstobe-tour-brooklyn-students-get-chance-in-6hour-bus-trip-to.html | Plannersâf3Â,,Âª-toâf3Â,,Âª-Be Tour Brooklyn | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/dochat-retires-coached-rutgers-soccer-28-years.html | Dochat Retires | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/conservationists-urge-a-curb-on-newspapers.html | Conservationists Urge A Curb on Newspapers | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/caribia-free-at-last-from-her-legal-tangles-may-resume-cruises-to.html | Caribia, âf3Â,,Â®Free at Lastâf3Â,,Â´ From Her Legal Tangles, May Resume Cruises to the Caribbean Next June | True | | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/james-w-sykes-fiance-oi-ellen-d-isbrandtsen.html | James W. Sykes Fiance Of Ellen D. Isbrandtsen | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/railpax-is-planning-on-a-major-increase-in-train-service-in.html | Railpax Is Planning on a Major Increase In Train Service in Northeast Corridor | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cambodia-reports-attack.html | Cambodia Reports Attack | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/iraq-mounting-propaganda-campaign-to-build-arab-front-aimed-at.html | Iraq Mounting Propaganda Campaign to Build Arab Front Aimed at Forestalling Middle East Settlement | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/center-for-young-addicts-being-resisted-in-brooklyn.html | Center for Young Addicts Being Resisted in Brooklyn | True | By Martin Gansberg | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-10-no-title-rock-mailbag.html | Music Mailbag | True | Barbara Unger | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/city-and-american-airlines-at-odds-over-ticket-office-in-old-georg.html | City and American Airlines at Odds Over Ticket Office in Old Georg Jensen Building on Fifth Avenue | True | By Franklin Whitehouse | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/miss-brennan-sets-record-in-jersey-with-3-pony-titles.html | Miss Brennan Sets Record In Jersey With 3 Pony Titles | True | By Ed Corrigan | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/toronto-prelate-resigns.html | Toronto Prelate Resigns | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/four-children-are-killed-in-a-fire-in-upstate-home.html | Four Children Are Killed In A Fire In Upstate Home | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/broke-down-engine-192-pp-new-york-the-macmillan-company-595.html | Reader's Report | True | By Ron Goulart. 192 pp. New York: The Macmillan Company. $5.95. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-citadel-appoints-hill-head-basketball-coach.html | The Citadel Appoints Hill Head Basketball Coach | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/miss-patricia-a-youn-is-wed-to-stephensawyer-a-student.html | Miss Patricia A. Young Is Wed To Stephen Sawyer, a Student | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/miss-zoe-e-durrellis-married-here.html | Miss Zoe E. Durrell Is Married Here | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Ã¹â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-documentary-history-of-the-mexican-americans-edited-by-wayne.html | The Spaniards came, saw, conquered and were conquered | True | By Richard Bradford | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/parochial-system-hurt-by-a-ruling-michigan-court-upholds-ban-on.html | PAROCHIAL SYSTEM HURT BY A RULING | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/tuxedo-revives-club-and-plans-show.html | Tuxedo Revives Club and Plans Show | True | Walter R. Fletcher. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-aid-retirees.html | Letters: | True | Jean R. L. Martin | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/charles-by-liesel-moak-skorpen-illustrated-by-martha-alexander-32.html | For Young Readers | True | George A. Woods | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-lesson-on-just-where-the-political-power-lies-citystate.html | The Nation | True | &#8212;Richard Reeves | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/agnew-at-augusta.html | Agnew at Augusta | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/yale-parley-held-on-antiwar-ads-new-york-specialists-join-in-an.html | YALE PARLEY HELD ON ANTIWAR ADS | True | By Steven R. Weisman Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-black-mafia-moves-into-the-numbers-racket-the-numbers-racket.html | The Black Mafia Moves Into the Numbers Racket | True | By Fred J. Cook | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/wedding-on-aug8-forlaurie-bittman.html | Wedding on Aug. 8 For Laurie Bittman | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Ã¹â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/beware-of-bouillabaisse.html | Beware of Bouillabaisse | True | By James Brown Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bill-aids-27000-indians.html | Bill Aids 27,000 Indians | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nassau-unit-asks-drug-law-reform-community-group-charges-statutes.html | NASSAU UNIT ASKS DRUG LAW REFORM | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/for-europa-1971.html | Stamps | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nation-league-umpires-named-for-opening-games.html | National League Umpires Named for Opening Games | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/rep-hamilton-fish-jr-remarries.html | Rep. Hamilton Fish Jr. Remarries | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/coast-quake-stirs-school-safety-issue.html | Coast Quake Stirs School Safety Issue | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/controls-of-a-sort-for-a-runaway-industry-construction.html | The Nation | True | &#8212; A. H. Raskin | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/adrienneanderson-is-married-on-cape-cod-to-michael-dawson.html | Adrienne Anderson Is Married On Cape Cod to Michael Dawson | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-turners-shift-to-a-new-category-called-porno-soul.html | The Turners Shift To a New Category. Called Porno Soul | True | Mike Jahn. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/miss-vostersspahr-gain-squash-racquets-semifinal.html | Miss Vostersâ€šÃ„Â¹Spahr Gain Squash Racquets Semifinal | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/exholy-cross-star-honored.html | Exâ€šÃ„Â¹Holy Cross Star Honored | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/film-man-fiance-of-susan-hubbell.html | Film Man Fiance Of Susan Hubbell | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/president-opposes-unlimited-abortion.html | President Opposes Unlimited Abortion | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/76ers-tie-playoff-33-bullets-defeated-9894-knicks-open-on-tuesday.html | 76ERS TIE PLAYOFF, 3â€šÃ„Â¹3; | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/us-ships-to-visit-black-sea.html | U.S. Ships to Visit Black Sea | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/sos-for-casa-guidi.html | S.O.S. for Casa Guidi | True | Philip Kelley | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/in-carolina-the-petty-stock-rides-high.html | In Carolina, the Petty Stock Rides High | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cherry-blossoms-in-the-capital.html | Gardens | True | By Lee Lorick Prina WASHINGTON | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/hadl-home-from-hospital.html | Hadl Home From Hospital | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/charlesn-leaoit-health-adviser-physician-with-rockefeller.html | CHARLES N. LEACH, HEALTH ADVISER | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/college-marking-25-years-service-westchester-facility-plans-rapid.html | COLLEGE MARKING 25 YEARS' SERVICE | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/probing-the-mystery-of-the-black-holes-astronomy.html | Science/Medicine | True | &#8212;Walter Sullivan | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/broader-medicare-urged-by-us-advisory-council-us-panel-widens-plan.html | Broader Medicare Urged By U.S. Advisory Council | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/lyons-gray-lof-tobacco-family-will-marry-constance-fraser.html | Lyons Gray of Tobacco Family Will Marry Constance Fraser | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-22-no-title.html | Letters | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/segovias-60year-love-affair.html | Recordings | True | By Donal Henahan | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-knicks-by-red-holzman-with-leonard-lewin-illustrated-246-pp-new.html | The Knicks By Red Holzman with Leonard Lewin. Illustrated. 246 pp. New York: Dodd, Mead & Co. $6.95. | True | By Jonathan B. Segal | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/those-tahitians-know-how-to-live-tahitians-have-a-partnership-with.html | Those Tahitians Know How to Live | True | By Jonathan Donald | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/this-is-the-army-mr-jones-this-is-the-army.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/althea-hunt-80-taught-i-arts-at-william-and-mary.html | Althea Hunt, 80, Taught Arts at William and Mary | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/lindsan-brooke-davis-is-married.html | Lindsay Brooke Davis Is Married | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/flyers-clinch-third.html | Flyers Clinch Third | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/shops-payoffs-equal-tracks.html | Shops' Payoffs Equal Tracks' | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/colombo-gambling-case-linked-to-paying-for-police-protection.html | Colombo Gambling Case Linked To Paying for Police Protection | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/absolutely-beautiful-says-the-weatherman.html | â€šÃ„Â¹Absolutely Beautiful,â€šÃ„Â´ Says the Weatherman | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/fischerdieskau-offers-recital-at-hunter-of-songs-of-beethoven.html | Fischerâ€šÃ„Â¹Dieskau Offers Recital At Hunter of Songs of Beethoven | True | By Raymond Ericson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/salmaggi-is-trying-a-comeback-salmaggi-the-peoples-opera-man.html | Salmaggi Is Trying a Comeback | True | By Donal Henahan | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-roadside-signs-mean-business-and-thats-beautiful.html | Letters: | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bonn-raises-phone-charges.html | Bonn Raises Phone Charges | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/school-heads-in-us-beset-by-disruptions-school-superintendents-in.html | School Heads in U.S. Beset by Disruptions | True | By Andrew H Malcolm Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/maundy-thursday-in-great-britain.html | Coins | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/paraguay-church-battles-regime-excommunicates-30-after-a-bishop-is.html | PARAGUAY CHURCH BATTLES REGIME | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/li-radio-stations-keep-listeners-by-catering-to-matters-of-local.html | L. I. Radio Stations Keep Listeners by Catering to Matters of Local Interest | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/brutally-dismissed.html | Drama Mailbag | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/c-w-post-is-considering-a-weekend-college-students-enrolled-in-the.html | C. W. Post Is Considering a â€šÃ„Â²Weekend Collegeâ€šÃ„Â¸ | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/ccny-will-add-to-ethnic-studies.html | C.C.N.Y. Will Add to Ethnic Studies | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/johnson-calls-for-unafraid-leaders.html | JOHNSON CALLS FOR UNAFRAID LEADERS | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/whistlers-friends-shouldnt-we-recognize-them-too.html | Art Mailbag | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/who-put-rhythm-in-logarhythms-who-put-rhythm-in-logarhythms.html | Who Put Rhythm In â€šÃ„Â²Logarhythmsâ€šÃ„Â´? | True | By Raymond Ericson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/pleasant-surprises.html | Pleasant Surprises | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/electronic-sound-is-explored-here-a-3part-morton-subotnick-program.html | ELECTRONIC SOUND IS EXPLORED HERE | True | By Allen Hughes | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/state-unit-calls-enforcement-of-drug-laws-ineffective-here.html | State Unit Calls Enforcement Of Drug Laws Ineffective Here | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/railroad-strike-looms-in-canada-walkout-set-for-tomorrow-key.html | RAILROAD STRIKE LOOMS IN CANADA | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/queens-residents-join-to-save-cove-landfill-wont-be-used-for.html | QUEENS RESIDENTS JOIN TO SAVE COVE | True | By Charles Friedman | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/vintage-cars-blend-value-with-age.html | Vintage Cars Blend Value With Age | True | By Irvin Molotsky | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nights-ve-takes-ox-ridge-honors-sharon-kofmehl-pilots-her-hunter-to.html | NIGHT'S VE TAKES OX RIDGE HONORS | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-6-no-title.html | Art Mailbag | True | Martin Wolfson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mound-strength-houks-top-asset-yank-manager-also-sites.html | MOUND STRENGTH HOUK'S TOP ASSET | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-american-irish-are-alive-and-well-.html | Letters | True | James Clerkin. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/clendenon-sees-victory-assured-oldest-rmt-confident-but-success-of.html | CLENDENON SEES VICTORY ASSURED | True | Joseph Durso. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/new-cabinet-is-organized-by-syrian-military-leader.html | New Cabinet Is Organized By Syrian Military Leader | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/frantic-motors-launches-the-sloth.html | Frantic Motors Launches the Sloth | True | By Richard F. Shepard | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/park-service-recruiting-extra-police-for-summer.html | Park Service Recruiting Extra Police for Summer | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bronx-bustheft-suspect-sent-to-bellevue-for-tests.html | Bronx Busâ€šÃ„Â²Theft Suspect Sent to Bellevue for Tests | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/and-an-old-game-returns-baseball-opens-tomorrow-with-new-park-2.html | . . . And an Old Game Returns | True | By Joseph Durso | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nyu-surge-beats-columbia-in-track.html | N.Y.U. SURGE BEATS COLUMBIA IN TRACK | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/no-1-extra-cooling-it.html | No. 1 Extra: Cooling It | True | By James A. Trelour Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-secondlongest-name-in-the-english-language.html | The Secondâ€šÃ„Â²Longest Name in the English Language | True | By Esther L. Budgar | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/sports-of-the-times-longrange-look.html | Sports of The Times | True | By Arthur DaleyLong&#8208;Range Look | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/burch-is-trainer-of-year.html | Burch Is Trainer of Year | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/will-more-pay-take-the-place-of-the-draft-volunteer-army.html | The Nation | True | &#8212;David E. Rosenbaum | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/more-labor-trouble-in-nfl-owners-tactics-called-unfair.html | More Labor Trouble in N.F.L.: Owners' Tactics Called Unfair | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/lectures-tours-and-classes.html | Lectures, Tours and Classes | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/temple-takes-8oared-race-at-orchard-beach-fordham-second-3-lengths.html | Temple Takes 8â€šÃ„Â²Oared Race at Orchard Beach | True | By Al Harvin | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-sultans-of-tailfin-fastback-and-chrome.html | The Sultans of Tailfin, Fastback and Chrome | True | By Barbara Stanton Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/medicaid-to-halt-pay-for-abortion-suspension-due-this-week-state.html | MEDICAID TO HALT PAY FOR ABORTION | True | By Peter Kihss | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/farmer-hoo-and-the-baboons-by-ida-chittum-illustrated-by-glen.html | For Young Readers | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/hornidge-takes-lead-in-interclub-class-regatta.html | Hornidge Takes Lead in Interclub Class Regatta | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/futility-on-ice-rangers-seek-to-end-long-drought-as-the-stanley-cup.html | Futility on Ice? | True | By Gerald Eskenazi | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-world-concorde.html | The World | True | &#8212;John M. Lee | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/laver-fights-off-2-match-points-to-overcome-emerson-in-tennis.html | Laver Fights Off 2 Match Points To Overcome Emerson in Tennis Semifinals | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/israelis-dismiss-report.html | Israelis Dismiss Report | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-the-iris-love-controversy.html | Letters | True | Iris Cornelia Love. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/california-banks-on-steam-power.html | California Banks on Steam Power | True | By Judith M. Kinnard Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/britons-tell-of-killings.html | Britons Tell of Killings | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/yale-tops-rutgers-st-johns-in-track.html | YALE TOPS RUTGERS, ST. JOHN'S IN TRACK | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mrs-cummin-is-wed.html | Mrs. Cummin Is Wed | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/-todays-cread.html | Drama Mailbag | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/brazilians-battle-guerrillas.html | Brazilians Battle Guerrillas | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/italianamerican-leagues-power-spreads.html | Italianâ€šÂ„Â"American League's Power Spreads | True | By Fred Ferretti | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/taking-to-the-byway.html | Taking to the Byway | True | By Anthony J. Despagni | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cab-refuses-to-bar-mohawk-from-aid-pact.html | C.A.B. Refuses to Bar Mohawk From Aid Pact | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/lindsays-long-shot.html | Lindsay's Long Shot | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/collie-is-chosen-pittsburgh-best-impromptu-burnt-norton-pick-among.html | COLLIE IS CHOSEN PITTSBURGH BEST | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/ton-reed-takes-2-hunter-titles.html | TON REED TAKES 2 HUNTER TITLES | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/australia-ahead.html | Australia Ahead | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-24-no-title.html | Letter to the Editor 24 â€šÂ„â€šÂ" No Title | True | Arthur J. Johnson. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/boss-richard-j-daley-of-chicago-by-mike-royko-215-pp-e-p-dutton-co.html | Boss Richard J. Daley of Chicago. By Mike Royko. 215 pp. E. P. Dutton &Co. $5.95. | True | By Studs Terkel | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/plea-for-state-aid-dropped-by-manhattanville-college.html | Plea for State Aid Dropped By Manhattanville College | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/virginias-lacrosse-team-routs-north-carolina-142.html | Virginia's Lacrosse Team Routs North Carolina, 14â€šÂ„â€šÂ"2 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/judith-e-weiss-bride-of-howard-mccue-3d.html | Judith E. Weiss Bride Of Howard McCue 3d | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-nixon-revolution.html | The Nixon â€šÂ„â€šÂ"Revolutionâ€šÂ„â€šÂ´ | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/home-is-where-you-park.html | The Spartan conditions of yesteryear no longer prevail at U.S. campgrounds | True | By Irvin M. Horowitz | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/jelly-roll-bunk-fats-and-ella-collectors-items.html | Jelly Roll, Bunk, Fats and Ella: Collector's Items | True | By John S. Wilson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/infallible-an-inquiry-by-hans-kung-translated-by-edward-quinn-262.html | To err is papal, to protect divine | True | By Martin E. Marty | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/education-tenure-under-attack-by-right-and-left.html | Education | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-party-line-is-more-goodies-for-consumers-soviet-union.html | The World | True | &#8212; Bernard Gwertzman | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bad-news-108-pp-new-york-holt-rinehart-winston-595.html | Reader's Report | True | By Paul Spike. 108 pp. New York: Holt, Rinehart &amp; Winston. $5.95. | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/two-union-chiefs-meet-with-mayor-on-wage-dispute-contract-deadlock.html | TWO UNION CHIEFS MEET WITH MAYOR ON WAGE DISPUTE | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-4-no-title.html | Art Mailbag | True | James Lamantia. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/killing-by-doctor-stirs-the-french-deranged-physicians-act-brings.html | KILLING BY DOCTOR STIRS THE FRENCH | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/shorts-and-skirts.html | Shorts and skirts | True | By Patricia Peterson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/calley-symbol-of-vietnam.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/totally-committed-to-washington.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/auteurism.html | Anteurism | True | Andrew Sarris | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/world-fencing-set-for-notre-dame-gym.html | WORLD FENCING SET FOR NOTRE DAME GYM | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/canada-names-border-aide.html | Canada Names Border Aide | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/seeking-nirvana-in-vermont.html | Seeking Nirvana in Vermont | True | By Eunice F. Katz | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/brooklyn-author-edits-anthology-by-new-talent.html | Brooklyn Author Edits Anthology by New Talent | True | By Fred Ferretti | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/stock-car-as-folkway-of-south-to-be-reflected-on-tv-tonight.html | Stock Car as Folkway of South To Be Reflected on TV Tonight | True | John S. Radosta. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/storm-jameson.html | Storm Jameson | True | Henry Steele Commager | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/john-scali-is-reported-joining-nixons-staff.html | John Scali Is Reported Joining Nixon's Staff | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/frank-estadt-elected-lafayette-mat-captain.html | Frank Estadt Elected Lafayette Mat Captain | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/rehitch-980-triumphs-as-suffolk-downs-opens.html | Rehitch, $9.80, Triumphs As Suffolk Downs Opens | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/black-accountants.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/held-nation-in-thrall.html | Held Nation in Thrall | True | By Grace Lichtenstein | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-joy-of-learning-in-the-open-corridor-learning-in-the-open.html | The Joy of Learning â€šÃ„Â®In the Open Corridor | True | By Walter Schneir and Miriam Schneir | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/aaron-cepeda-connect.html | Aaron, Cepeda Connect | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/prayers-at-sea.html | Letters: | True | James L (REV.) HARLEY, S.J. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/hoad-reported-well.html | Hoad Reported Well | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/6-million-scouts-to-pick-up-litter-massive-countryside-drive-is-set.html | 6 MILLION SCOUTS TO PICK UP LITTER | True | By Alfred E. Clark | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/taxing-the-exempts-the-free-list-by-alfred-balk-russell-sage.html | Books: | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/charleston-call-it-making-the-city-work.html | Architecture | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/diarac-triumphs-in-pace-by-a-head-wins-at-westbury-in-2004-fastest.html | DIARAC TRIUMPHS IN PACE BY A HEAD | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/john-h-ward-writer-dies-investnt_consultant-90.html | John H. Ward, Writer, Dies; Investment Consultant, 90 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/dear-allen-dear-allen.html | Richard Howard, 1971 National Book Award poetry judges, explain themselves | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/battle-over-highway-policy-intensifies.html | Battle Over Highway, Policy Intensifies | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/india-leads-ceylon-20.html | India Leads Ceylon, 2â€šÃ„Â°0 | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/look-away-by-marion-cyrenus-blackman-214-pp-mccall-595.html | Et Al. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/plan-to-jail-czechs-reported-by-paper.html | PLAN TO JAIL CZECHS REPORTED BY PAPER | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/foreman-stops-harris-in-second-terrell-on-comeback-road-halts.html | FOREMAN STOPS HARRIS IN SECOND | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/rule-by-congress-capital-becoming-far-more-uncertain.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/arthur-levine-have-sort.html | Arthur Levines Have Son | True | | 1999-03-24 | RE0000667908 | B00000658852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/students-at-hofstra-do-give-a-damn.html | Students at Hofstra Do â€šÃ„Ã²Give a Damnâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/manfred-b-lee-is-dead-at-65-one-ofu11ery-queen-authors-he-and.html | Manfred B. Lee Is Dead at 65; One of â€šÃ„Ã²Ellery Queen Authors | True | By Robert E. Tomasson | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/moses-to-tell-students-about-decisionmaking.html | Moses to Tell Students About Decision Making | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/morris-kellogg-becomes-fiance-of-miss-toppin.html | Morris Kellogg Becomes Fiance Of Miss Toppin | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/warning-for-bachelors.html | Letters: | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/the-hottest-and-cheapest-ticket-in-town.html | Movies | True | By John Gruen | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/pamelapollak-has-nuptials.html | Pamela Pollak Has Nuptials | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/miss-murphy-becomes-bride-in-st-patricks.html | Miss Murphy Becomes Bride In St. Patrick's | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/mayor-arrests-his-son.html | Mayor Arrests His Son | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/great-mystery-sets-record-for-6-furlongs-at-keeneland.html | Great Mystery Sets Record For 6 Furlongs at Keeneland | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/singing-comedy-team-popular-at-home-club-on-li.html | Singing Comedy Team Popular at Home Club on L.I. | True | By John S. Wilson Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-big-chunk-of-chicago-chunk-of-chicago.html | A Big Chunk of Chicago | True | By Don Heckman | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/a-moment-in-history-by-brent-ashabranner-392-pp-doubleday-795.html | Et Al. | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/turbine-will-be-tested.html | Turbine Will Be Tested | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/tips-on-tire-selection-and-care.html | Tips on Tire Selection and Care | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/british-shops-a-growing-chain.html | British Shops: A Growing Chain | True | By Ian Scott Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/three-bowlers-named-to-steve-nagy-award.html | Three Bowlers Named To Steve Nagy Award | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/maines-gorgeous-gorge-a-mini-grand-canyon.html | Maine's Gorgeous Gorge â€šÃ„Ã²A Mini Grand Canyon | True | By Charles C. Sutton | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/on-4-wheels-instead-of-2.html | On 4 Wheels Instead of 2 | True | By Richard Boylan | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/cleveland-policeman-killed-fellow-patrolman-seized.html | Cleveland Policeman Killed; Fellow Patrolman seized | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/hawaii-expected-to-ease-sex-laws-shift-in-criminal-code-also-likely.html | HAWAII EXPECTED TO EASE SEX LAWS | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/bruins-win-83-set-more-marks-esposito-gets-23d-24th-powerplay-goals.html | BRUINS WIN, 8â€šÃ„Ã³3, SET MORE MARKS | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/roberts-of-rice-sets-vault-mark-sophomore-clears-17-feet-on-last.html | ROBERTS OF RICE SETS VAULT MARK | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/kekich-clings-to-memory-of-a-little-girl.html | Kekich Clings to Memory of a Little Girl | True | Murray Chass | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/how-to-compete-with-the-imports-think-small.html | How to Compete With the Imports: Think Small | True | | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-27-no-title.html | Letters to the Editor | True | Roger Starr | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/nyac-retains-east-mat-crown-nakamura-and-morley-star-in-13th.html | N.Y.A.C RETAINS EAST MAT CROWN | True | By Michael Strauss | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-04 | 1971-04-04 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-15-no-title.html | Letters to the Editor | True | SAUT KASSIN Far Rockaway, N.Y., March 29, 1971 | 1999-03-24 | RE0000667908 | B00000658852 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/palm-sunday-in-city-solemnity-and-gaiety-palm-sunday-in-city-solemn.html | Palm Sunday in City : Solemnity and Gaiety | True | By Ralph Blumenthal | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/biblical-city-in-jordan-sought.html | Biblical City in Jordan Sought | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/sunday-in-saigon-a-lazy-festivity.html | Sunday in Saigon: A Lazy Festivity | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/telford-taylors-view.html | Telford Taylor's View | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/brakes-on-mass-transit.html | Brakes on Mass Transit | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/keino-runs-3-583-mile-in-games-at-trinidad.html | Keino Runs 3 : 58.3 Mile at Trinidad | True | | 1999-03-24 | RE0000667907 | B00000658851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/soviet-lofts-cosmos-404.html | Soviet Lofts Cosmos 404 | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/35000-attend-dedication-of-45million-hitters-park-in-philadelphia.html | 35,000 Attend Dedication of $45.Million â€‹Â‚Â´Hitter's Parkâ€‹Â‚Â´ in Philadelphia | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/firemen-warned-against-staging-a-sickout-today-lowery-says-hell.html | FIREMEN WARNED AGAINST STAGING A SICKâ€‹Â‚Â´OUT TODAY | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/heath-in-bonn-for-talks.html | Heath in Bonn for Talks | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/david-austern-a-lawyer-weds-marilyn-bo-bell.html | David Austern, A Lawyer, Weds Marilyn B. Bell | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/chicago-soprano-wins-met-opera-first-prize.html | Chicago Soprano Wins Met Opera First Prize | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/alfa-romeo-wins-boac-1000-with-ferrari-next-porsche-3d.html | Alta Romeo Wins BOAC 1,000 With Ferrari Next, Porsche 3d | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/ann-du00v-married-.html | Ann Dubov Married | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/ranger-goalies-capture-trophy-giacomin-beats-wings-60-in-finale-for.html | RANGER GOALIES CAPTURE TROPHY | True | By Gerald Eskenazi | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/civil-war-in-pakistan.html | Letters to the Editor | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/beat-mass-is-conducted-in-suburb-of-warsaw-palm-sunday-sheaves.html | â€‹Â‚Â´Beat Massâ€‹Â‚Â´ Is Conducted in Suburb of Warsaw | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/english-springer-gets-25th-award-westminster-victor-scores-in-a.html | ENGLISH SPRINGER GETS 25TH AWARD | True | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-9-no-title.html | Article 9 â€‹Â‚â€‹Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/lord-taylor-planning-a-capsule-store-near-boston-lord-taylor-plans.html | Lord & Taylor Planning a â€‹Â‚Â´Capsuleâ€‹Â‚Â´ Store Near Boston | True | By Isadore Barmash | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/borrowing-costs-on-diverse-paths-shortterm-rates-resume-rise-edie.html | BORROWING COSTS ON DIVERSE PATHS | True | By H. Erich Heineivianni | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/vienna-runs-54-municipal-ventures-cradle-to-grave-many-at-a-profit.html | Vienna Runs 54 Municipal Ventures, Cradle to Grave, Many at a Profit | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/leftists-and-rightists-clash-after-lull-in-reggio-calabria.html | Leftists and Rightists Clash After Lull in Reggio Calabria | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/mets-and-yankees-beaten-in-preseason-finales-orioles-win-51-on-foes.html | Mets and Yankees Beaten in Preseason Finales | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-3-no-title.html | Article 3 â€‹Â‚â€‹Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/expos-cut-two-players.html | Expos Cut Two Players | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/perkins-plays-piano-works-by-takacs.html | Perkins Plays Piano Works by Takacs | True | Allen Hughes. | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-10-no-title.html | Article 10 â€‹Â‚â€‹Â‚Â° No Title | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/money-ailment-is-hard-to-cure-lands-with-surplus-dollars-avoid-a.html | MONEY AILMENT IS HARD TO CURE Lands With Surplus Dollars Avoid a Run on Fort Knox | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/dale-katz-is-wed.html | Dale Katz Is Wed | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Richard Demeis | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/james-f-mgroarty.html | JAMES F. M'GROARTY | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/brown-first-in-aau-run.html | Brown First in A.A.U. Run | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/us-investors-find-gloom-in-argentina-argbittine-gloom-bsbsvestors.html | U.S. Investors Find Gloom in Argentina | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/karyn-gullen-is-bride.html | Karyn Gullen Is Bride | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/misshorowitz-jersey-bride.html | Miss Horowitz Jersey Bride | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/western-oilmen-facing-new-talks-but-pact-with-libya-raises-hopes.html | WESTERN OILMEN FACING NEW TALKS | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/dr-king-is-memorialized-outside-st-patricks-hosas-williams-is.html | Dr. King Is Memorialized Outside St. Patrick's | True | By Martin Gansberg | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/mrs-w-t-donoho-olvic-leadri-50-vice-president-of-woniens-city-club.html | MRS. W. T. DONOHO CIVIC LEADER, 50 | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/its-howdy-doody-time-again-at-fillmore-east-buffalo-bob-smith.html | It's Howdy Doody Time Again at Fillmore East | True | McCandlish Phillips | 1999-03-24 | RE0000667907 | B00000658851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/china-breaks-silence.html | China Breaks Silence | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/tv-henry-james-in-a-fine-series-on-channel-13-the-spoils-of-poynton.html | TV: Henry James in a Fine Series on Channel 13 | True | By John J. O'Connor | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/christian-children-are-guests-at-a-model-seder.html | Christian Children Are Guests at a Model Seder | True | By Irving Spiegel | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/union-leader-urges-labor-aides-ouster.html | UNION LEADER URGES LABOR AIDE'S OUSTER | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/rookie-wins-greensboro-golf-playoff-rookie-captures-golf-playoff.html | Rookie Wins Greensboro Golf Playoff | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/bar-group-opposes-abolition-of-ftc.html | Bar Group Opposes Abolition of F.T.C. | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/short-shorts-maybe-later-but-first-leotards.html | Short Shorts? Maybe Later, but First Leotards | True | By Angela Taylor | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/train-kills-postal-worker.html | Train Kills Postal Worker | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/the-cry-of-america.html | The Cry of America | True | By Francis B. Sayre Jr. | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/to-outlaw-biological-arsenals.html | To Outlaw Biological Arsenals | True | Joshua Lederberg | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/abortion-law-protest-in-paris.html | Abortion Law Protest in Paris | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/fulbright-assails-israel-for-communist-baiting.html | Fulbright Assails Israel For â€šÃ„Â²Communist Baitingâ€šÃ„Â´ | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/kelly-is-winner-in-dinghy-sailing-leads-ronan-in-eight-of-14-races.html | KELLY IS WINNER IN DINGHY SAILING | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/city-aide-says-prepaying-wont-close-fiscal-gap-city-aide-minimizes.html | City Aide Says Prepaying Won't Close Fiscal Gap | True | By Peter Rims | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/zukerman-at-last-makes-local-debut.html | Zukerman, at Last, Makes Local Debut | True | Allen Hughes. | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/retrogression-on-abortions.html | Retrogression on Abortions | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/miss-pilou-is-new-mimi-at-the-met.html | Miss Pilou Is New Mimi at the Met | True | Peter G. Davis. | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/nine-injured-in-derailment-on-lir-in-penn-station.html | Nine Injured in Derailment On L.I.R. in Penn Station | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/cooper-and-church-plan-new-measure.html | COOPER AND CHURCH PLAN NEW MEASURE | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/a-negro-teachers-plight-a-negro-school-teachers-dream-is-lost-along.html | A Negro Teacher's Plight | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/stage-follies-couples-years-later-performers-of-bygone-era-attend.html | Stage: â€šÃ„Â²Folliesâ€šÃ„Â´ Couples, Years Later | True | By Clive Barnes | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/the-24million-picnic.html | Sports of The Times | True | By Joseph Durso | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/rest-period-seen-in-credit-market-analysts-dont-expect-sharp-price.html | REST PERIOD SEEN IN CREDIT MARKET | True | By John H. Allan | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/army-unit-surrounded.html | Army Unit Surrounded | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/tank-bombed-in-bay-state.html | Tank Bombed in Bay State | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/six-major-auto-groups-are-shaping-up-in-japan-6bigut0-groups-shape.html | Six Major Auto Groups Are Shaping Up in Japan | True | By Takasri Oka Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/baroque-dances-stir-interest-anew.html | Baroque Dances Stir Interest Anew | True | By Anna Kisselgoff | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/robert-livingston-johnson-3d-marries-miss-sheryl-z-bolton.html | Robert Livingston Johnson 3d Marries Miss. Sheryl Z. Bolton | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/foyt-beats-petty-in-500mile-duel-texan-wins-nascar-race-at-atlanta.html | FOYT BEATS PETTY IN 500â€šÃ„Â³MILE DUEL | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/baseball-season-opens-today-in-3-cities.html | Baseball Season Opens Today in 3 Cities | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/screen-2-british-girls-and-soon-the-darkness-opens-at-2-theaters.html | Screen: 2 British Girls' And Soon the Darkness' Opens at 2 Theaters | True | By Roger Greenspun | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/allendes-coalition-victor-in-local-elections-in-chile-allende-bloc.html | Allende' s Coalition Victor In. Local Elections in Chile | True | | 1999-03-24 | RE0000667907 | B00000658851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/houks-men-lose-to-red-sox-148-white-clouts-two-homers-waslewski.html | HOUK'S MEN LOSE TO RED SOX, 14â€šÃ„Â¬8 | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/steel-output-hits-boom-proportions.html | STEEL OUTPUT HITS BOOM PROPORTIONS | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/hitrun-driver-kills-2-boys.html | Hitâ€šÃ„Â¬Run Driver Kills 2 Boys | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/cambodians-withdraw.html | Cambodians Withdraw | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/tully-recital-given-by-eileen-dickinson.html | Tully Recital Given By Eileen Dickinson | True | Robert Sherman. | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/sports-and-goodby-to-all-that.html | Sports and Goodâ€šÃ„Â¬by to All That | True | By Howard Cosell | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/yale-students-shower-fulbright-a-weekend-guest-with-queries.html | Yale Students Shower Fulbright, A Weekend Guest, With Queries | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/bucks-trounce-warriors-13686-to-take-series-4-to-1-mglocklin-paces.html | Bucks Trounce Warriors, 136â€šÃ„Â¬86, to Take Series, 4 to 1 | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/edwin-la-crosse-861-lawyer-aided-deaf.html | EDWIN LA CROSSE, 86, LAWYER AIDED DEAF | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/a-famous-paris-college-closed-after-takeover-by-new-left.html | A Famous Paris College Closed After Takeâ€šÃ„Â¬Over by New Left | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/stock-fees-begin-pliability-today-uncertainty-besets-secs-plan-for.html | STOCK FEES BEGIN PLIABILITY TODAY | True | By Douglas W. Cray | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/egypt-says-new-oil-discovery-may-mike-her-a-big-producer.html | Egypt Says New Oil Discovery May Make Her a Big Producer | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/carla-a-ammerman-wed-to-mark-kutsher.html | Carla A. Ammerman Wed to Mark Kutsher | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/family-of-270-forsakes-coast-for-a-tennessee-hollow.html | Family â€šÃ„Â¨ of 270 Forsakes Coast for a Tennessee Hollow | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/a-pacification-adviser-charges-corruption-us-aide-describes-defects.html | A Pacification Adviser Charges Corruption | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/rock-makes-the-academic-scene.html | Rock Makes the Academic Scene | True | By McCandlish Phillips | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/the-unending-uses-of-the-past.html | Books of The Times | True | By Thomas Lash | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/lisbon-is-troubled-by-growing-militancy-of-workers.html | Lisbon Is Troubled by Growing Militancy of Workers | True | By Marvine Rowe Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/personal-finance-danger-signals-may-warn-consumer-if-he-crawls-out.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-6-no-title.html | Article 6 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/salt-can-be-saved.html | SALT Can Be Saved | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/cantors-are-heard-in-jewish-liturgy.html | CANTORS ARE HEARD IN JEWISH LITURGY | True | Theodore Strongin | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/penguins-tie-blues.html | Penguins Tie Blues | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/david-davis-weds-miss-thorndike.html | David Davis Weds Miss Thorndike | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/soviet-aide-suggests-leaders-should-hold-news-conferences.html | Soviet Aide Suggests Leaders Should Hold News Conferences | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/hughes-to-propose-panel-to-fix-war-crimes-blame.html | Hughes to Propose Panel To Fix War Crimes Blame | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/san-quentin-inmates-brawl.html | San Quentin Inmates Brawl | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/swarthmore-critical-of-fbi.html | Swarthmore Critical of F.B.I. | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/norris-and-pulford-standouts-as-kings-defeat-canucks-42.html | Norris and Pulford Standouts as Kings Defeat Canucks, 4â€šÃ„Â¬2 | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/antitrust-study-is-sought.html | Antitrust Study Is Sought | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/honduras-back-on-course.html | Honduras Back on Course | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/otb-gives-aqueduct-a-twoweek-deadline.html | O.T.B. Gives Aqueduct A Twoâ€šÃ„Â¬Week Deadline | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/australia-clinches-cup-tennis-japan-brazil-india-advance.html | Australia Clinches Cup Tennis; Japan, Brazil, India Advance | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/aubrey-butch-weds-miss-daic-l-sinram.html | Aubrey Burch. Weds Miss Dale L. Sinram | True | | 1999-03-24 | RE0000667907 | B00000658851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/one-dead-3-hurt-in-clash-of-west-coast-motorcyclists.html | One Dead, 3 Hurt in Clash Of West Coast Motorcyclists | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/embattled-marines-yield-a-beach-in-california-to-sunbathers-and.html | Embattled Marines Yield a Beach in California to Sunbathers and Surfers | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/russia-as-annexer.html | Letters to the Editor | True | Max I. Dimont | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/new-yorks-no-2-.html | New York's No. 2... | True | By John A. Hamilton | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/calley-lawyer-wants-fast-action-by-nixon-calleys-lawyer-wants-quick.html | Calley Lawyer Wants Fast Action by Nixon | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/navy-bachelor-19-adopts-2.html | Navy Bachelor, 19, Adopts 2 | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/two-killed-in-snowmobiles.html | Two Killed in Snowmobiles | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/rabbi-beneir-of-eset-dies-national-religious-party-leader-was-also-.html | RABBI BENâ€šÃ„Â´MEIR OF KNESSET DIES | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-11-no-title.html | Article 11 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/drysdale-tops-laver-at-net-triumphs-62-64-36-64-to-take-10000-prize.html | Drysdale Tops Laver at Net | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/neighborhoods-between-the-duyvil-and-the-bronx.html | Neighborhoods: Between the Duyvil and the Bronx | True | BY David A. Andelman | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/israel-outlines-a-tough-position-berates-critics-but-premier-meir.html | ISRAEL OUTLINES A TOUGH POSITION; BERATES CRITICS | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/nixon-tax-action-called-illegal-depreciation-order-assailed-by.html | NIXON TAX ACTION CALLED ILLEGAL | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/delusive-pension-protection.html | Delusive Pension Protection | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/enemy-raids-cast-doubt-on-claims-of-success-in-laos-raids-cast.html | Enemy Raids Cast Doubt on Claims of Success in Laos | True | By Craig It. Whitney Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/newark-teachers-rebuff-peace-plea.html | NEWARK TEACHERS REBUFF PEACE PLEA | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/soviet-said-to-gain-in-consumer-goods.html | SOVIET SAID TO GAIN IN CONSUMER GOODS | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/ripon-society-chooses-hickel-as-man-of-the-year.html | Ripon Society Chooses Hickel as Man of the Year | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/chess-tals-imaginative-strategy-shown-in-estonia-tourney.html | Chess: Tal's Imaginative Strategy Shown in Estonia Tourney | True | BY Al Horowitz | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/security-national-increases-earnings.html | SECURITY NATIONAL INCREASES EARNINGS | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/knifton-wins-aau-walk.html | Knifton Wins A.A.U. Walk | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/sst-defeat-and-space-shuttle.html | Letters to the Editor | True | GORDON ADAMS IRA KATZNELSON | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/stokowski-directs-the-mahler-second.html | STOKOWSKI DIRECTS THE MAHLER SECOND | True | By Allen Hughes. | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/the-male-menopause-for-some-theres-a-sense-of-panic.html | The Male Menopause: For Some, There's â€šÃ„Â´a Sense of Panicâ€šÃ„Â´ | True | By Joan Cook | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/frank-reichenthal-anbsrract-artist.html | FRANK REICHENTHAL, AN ABSTRACT ARTIST | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/16-seized-as-youths-battle-police-near-u-of-wisconsin.html | 16 Seized as Youths Battle Police Near U. of Wisconsin | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/2705-million-tv-sets-are-tallied-in-131-countries.html | 270.5 Million TV Sets Are Tallied in 131 Countries | True | By Jack Gould | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/new-regime-for-saigon.html | Letters to the Editor | True | NEWBOLD MORRIS Teton Village, Wyo., March 15, 1971 | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/liberty-ships-studied-for-use-as-factories.html | Liberty Ships Studied For Use as Factories | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/leafs-top-hawks-in-season-series-chicago-drops-first-set-in-2-years.html | LEAFS TOP HAWKS IN SEASON SERIES | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/navy-spends-more-to-combat-submarines-russians-undersea-fleet-is.html | Navy Spends More to Combat Submarines | True | By Drew Middleton | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/richard-rosenbaum-weds-loisomenn.html | Richard Rosenbaum Weds Lois Omenn | True | | 1999-03-24 | RE0000667907 | B00000658851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/center-of-venice-is-flooded.html | Center of Venice Is Flooded | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/esposito-sets-record-of-76-goals.html | Esposito Sets Record of 76 Goals | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/bridge-only-one-team-still-unbeaten-in-double-knockout-tourney.html | Bridge : Only One Team Still Unbeaten In Double Knockout Tourney | True | BY Alan Truscott | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/big3d-quarter-helps.html | Big3d Quarter Helps | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-4-no-title.html | Article 4 â€ƒâ€ƒâ€ƒ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/liac-wins-in-lacrosse.html | L.I.A.C. Wins in Lacrosse | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today. | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/memphis-names-section-of-freeway-for-dr-king.html | Memphis Names Section Of Freeway for Dr. King | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/squires-down-nets-by-114108-and-take-20-lead-in-playoffs.html | Squires Down Nets by 114â€ƒâ€ƒ108 And Take 2â€ƒâ€ƒ0 Lead in Playoffs | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/the-end-of-the-affair-ii.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/cpas-plan-two-studies.html | C.P.A.'s Plan Two Studies | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/walid-akel-makes-local-piano-debut.html | Walid Akel Makes Local Piano Debut | True | Peter G. Davis. | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/-freedom-flag-raised-here-at-protest-for-soviet-jews.html | â€ƒâ€ƒ'Freedom Flagâ€ƒâ€ƒ' Raised Here At Protest for Soviet Jews | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/uaws-office-workers-bitter-as-they-end-3week-walkout.html | U.A.W.'s Office Workers Bitter As They End 3â€ƒâ€ƒWeek Walkout | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/candidate-proposes-people-vote-on-bills-by-computer.html | Candidate Proposes People Vote on Bills by Computer | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/bengali-sailors-desert.html | Bengali Sailors Desert | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/ryan-sees-something-of-himself-in-oneills-people.html | Ryan Sees Something of Himself in O'Neill's People | True | By George Gent | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/ski-industry-sees-novel-equipment-gadgets-and-safety-devices.html | SKI INDUSTRY SEES NOVEL EQUIPMENT | True | By Michael Strauss | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/school-board-seeks-inquiry-into-reading-tests-reported.html | School Board Seeks Inquiry Into Reading Tests | True | By Leonard Ruder | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/huntwesson-bean-label-good-for-tree-planting.html | Advertising | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/bullets-qualify-to-meet-knicks.html | Bullets Qualify to Meet Knicks | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/arab-commandos-to-order-their-men-out-of-amman.html | Arab Commandos to Order Their Men Out of Amman | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/damone-drops-role-in-godfather-film.html | DAMONE DROPS ROLE IN â€ƒâ€ƒGODFATHERâ€ƒâ€ƒ' FILM | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/duryea-applauds-deep-budget-cuts-says-legislature-has-won-new.html | DURYEA APPLAUDS DEEP BUDGET CUTS | True | By Francis X. Clines | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/spahr-and-miss-vosters-win-us-squash-racquets-crown.html | Spahr and Miss Vosters Win U.S. Squash Racquets Crown | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-1-no-title.html | Article 1 â€ƒâ€ƒâ€ƒ No Title | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/appellate-court-backs-nyu-on-closing-in-1970-disorders-n-y-u-is.html | Appellate Court Backs N.Y.U. On Closing in 1970 Disorders | True | By Robert D. McFadden | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/flyers-and-sabres-tie.html | Flyers and Sabres Tie | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/indians-charge-broken-colorado-pact.html | Indians Charge Broken Colorado Pact | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/750000-granted-for-aid-to-arts-44-states-to-share-awards-for.html | $750,000 GRANTED FOR AID TO ARTS | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-5-no-title.html | Article 5 â€ƒâ€ƒâ€ƒ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/608-copters-reported-damaged.html | 608 Copters Reported Damaged | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/fashions-to-wear-winning-an-oscar.html | Fashions to Wear Winning an Oscar | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/miss-schwalm-to-wed.html | Miss Schwalm to Wed | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/abortion-agency-defends-business-says-state-fraud-charges-are.html | ABORTION AGENCY DEFENDS BUSINESS | True | | 1999-03-24 | RE0000667907 | B00000658851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/mrs-daniel-tenney-sr.html | MRS. DANIEL TENNEY SR. | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/colonels-increase-series-lead-to-20.html | COLONELS INCREASE SERIES LEAD TO 2â€¦â€Ÿ0 | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/us-finds-soviet-speeches-cautious.html | U.S Finds Soviet Speeches Cautious | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/choice-as-nixon-information-aide-john-alfred-scali.html | Man In the News | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/une-de-mais-trot-victory-enriches-lottery-player.html | Une de Mai's Trot Victory Enriches Lottery Player | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-7-no-title.html | Article 7 â€¦â€Ÿâ€¦â€Ÿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/pakistan-radio-reports-seizure-of-nine-indian-arms-vehicles.html | Pakistan Radio Reports Seizure Of Nine Indian Arms Vehicles | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/senate-panel-says-federal-programs-fail-to-meet-needs-of-elderly.html | Senate Panel Says Federal Programs Fail to Meet Needs of Elderly | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/panel-battles-inattention-to-inner-cities.html | Panel Battles Inattention to Inner Cities | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/hewitt-beats-santana.html | Hewitt Beats Santana | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/knick-wife-a-bullet-fan-but-only-against-76ers.html | Knick Wife a Bullet Fan, But Only Against 76ers | True | By Sam Goldaper | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/eliiore-r-torn-dies-agriculturist-64.html | ELMORE R. TORN DIES; AGRICULTURIST, 64 | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/city-opera-sings-turn-of-the-screw.html | City Opera Sings â€¦â€ŸTurn of the Screwâ€¦â€Ÿ | True | Donal Henahan | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/michellemilikcwsky-wedto-broker.html | Michelle Milikowsky Wed to Broker | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/tribal-king-is-buried-in-uganda.html | Tribal King Is Buried in Uganda | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/policemen-seize-17-before-jdl-holds-hightstown-protest.html | Policemen Seize 17 Before J.D.L. Holds Hightstown Protest | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/miss-ullmann-bride-of-dan-miller.html | Miss Ullmann Bride of Dan Miller | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/redbook-plugs-magazine-gap.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/article-12-no-title.html | Article 12 â€¦â€Ÿâ€¦â€Ÿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/treasury-is-calm-in-dollar-squall-us-plans-no-special-steps-or.html | TREASURY IS CALM IN DOLLAR SQUALL | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/janis-ian-returns-to-rock-at-bitter-end.html | Janis Ian Returns To Rock at Bitter End | True | John S. Wilson. | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-05 | 1971-04-05 | https://www.nytimes.com/1971/04/05/archives/stars-set-back-chaparrals-113101-for-30-play-off-lead.html | Stars Set Back Chaparrals, 113â€¦â€Ÿ101 for 30â€¦â€Ÿ0 Play-off Lead | True | | 1999-03-24 | RE0000667907 | B00000658851 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/smith-beats-richey-in-final-by-63-63.html | SMITH BEATS RICHEY IN FINAL BY 6â€¦â€Ÿ3, 6â€¦â€Ÿ3 | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/bill-rates-continue-sharp-rise-at-treasurys-weekly-auction.html | Bill Rates Continue Sharp Rise At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/boggs-wont-apologize.html | Boggs Won't Apologize | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/dugout-gasbag.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/bridge-ralph-cohen-of-montreal-joins-managerial-staff-of-the-league.html | Bridge: Ralph Cohen of Montreal Joins Managerial Staff of the League | True | BY Alan Truscott | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/97881-abortions-reported-in-city-study-says-trend-toward-safer.html | 97,881 ABORTIONS REPORTED IN CITY | True | By John Sibley | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/congress-divided-over-calley-case-scott-hails-nixon-action-javits.html | CONGRESS DIVIDED OVER CALLEY CASE | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/us-force-in-vietnam-now-down-to-300000.html | U.S Force in Vietnam Now Down to 300,000 | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/state-charges-city-lags-on-job-referrals-for-employables-on-relief.html | State Charges City Lags on Job Referrals for Employables on Relief | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/an-offduty-detective-thwarts-gem-theft-and-kidnapping-here.html | An Offâ€¦â€ŸDuty Detective Thwarts Gem Theft and Kidnapping Here | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/elder-beats-agosto-in-felt-forum-bout-verdict-unanimous.html | Elder Beats Agosto In Felt Forum Bout; Verdict Unanimous | True | By Deane McGowen | 1999-03-24 | RE0000667911 | B00000658855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/coast-petition-seeks-6story-building-limit.html | Coast Petition Seeks 6â€¦â€™Story Building Limit | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/brezhnev-is-given-ovation-as-congress-votes-report.html | Barezhnev Is Given Ovation As Congress Votes Report | | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/obituary-1-no-title.html | Obituary 1 â€¦â€® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-12-no-title.html | Article 12 â€¦â€® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/convicted-marine-waits.html | Convicted Marine Waits | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/three-seamen-given-haven.html | Three Seamen Given Haven | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/record-makers-score-fcc-on-drug-lyrics.html | Record Makers Score F.C.C. on Drug Lyrics | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-4-no-title.html | Article 4 â€¦â€® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/solitron-devices-is-sued.html | Solitron Devices Is Sued | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/colombo-lawyer-says-he-was-sarcastic-in-claim-of-tap-on-us-phone.html | Colombo Lawyer Says He Was â€¦â€™Sarcasticâ€¦â€™ in Claim of Tap on U.S. Phone | True | By Morris Kaplan | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/different-at-nuremberg.html | Letters to the Editor | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/london-market-drops-slightly-frankfurt-and-milan-down-paris.html | LONDON MARKET DROPS SLIGHTLY | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/city-may-use-private-refuse-haulers-city-may-employ-private-refuse.html | City May Use Private Refuse Haulers | True | By Richard Phalon | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/prices-are-down-on-most-futures-dip-follows-news-canada-will-raise.html | PRICES ARE DOWN ON MOST FUTURES | True | By Janes J. Nagle | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/92-in-capital-held-in-antiwar-rally-most-are-seminarians-5.html | 92 IN CAPITAL HELD IN ANTIWAR RALLY | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/argentine-peso-devalued-to-404-slight-change-is-aimed-at-ending.html | ARGENTINE PESO DEVALUED TO 4.04 | True | By H. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/steel-production-in-week-increases-to-a-record-level.html | Steel Production In Week Increases To a Record Level | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/queens-district-seeks-book-ban-local-school-board-charges-thomas.html | QUEENS DISTRICT SEEKS BOOK BAN | True | By Leonard Ruder | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/2-saigon-senators-say-minh-could-win.html | 2 Saigon Senators Say Minh Could Win | True | By Tad Szule Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/government-of-uruguay-to-purchase-private-bank.html | Government of Uruguay To Purchase Private Bank | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/arafat-says-guerrillas-have-no-choice-but-to-fight-on-against.html | Arafat Says Guerrillas Have No Choice, but to Fight On Against Hussein | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/schedule-logjam.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/gypsy-moth-medicine.html | Letters to the Editor | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/mansfield-hopes-the-house-will-test-impounding-issue.html | Mansfield Hopes the House Will Test Impounding Issue | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/pay-rise-averts-canadian-rail-strike.html | Pay Rise Averts Canadian Rail Strike | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/foe-bolsters-force-in-laos.html | Foe Bolsters Force In Laos | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/bert-gilden-novelist-is-dead-coauthor-of-hurry-sundown.html | Bert Gilden, Novelist, Is Dead; Coâ€¦â€™Author of â€¦â€™Hurry Sundownâ€¦â€™ | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/court-upholds-ruling-on-dormitory-living.html | Court Upholds Ruling On Dormitory Living | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/aid-to-democratic-india.html | Aid to Democratic India | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/astros-top-dodgers-for-dierker-5-to-2.html | ASTROS TOP DODGERS FOR DIERKER, 5 TO 2 | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/gulf-pressed-on-angola-by-presbyterian-group.html | Gulf Pressed on Angola By Presbyterian Group | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/high-court-refuses-to-hear-jersey-plea-on-school-prayers.html | High Court Refuses To Hear Jersey Plea On School Prayers | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/city-hall-once-madhouse-site-some-people-ask-whats-new.html | City Hall Once Madhouse Site; Some People Ask: What's New? | True | By Edward Ranzal | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/two-flee-to-west-berlin.html | Two Flee to West Berlin. | True | | 1999-03-24 | RE0000667911 | B00000658855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/benedict-f-dolbin-a-sketch-artist-871.html | BENEDICT F. DOLBIN, A SKETCH ARTIST, 87 | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/treatment-clue-in-cancer-hinted-study-suggests-a-key-may-unlock.html | TREATMENT CLUE IN CANCER HINTED | True | By Jane E. Brody Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/black-sheriff-enters-plea.html | Black Sheriff Enters Pica | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/tenacious-investigator-joseph-fisch.html | Man in the News | True | By Robert D. McFadden | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/times-considering-the-sale-of-wqxr.html | TIMES CONSIDERING THE SALE OF WQXR | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/borgas-a-blind-writer-with-insight.html | Borgas, a Blind Writer With Insight | True | By Israel Shenker | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/delay-is-refused-on-flexible-fees-suit-to-curb-big-board-is.html | DELAY IS REFUSED ON FLEXIBLE FEES | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/firemen-and-city-in-tentative-pact-on-pay-of-14150-full-pension.html | FIREMEN AND CITY IN TENTATIVE PACT ON PAY OF $14,150 | True | By Damon Stetson | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/theater-benefit-parties-a-howto-session.html | Theater Benefit Parties: A Howâ€šÃ„Â¢To Session | True | By Lisa Rammel Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/state-investigator-links-corrupt-police-to-heroin-corrupt-police.html | State Investigator Links Corrupt Police to Heroin | True | By David Burnham | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/maureen-forrester-artistry-in-song.html | Maureen Forrester: Artistry in Song | True | By Donal Henahan | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/new-jersey-gi-dies-in-war.html | New Jersey C.I. Dies in War | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/981-high-school-students-win-rotc-scholarships.html | 981 High School Students Win R.O.T.C. Scholarships | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/jersey-is-upheld-on-residency-law.html | JERSEY IS UPHELD ONâ€šÃ„Â¢RESIDENCY LAW | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/bold-and-able-wins-lifts-derby-hopes.html | Bold and Able Wins, Lifts Derby Hopes | True | By Joe Nichols | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/lockheed-meeting-put-off-to-july-6-from-may-4.html | Lockheed Meeting Put Off To July 6 From May 4 | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/pirates-face-picketing-threat-at-opener-today-beer-sale-rights.html | Pirates Face Picketing Threat at Opener Today | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/st-johns-staff-is-an-exception-to-college-pitching-mediocrity.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/levin-official-resigns.html | Levin Official Resigns | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/magnus-magnusson.html | MAGNUS MAGNUSSON | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/yahya-appeals-to-soviet.html | Yahya Appeals to Soviet | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/seaver-faces-expos-mets-and-expos-open-here-today.html | Seaver Faces Expos | True | By Joseph Durso | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/acc-to-allow-members-to-play-south-carolina.html | A.C.C. to Allow Members To Play South Carolina | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/indians-accuse-utility.html | Indians Accuse Utility | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/forest-service-assailed-for-clearcutting-as-senate-panel-opens.html | Forest Service Assailed for â€šÃ„Â¢Clearâ€šÃ„Â¢Cuttingâ€šÃ„Â¢' as Senate Panel Opens Hearings | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/allende-is-given-mandate-by-vote-bloc-in-chile-wins-4973-of-ballots.html | ALLENDE IS GIVEN MANDATE BY VOTE | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/earnings-dip-at-hanover-corp-firstquarter-results-earnings-figures.html | Earnings Dip at Hanover Corp.; | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/city-will-get-65million-model-cities-grant-20million-still-unspent.html | City Will Get $65â€šÃ„Â¢Million Model Cities Grant | True | By Robert E. Tomasson | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/-mothrmarie-a-callahan-ex-head-of-georgian-court.html | Mother Marie A. Callahan, Exâ€šÃ„Â¢Head of Georgian Court | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/new-german-jet-displayed.html | New German Jet Displayed | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/dance-melodrama-by-george-faison-opposes-drug-use.html | Dance Melodrama By George Faison Opposes Drug Use | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/tv-worthwhile-sunday.html | TV: Worthwhile Sunday | True | By John J. O'Connor | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/yields-rise-again-on-utility-bonds-but-institutions-are-aloof-and.html | YIELDS RISE AGAIN ON UTILITY BONDS | True | By John H. Allan | 1999-03-24 | RE0000667911 | B00000658855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/export-slowing-seen-slower-growth-in-exports-seen.html | Export Slowing Seen | True | By Brendan Jones | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-5-no-title.html | Article 5 â€Ã‚Â® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/strike-by-teachers-goes-on-at-newark.html | STRIKE BY TEACHERS GOES ON AT NEWARK | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/foreign-delegates-meeting-workers-in-moscow.html | Foreign Delegates Meeting Workers in Moscow | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/the-endangered-mason-act.html | The Endangered Mason Act | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/new-jazz-group-full-of-promise-sextet-the-contemporaries-has.html | NEW JAZZ GROUP FULL OF PROMISE | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/citys-welfare-case-rise-less-than-predicted.html | City's Welfare Case Rise Less Than Predicted | True | By Peter Kihss | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/miss-craig-pleases-in-city-opera-debut.html | MISS CRAIG PLEASES IN CITY OPERA DEBUT | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/chinese-now-represented-on-human-rights-board.html | Chinese Now Represented On Human Rights Board | True | BY Murray Schumach | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/crowded-democratic-primary-seen-for-manhattan-surrogacy.html | Crowded Democratic Primary Seen for Manhattan Surrogacy | True | By Clayton Knowles | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/police-union-men-second.html | Letters to the Editor | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/no-substitute-for-peace.html | No Substitute for Peace | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/12-are-appointed-to-building-panel-members-of-unit-to-stabilize.html | 12 ARE APPOINTED TO BUILDING PANEL | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/tokyo-candidates-campaign-in-color-issues-are-played-down-in.html | TOKYO CANDIDATES CAMPAIGN IN COLOR | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/poindexter-trial-under-way-here-us-alleges-he-â€Ã‚Â®Harboredâ€Ã‚Â´-angela-davis-for-weeks.html | POINDEXTER TRIAL UNDER WAY HERE U.S. Alleges He â€Ã‚Â®Harboredâ€Ã‚Â´ Angela Davis for Weeks | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/selective-issues-lift-stock-prices-dow-gains-203-to-90507-as-oil.html | SELECTIVE ISSUES LIFT STOCK PRICES | True | By Alexander R. Hammer | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/vietnamese-post-fights-off-waves-of-enemy-troops-heavy-shelling.html | VIETNAMESE POST FIGHTS OFF WAVES OF ENEMY TROOPS | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/nun-appeals-court-decision.html | Nun Appeals Court Decision | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/dayan-suggests-israel-keep-west-bank.html | Dayan Suggests Israel Keep West Bank | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/pentagon-management-patterns.html | Letters to the Editor | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/bank-bombed-in-california.html | Bank Bombed in California | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/julius-paider-jr.html | JULIUS PAIDER JR. | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-10-no-title.html | Article 10 â€Ã‚Â® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/mills-backed-for-president.html | Mills Backed for President | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/carnegie-commission-urges-the-states-to-spur-aid-to-colleges.html | Carnegie Commission Urges the States to Spur Aid to Colleges. | True | By M. S. Handler | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/tvs-pentagon-divides-the-media.html | News Analysis | True | By Jack Gould | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/hulme-assigned-to-indy-car.html | Hulme Assigned to Indy Car | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/vietnam-peasants-return-to-a-hamlet-hungry-and-bitter-toward-regime.html | Vietnam Peasants Return to a Hamlet, Hungry and Bitter Toward Regime | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/the-consequences-of-laos.html | The Consequences of Laos | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/two-more-drivers-added-to-series.html | Two More Drivers Added to Series | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/how-to-end-the-war-now.html | How to End the War Now | True | By Don Luce | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/railway-slowdown-in-britain.html | Railway Slowdown in Britain | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/new-injury-hits-canadiens.html | New Injury Hits Canadiens | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/no-fault-insurance.html | Letters to the Editor | True | | 1999-03-24 | RE0000667911 | B00000658855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/tara-suspension-lifted.html | Tara Suspension Lifted | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/bronx-river-channel-an-urban-junkyard-bronx-rivers-winding-channel.html | Bronx River Channel: An Urban Junkyard | True | By Michael T. Kaufman | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/wood-field-and-stream-floridas-sport-fishing-guides-and-skippers.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/gardner-is-optioned.html | Gardner Is Optioned | True | By Hurray Crass Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/pentagon-reports-chinese-sent-more-troops-to-laos.html | Pentagon Reports Chinese Sent More Troops to Laos | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/jersey-assembly-votes-welfare-cuts.html | Jersey Assembly Votes Welfare Cuts | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/fund-type-of-accounts-run-by-banks-is-barred-high-court-overturns.html | Fund Type of Accounts Run by. Banks Is Barred | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/twa-and-united-seek-talks-on-cutting-flights.html | T.W.A. and United Seek Talks on Cutting Flights | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/2-bombings-in-san-juan.html | 2 Bombings in San Juan | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/who-pays-the-bills.html | Who Pays the Bills? | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/stage-olathe-response-things-not-imagined-feature-of-work.html | Stage: â€¦Â²Olathe Responseâ€¦Â.Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/brazil-sweeps-cup-tennis-against-bolivians-5-to-0.html | Brazil Sweeps Cup Tennis Against Bolivians, 5 to 0 | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/big-board-is-cool-to-nasdaq-plan-opposes-use-of-new-system-for.html | BIG BOARD IS COOL TO â€¦Â²NASDAQâ€¦Â.Â´ PLAN | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/albatross-sold-for-1-14million-stan-dancer-to-train-and-drive-1970s.html | ALBATROSS SOLD FOR $1Â¬Â¹â€¦Â.Â®MILLION | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/unregistered-weapon-ban-upheld-by-supreme-court-unanimous-ruling.html | Unregistered Weapon Ban Upheld by Supreme Court | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/drought-imperils-florida-everglades.html | Drought Imperils Florida Everglades | True | By Jon Nordirevier Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/15-of-75-black-artists-leave-as-whitney-exhibition-opens.html | 15 of 75 Black Artists Leave As Whitney Exhibition Opens | True | By Grace Glueck | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/pacers-beat-pros-9190-for-30-lead-in-playoffs.html | Pacers Beat Pros, 91â€¦Â.Â®90, For 3â€¦Â.Â®0 Lead in Playoffs | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/dassault-predicts-us-will-construct-an-sst.html | Dassault Predicts U.S. Will Construct an SST | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/harold-felber.html | HAROLD FELBER | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/nixon-back-at-white-house.html | Nixon Back at White House | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/bill-on-eximbank-passes-in-senate-measure-to-expand-loans-to.html | BILL ON EXIMBANK PASSES IN SENATE | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/carlmays-yankee-whose-pitch-killed-batter-in-1920-is-dead.html | Carl Mays, Yankee Whose Pitch Killed Batter in 1920, Is Dead | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/march-net-inflow-rose-for-us-savings-bonds.html | March Net Inflow Rose For U.S. Savings Bonds | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/using-tv-to-sell-lots-of-land.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/chrysler-expects-gain-20c-quarter-net-seen-chrysler-profit-seen-in.html | Chrysler Expects Gain; | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/brandt-promises-to-help-bring-britain-into-common-market.html | Brandt Promises to Help Bring Britain Into Common Market | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/panthers-dismissal-move-is-turned-down-by-murtagh.html | Panthers Dismissal Move Is Turned Down by Murtagh | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/buchanan-to-fight-ramos.html | Buchanan to Fight Ramos | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/ammunition-abandoned.html | Ammunition Abandoned | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/goodyear-expects-dip-in-quarter-net-goodyear-sees-dip-for-quarter.html | Goodyear Expects Dip in Quarter Net | True | By Clare M. Reckert | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/auto-writers-vote-petty-top-racer.html | Auto Writers Vote Petty Top Racer | True | | 1999-03-24 | RE0000667911 | B00000658855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/owen-and-modell-in-nfl-defense-deny-blacklisting-charges-after-jury.html | OWEN AND MODELL IN N.F.L. DEFENSE | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/braves-defeat-reds-74-atlanta-helped-by-6-errors-millan-star.html | Braves Defeat Reds, 7â€šÃ„Ã´4 | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/squatters-fight-police-in-italy-1000-led-by-ultraleftists-fail-to.html | SQUATTERS FIGHT POLICE IN ITALY | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/telegrams-by-mail-to-arrive-in-a-day-under-new-service.html | Telegrams by Mail To Arrive in a Day Under New Service | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/boggs-demands-that-hoover-quit-accuses-fbi-of-tapping-congressmens.html | BOGGS DEMANDS THAT HOOVER QUIT | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/fordham-gets-crotty-school-basketball-star-68-long-islander-widely.html | Fordham Gets Crotty, School Basketball Star | True | By Sam Goldaper | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/eastland-urges-bolstering-of-internal-security-laws.html | Eastland Urges Bolstering Of Internal Security Laws | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/hernandez-bout-april-22.html | Hernandez Bout April 22 | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/stage-writers-hear-talks-on-innovation.html | STAGE WRITERS HEAR TALKSON INNOVATION | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/when-you-build-your-own-house-it-helps-to-have-friends.html | When You Build Your Own House, It Helps to Have Friends | True | By Rita Reif Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/mayors-environment-unit-sets-up-phone-service.html | Mayor's Environment Unit Sets Up Phone Service | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/13-accused-here-of-torturing-girls-to-force-them-into-prostitution.html | 13 Accused Here of Torturing Girls To Force Them Into Prostitution Ring | True | By Martin Arnold | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/charles-philbrick-2d-48-dies-poet-was-professor-at-brown.html | Charles Philbrick 2d, 48, Dies; Poet Was Professor at Brown | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/territory-reported-held.html | Territory Reported Held | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/theismann-spurns-dolphins-and-signs-argonauts-contract.html | Theismann Spurns Dolphins and Signs Argonauw Contract | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/a-plan-to-curb-inflation.html | A Plan To Curb Inflation | True | By Sidney Weintraub | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/stock-trading-is-started-under-negotiated-rates-stock-trading-is.html | Stock Trading Is Started Under Negotiated Rates | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/nader-aides-pollution-data-stir-hawaii.html | Nader Aide's Pollution Data Stir Hawaii | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/knicks-bullets-to-meet-tonight-for-one-reason-or-another-most.html | KNICKS, BULLETS TO MEET TONIGHT | True | By Leonard Koppett | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/turning-against-the-poor.html | Letters to the Editor | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/mccloskeys-challenge.html | McCloskey's Challenge | True | By William V. Shannon | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/3-die-as-truck-hits-train.html | 3 Die as Truck Hits Train | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/continuing-repression-is-questioned-in-brazil-some-brazilians.html | Continuing Repression Is Questioned in Brazil | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/pro-skiing-soars-to-350000-peak-purses-make-big-jump-for-next.html | PRO SKIING SOARS TO $360,000 PEAK | True | By Michael Stuauss | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/gertrude-kappel-once-a-met-star-in-sopranonoted-for-roles-wagnerian.html | GERTRUDE KAPPEL, ONCE A MET STAR | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-11-no-title.html | College and School Results | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/miss-biondo-is-wed-to-designer.html | Miss Biondo Is Wed to Designer | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/twowoman-agency-is-looking-for-clients.html | Advertising | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/adolescent-new-town-grows-in-arizona.html | Talk of Lakefiavasu City | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/apollo-15-test-postponed.html | Apollo 15 Test Postponed | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/the-making-of-a-terrorist.html | Books of The Times | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/jewelry-thats-fun-jewelry-with-a-serious-purpose.html | Shop Talk | True | | 1999-03-24 | RE0000667911 | B00000658855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/sales-in-stores-gained-in-march-late-easter-took-its-toll-in.html | SALES IN STORES GAINED IN MARCH | True | By Isadore Barmash | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/morodi-outpoints-vitale.html | Morodi Outpoints Vitale | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/pakistan-airlift-on-for-americans-other-foreigners-included-on.html | PAKISTAN AIRLIFT ON FOR AMERICANS | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/corning-results-down-in-quarter-sales-and-earnings-drops-laid-to.html | CORNING RESULTS DOWN IN QUARTER | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/54-vote-allows-revocation-for-some-nonresidents.html | HIGH COURT BACKS CITIZENSHIP CURB | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/oral-history-aide-named.html | Oral History Aide Named | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/economic-lift-urged.html | Economic Lift Urged | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/taxi-revenues-reported-higher-since-fare-rise.html | Taxi Revenues Reported Higher Since Fare Rise | True | By Frank J. Prial | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/foreign-press-criticizes-nixons-decision-on-calley.html | Foreign Press Criticizes Nixon's Decision on Galley | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/auto-sales-up-in-march-only-amc-down-auto-sales-rose-for-march-2131.html | Auto Sales Up in March | True | By Jerry M. Flint | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/french-derby-hope-suffers-broken-leg.html | FRENCH DERBY HOPE SUFFERS BROKEN LEG | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/spain-lowers-bank-rate.html | Spain Lowers Bank Rate | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/city-taxes-may-rise-but-dont-count-on-it.html | City Taxes May Rise, But Don't Count on It | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/prices-are-mixed-in-amex-trding-the-active-issues-however-generally.html | PRICES ARE MIXED IN AMEX TRADING | True | By Douglas W. Cray | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/knicks-and-bullets-evenly-matched.html | Knicks and Bullets Evenly Matched | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/pianist-talks-but-the-subject-isnt-music.html | Pianist Talks â€šÃ„Â® But the Subject Isn't Music | True | By Enid Nemy | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/boston-reporter-hired-as-muskie-press-aide.html | Boston Reporter Hired As Mollie Press Aide | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/screen-inscrutable-snow-country.html | Screen: Inscrutable 'Snow Country' | True | By Howard Thompson | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/mcgill-optimistic-on-open-enrollment.html | McGill Optimistic on Open Enrollment | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/argentine-leader-sees-end-of-military-rule-in-3-years.html | Argentine Leader Sees End Of Military Rule in 3 Years | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/horlen-is-sidelined.html | Horlen Is Sidelined | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/a-police-officer-wins-trial-delay-lieutenant-ward-scheduled-to-face.html | A POLICE OFFICER WINS TRIAL DELAY | True | By Juan M. Vasquez | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/mitchell-assails-boggs.html | Mitchell Assails Boggs | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/trail-raided-again.html | Trail Raided Again | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/assembly-votes-cuts-in-welfare-most-recipients-lose-10-medicaid.html | ASSEMBLY VOTES CUTS IN WELFARE Most Recipients Lose 10% â€šÃ„Â®Medicaid Also Reduced | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/richmond-told-to-step-up-desegregation-of-schools.html | Richmond Told to Step Up Desegregation of Schools | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/no-comment-on-fulbright.html | No Comment on Fulbright | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/new-recess-is-taken-in-bobby-seale-case.html | NEW RECESS IS TAKEN IN BOBBY SEALE CASE | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/mark-bernsteilq-of-willark-82-leader-in-service-advising-on-retail.html | MARK BERNSTEIN OF WILIMARK, 82 | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/resistance-designates-capital.html | Resistance Designates Capital | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/diminishing-pleasures.html | Letters to the Editor | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/nixon-is-cautious-on-aid-to-movies-sympathetic-at-a-meeting-with-22.html | NIXON IS CAUTIOUS ON AID TO MOVIES | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/philip-returns-to-london.html | Philip Returns to London | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/princeton-to-race-navy-at-9-event-rowing-regatta.html | Princeton to Race Navy at 9â€šÃ„Â°Event Rowing Regatta | True | By William N. Wallace | 1999-03-24 | RE0000667911 | B00000658855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/publication-director-named.html | Publication Director Named | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/trucks-to-gather-tiny-parks-trash-city-ending-system-of-litter.html | TRUCKS TO GATHER TINY PARKSâ€™ TRASH | True | By Deirdre Carmody | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/coast-bank-merger-is-planned-95million-price-tag-companies-take.html | Merger News | True | By H. Erich Heinemann | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/virtuoso-music-by-isaac-stern-marks-recital.html | Virtuoso Music By Isaac Stern Marks Recital | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/bartok-quartets-given-at-concert-juilliard-string-ensemble-is.html | BARTOK QUARTETS GIVEN AT CONCERT | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/abernathy-leads-protest-on-wall-st.html | Abernathy Leads Protest on Wall St. | True | By James F. Clarity | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/article-9-no-title.html | Article 9 â€Š,Â® No Title | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/mrs-salo-bochner.html | MRS. SALO BOCHNER | True | | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/more-americans-getting-that-home-away-from-home.html | More Americans Getting That Home Away From Home | True | BY Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/senators-take-opener-bosman-blanks-athletics-80-with-6hitter.html | Senators Tale Opener; | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-06 | 1971-04-06 | https://www.nytimes.com/1971/04/06/archives/market-place-debate-goes-on-over-surcharge.html | Market PLACE | True | By Robert Metz | 1999-03-24 | RE0000667911 | B00000658855 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/freed-marine-on-leave.html | Freed Marine on Leave | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/communal-group-quits-its-farm-in-tennessee.html | Communal Group. Quits Its Farm in Tennessee | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/floridians-defeat-colonels-120-to-102.html | FLORIDIANS DEFEAT COLONELS, 120 To 102 | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/for-a-mens-line-a-corner-of-its-own.html | Shop Talk | True | By Virginia Lee Warren | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/march-parking-fines-a-record.html | March Parking Fines a Record | True | By Frank J. Prial | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/18yearold-vote-speeded-over-us-13-states-have-ratified-approval-is.html | 18â€Š,Â°YEARâ€Š,Â°OLD VOTE SPEEDED OVER U.S. 13 States Have Ratifiedâ€Š,Â®Approval Is Near in 19 | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/roundup-lolich-at-world-series-pitch-in-tiger-opener.html | Roundup: Lolich at World Series Pitch in Tiger Opener | True | By Marty Ralbovsky | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/scribner-backed-on-school-editors-board-upholds-prior-review-of.html | SCRIBNER BACKED ON SCHOOL EDITORS Board Upholds Prior Review of Official Publications | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/smoking-foe-sees-anticigarette-trend.html | Smoking Foe Sees Antiâ€Š,Â°Cigarette Trend | True | By Jane E. Brody Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/50mile-winds-sweep-area-air-and-ground-traffic-slowed.html | 50â€Š,Â°Mile Winds Sweep Area; Air and Ground Traffic Slowed | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/inco-tries-to-cut-turnover-in-mining-town-inco-attempts-to-cut.html | Inco Tries to Cut Turnover in Mining Town | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/abernathy-is-arrested-in-a-p-demonstration.html | Abernathy Is Arrested in A. & P. Demonstration | True | By Lesley Oelsner | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/colleagues-offer-tributes-to-burns.html | COLLEAGUES OFFER TRIBUTES TO BURNS | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/drought-in-kenya-results-in-famine.html | Drought in Kenya Results in Famine | True | By Charles Mohr Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/nixon-offers-bill-to-settle-claims-of-alaskan-natives.html | Nixon Offers Bill to Settle Claims of Alaskan Natives | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/the-making-of-the-annual-city-expense-budget-the-making-of-the.html | The Making of the Annual City Expense Budget | True | By Martin Tolchin | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/black-artists-on-view-in-2-exhibitions.html | Black Artists on View in 2 Exhibitions | True | By John Canaday | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/2drace-tony-rides-again.html | 2dâ€Š,Â°Race Tony Rides Again | True | By Michael Strauss | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/article-1-no-title.html | Article 1 â€Š,Â²â€Š,Â° No Title | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/union-pacific-eastern-gas-form-coalmining-venture.html | Union Pacific, Eastern Gas Form Coalâ€Š,Â°Mining Venture | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/council-in-angry-session-adds-6-members-to-elections-board-council.html | Council, in Angry Session, Adds 6 Members to Elections Board | True | | 1999-03-24 | RE0000667913 | B00000658857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/pacification-push-begun-in-vietnam-new-program-most-costly-yet.html | PACIFICATION PUSH BERIN IN VIETNAM | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/newman-shows-amazing-speed-at-harpsichord-his-facility-as.html | Newman Shows Amazing Speed at Harpsichord | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/israeli-bloc-asks-shift-in-borders-party-convention-opposes-a-total.html | ISRAELI BLOC ASKS SHIFT IN BORDERS | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/football-transactionsi.html | Football Transactions | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/husseins-premier-wasfi-mustafa-tal.html | Man in the News | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/dollar-pressure-appears-easing-european-monetary-groups-regard.html | DOLLAR PRESSURE APPEARS EASING | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/key-to-soviet-intentions.html | Letters to the Editor | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/boggs-sees-peril-to-us-from-fbi-suggests-actions-of-hoover-violate.html | BOGGS SEES PERIL TO U.S. FROM F.B.I. Suggests Actions of Hoover Violate Bill of Rights | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/pro-football-tv-guide-will-kick-off-next-season.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/woman-dies-in-jersey-fire.html | Woman Dies in Jersey Fire | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/bond-prices-end-a-2week-decline-taexempt-and-corporate-yields-are.html | BOND. PRICES END A 2â€šÃ„Â"WEEK DECLINE | True | By John H. Allan | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/no-complaints-to-leaders.html | No Complaints to Leaders | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/south-vietnamese-commandos-attack-enemy-base-in-laos-in-a-10hour.html | South Vietnamese Commandos Attack Enemy Base in Laos in a 10â€šÃ„Â"Hour Raid | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/memorex-is-suing-ibm-for-1billion-in-damages.html | Memorex Is Suing I.B.M. For $1â€šÃ„Â"Billion in Damages | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/nets-trim-squires-lead-to-21-on-135131-victory.html | Nets Trim Squiresâ€šÃ„Â´ Lead To2â€šÃ„Â"1 on 135â€šÃ„Â"131 Victory | True | By Neil Aividur Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/mexicanamericans-win.html | Mexicanâ€šÃ„Â"Americans Win | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/allendes-stronger-mandate.html | Allende's Stronger Mandate | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/pakistanis-get-asylum.html | Pakistanis Get Asylum | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/policemen-advised-of-reporters-right-to-cover-the-news.html | Policemen Advised Of Reportersâ€šÃ„Â´ Right To Cover the News | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/nelson-s-hurlbuti.html | NELSON S. HURLBUTT | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/3-choreographers-show-their-work-in-bill-at-cubiculo.html | 3 Choreographers Show Their WorkIn Bill at Cubiculo | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/house-panel-ties-pensions-to-prices.html | House Panel Ties Pensions to Prices | True | BY Marjorie Huner Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/ensemble-is-heard-in-ruyneman-work.html | ENSEMBLE IS HEARD IN RUYNEMAN WORK | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/detergent-maker-sues-on-labeling-lever-asks-court-to-block-proposed.html | DETERGENT MAKER SUES ON LABELING | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/bulls-defeated-by-lakers-10998-los-angeles-club-captures-western.html | BULLS DEFEATED BY LAKERS, 10918 | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/text-of-calley-prosecutors-letter-to-the-president.html | Text of Calley Prosecutor's Letter to the President | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/extent-of-job-cut-argued-in-albany-first-employes-dismissed-ask-if.html | EXTENT OF JOB CUT ARGUED IN ALBANY | True | By Frank K. Clines Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/washington-for-the-record-april-6-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/defense-opens-in-trial-of-13-panthers.html | Defense Opens in Trial of 13 Panthers | True | By Edith Evans Asbury | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/editor-ordered-deported.html | Editor Ordered Deported | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/state-senate-passes-welfare-changes.html | State Senate Passes Welfare Changes | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/exchanges-seeking-to-fill-saul-and-lasker-positions-amess-kolton.html | Exchanges Seeking to Fill Saul and Lasker Positions | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/kosygin-emphasizes-consumer-goods.html | Kosygin Emphasizes Consumer Goods | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/bullets-coach-a-most-unhappy-fella.html | Bulletsâ€šÃ„Ã¹ Coach a Most Unhappy Fella | True | By Thomas Rogers | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/curfew-imposed-in-ceylon-unrest.html | CURFEW IMPOSED IN CEYLON UNREST | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/school-boards-association-elects-national-president.html | School Boards Association Elects National President | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/moon-dust-is-being-given-to-scientists-around-world.html | Moon Dust Is Being Given To Scientists Around World | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/pentagon-halts-army-ad-drive-after-other-services-complain.html | Pentagon Halts Army Ad Drive After Other Services Complain | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/legislation-sought-by-pennsy-trustees.html | LEGISLATION SOUGHT BY PENNSY TRUSTEES | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/futures-of-cocoa-advance-in-price-all-options-but-one-rise-the.html | FUTURES OF COCOA ADVANCE IN PRICE | True | By James S. Nagle | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/3-expolicemen-tell-state-inquiry-of-their-involvement-in-heroin.html | 3 Exâ€šÃ„Ã¹Policemen Tell State Inquiry of Their Involvement in Heroin Traffic | True | By David Burnham | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/offtrack-dress-rehearsal-sets-the-stage-for-tomorrow.html | Offtrack Dress Rehearsal Sets the Stage for Tomorrow | True | By Steve Cady | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/the-guggenheim-cancels-haackes-show.html | The Guggenheim Cancels Haacke's Show | True | By Grace Glueck | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/kansas-votes-for-18s.html | Kansas Votes for 18's | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/poindexter-jury-hears-18-testify-told-he-and-angela-davis-traveled.html | POINDEXTER JURY HEARS 18 TESTIFY | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/-war-crimes-testimony.html | â€šÃ„Ã²War Crimesâ€šÃ„Ã¹ Testimony | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/the-spoken-word-links-new-and-newer-music.html | The Spoken Word Links New and Newer Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/kosygin-proposes-alleurope-grid-he-says-joint-electric-net-might-be.html | KOSYGIN PROPOSES ALLâ€šÃ„Ã²EUROPE GRID | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/bridge-par-contests-almost-extinct-presented-many-challenges.html | Bridge: Par Contests, Almost Extinct, Presented Many Challenges | True | By Alan Truscott | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/king-hussein-gives-fedayeen-deadline.html | KING HUSSEIN GIVES FEDAYEEN DEADLINE | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/tv-and-radio-schedule.html | TV and Radio Schedule | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/foe-seizes-posts-in-laos.html | Foe Seizes Posts in Laos | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/market-finishes-sharply-higher-trading-is-the-heaviest-in-3-weeks.html | MARKET FINISHES SHARPLY HIGHER | True | By Alexander R. Hammer | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/lewis-6bubbr-75-of-tobaijo-firm-lorillard-executive-dies-chairman.html | LEWIS GRUBER, 75, OF TOBACCO FIRM | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/nations-muting-comment-on-pakistan-to-avoid-inflaming-the-trouble.html | Nations Muting Comment on Pakistan To Avoid Inflaming the Trouble There | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/nixon-abortion-stand-assailed-by-planned-parenthood-doctors.html | Nixon Abortion Stand Assailed By Planned Parenthood Doctors | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/red-sox-top-yanks-31-lyttle-put-out-at-plate-in-8th-culp-victor.html | Red Sox Top Yanks 34 | True | BY Murray Chass Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/eugenef-moran-jr-1-of-towing-company.html | EUGENE F. MORAN JR. OF TOWING COMPANY | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/nixon-and-muskie-on-abortion.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/igor-stravinsky-an-inventor-of-whose-works-created-a.html | Igor Stravinsky: An â€šÃ„Ã²Inventor of Musicâ€šÃ„Ã¹ Whose Works Created a Revolution | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/police-aid-bill-reoffered.html | Police Aid Bill Reoffered | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/no-triumphant-generals.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/rocky-discovers-a-land-of-believers.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/bill-would-save-wild-river.html | Bill Would Save Wild River | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/rangers-to-start-playoffs-tonight-3-injured-leafs-regulars-plante.html | RANGERS TO START PLAYOFFS TONIGHT | True | By Gerald Eskenazi | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/former-broker-is-indicted-on-stolensecurity-charge.html | Former Broker Is Indicted On Stolenâ€šÃ„Ã²Security Charge | True | | 1999-03-24 | RE0000667913 | B00000658857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/us-is-said-to-plan-to-replace-korry-as-envoy-in-chile.html | U.S. Is Said to Plan To Replace Korry As Envoy in Chile | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/music-figures-in-tribute.html | Music Figures in Tribute | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/edward-j-schenk.html | EDWARD J. SCHENK | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/an-inventor-yes.html | Letters to the Editor | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/high-cost-of-thieu-victory.html | Letters to the Editor | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/columbia-votes-197172-budget-with-deficit-cut-by-5million.html | Columbia Votes 1971â€šÃ„Â"72 Budget With Deficit Cut by $5â€šÃ„Â"Million | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/italys-unions-confirm-plan-for-general-strike-today.html | Italy's Unions Confirm Plan For General Strike Today | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/tape-of-phone-talk-with-key-witness-heard-at-crimmins-trial.html | Tape of Phone Talk With Key Witness Heard at Crimmins Trial | True | By Lacey Fosburgh | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/sale-planned-for-some-of-cummins-engine-stocks.html | Merger News | True | By Leonard Sloane | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/paul-scott-mowrer-dies-at3-won-puhtzer-ascorrespondent.html | Paul Scott Mowrer Dies at 83; Won Pulitzer as Correspondent | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/the-sluggish-70s-thesis-holds-long-expansion-of-soaring-60s.html | Economic Analysis | True | By Leonard S. Silk | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/new-cases-cited-in-reading-tests.html | NEW CASES CITED IN READING TESTS | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/marriage-announcement-1-no-title.html | Aniversaries | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/greatest-of-composers.html | Greatest of Composers | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/jes1ca-lewis-dies-ex-operatio-1n6er-j.html | JESSICA LEWIS DIES; EXâ€šÃ„Â"OPERATIC SINGER | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/incentive-is-urged-for-steel-industry.html | INCENTIVE IS URGED FOR STEEL INDUSTRY | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/2-coast-banks-are-bombed.html | 2 Coast Banks Are Bombed | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/no-arms-race-for-mideast.html | Letters to the Editor | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/130000-tenants-face-a-rent-rise-some-controlled-units-here-to.html | 130,000 TENANTS FACE A RENT RISE | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/tv-an-early-morning-appraisal-of-calley-trial-today-show-presents.html | TV: An Earlyâ€šÃ„Â"Morning Appraisal of Galley Trial | True | By John J. O'Connor | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/fans-left-waiting-as-nascar-eyes-tv.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/sharp-drop-found-in-parish-schools-study-predicts-1800-fewer-in.html | SHARP DROP FOUND IN PARISH SCHOOLS Study Predicts 1,800 Fewer in 1975 if Rate Continues | True | By Gene Currivan | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/3-radicals-appear-victors-in-berkeley-city-election-3-berkeley.html | 3 Radicals Appear Victors In Berkeley City Election | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/ge-division-sets-layoff.html | G.E. Division Sets Layoff | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/calley-prosecutor-asserts-nixon-undermines-justice-letter-to.html | Colley Prosecutor Asserts Nixon Undermines Justice | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/welfare-and-economy.html | Letters to the Editor | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/knicks-turn-back-bullets-in-opener-here-112111-knicks-set-back.html | Knicks Turn Back Bullets In Opener Here, 112â€šÃ„Â"111 | True | By Leonard Koppett | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/4in-house-plan-hearings-on-war-democratic-panel-to-conduct-inquiry.html | 4 IN HOUSE PLAN HEARINGS ON WAR | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/bloodbath-in-bengal.html | Bloodbath in Bengal | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/students-to-protest-war.html | Students to Protest Wad | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/gis-in-vietnam-await-nixon-speech-on-withdrawals.html | G.I.'s in Vietnam Await Nixon Speech on Withdrawals | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/consumer-buying-continues-surge-auto-and-home-purchases-are-holding.html | CONSUMER BUYING CONTINUES SURGE | True | By Herbert Koshetz | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/suppressing-urban-realities.html | Suppressing Urban Realities | True | | 1999-03-24 | RE0000667913 | B00000658857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/3year-ba-asked-by-state-u-head-boyer-in-inauguration-says-plan.html | 3â€šÃ„Â²YEAR B.A. ASKED BY STATE U. HEAD | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/igor-stravinsky-the-composer-dead-at-88-shook-music-world-in-1913.html | Igor Stravinsky, the Composer, Dead at 88 | True | By Donal Henahan | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/-candide-due-april-14.html | â€šÃ„Â²Candideâ€šÃ„Â´ Due April 14 | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/students-question-candidates-for-post-as-principal.html | Students Question Candidates for Post as principal | True | By M. A. Farber | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/tiny-crack-in-ohio-river-bridge-blamed-in-collapse-fatal-to-46.html | Tiny Crack in Ohio River Bridge Blamed in Collapse Fatal to 46 | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/bomb-explodes-in-school.html | Bomb Explodes in School | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/daley-wins-fifth-term-in-chicago-by-a-big-majority-daley-elected-to.html | Daley Wins Fifth Term in Chicago by a Big Majority | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/foreign-evacuees-from-east-pakistan-tell-of-grim-fight-evacuees.html | Foreign Evacuees From East Pakistan Tell of Grim Fight | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/killen-presents-english-ballads-member-of-clancy-brothers-also.html | KILLEN PRESENTS ENGLISH BALLADS | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/20-in-house-seek-welfare-plan-giving-6500-to-a-family-of-4.html | 20 in House Seek Welfare Plan Giving $6,500 to a Family of 4 | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/mets-beat-expos-in-rain-42-opener-ends-in-5th-as-seaver-gets.html | Mets Beat Expos in Rain, 4â€šÃ„Â²2; | True | By Joseph Durso | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/divided-pakistan-was-born-from-shaky-abstraction.html | Divided Pakistan Was Born From Shaky Abstraction | True | By Joseph Lelyveld | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/1970-loss-posted-by-united-brands-2million-deficit-contrasts-to.html | 1970 LOSS POSTED BY UNITED BRANDS | True | By Clare M. Reckert | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/negro-wins-in-e-st-louis.html | Negro Wins in E. St Louis | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/65000-vehicles-recalled-in-4-chrysler-campaigns.html | 65,000 Vehicles Recalled In 4 Chrysler Campaigns | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/carlo-debiasi.html | CARLO deBIASI | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/district-attorney-investigating-sanitation-union-inquiry-studying.html | District Attorney Investigating Sanitation Union | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/the-gentle-art-of-murder.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/bigcity-help-for-rural-doctor.html | Bigâ€šÃ„Â²City Help for Rural Doctor | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/women-players-invited-to-join-250000-grand-prix-of-tennis.html | Women Players Invited to Join $250,000 Grand Prix of Tennis | True | By Parton Keese | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/andrew-pucher-weds-miss-gerwin.html | Andrew Puther Weds Miss Getâ€šÃ„Â„Â°win | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/the-nostalgia-backlash.html | The Nostalgia Backlash | True | By Jeffrey st. John | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/senators-assail-railpax-system-threaten-to-end-subsidy-if-service.html | SENATORS ASSAIL RAILPAX SYSTEM | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/amex-prices-gain-as-trading-rises-index-adds-008-at-2630-495-issues.html | AMEX PRICES GAIN AS TRADING RISES | True | By William D. Smith | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/henderson-says-case-is-tainted-improper-procedures-laid-to-army-by.html | HENDERSON SAYS CASE IS TAINTED | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/college-aid-bill-offered.html | College Aid Bill Offered | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/city-deprivations-seen-in-state-cuts-welfare-medicaid-and-the.html | CITY DEPRIVATIONS SEEN IN STATECUTS | True | By Edward C. Burks | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/other-roads-to-peace.html | Letters to the Editor | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/dust-commander-retired.html | Dust Commander Retired | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/fausto-cleva-honored-by-met-opera.html | Fausto Cleva Honored by Met Opera | True | By Allen Hughes | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/total-of-38-convicted-of-murder-in-vietnam.html | Total of 38 Convicted Of Murder in Vietnam | True | | 1999-03-24 | RE0000667913 | B00000658857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/us-ties-pollution-to-four-concerns.html | U.S. TIES POLLUTION TO FOUR CONCERNS | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/australia-beats-indonesia-in-davis-cup-tennis-3-to-2.html | Australia Beats Indonesia In Davis Cup Tennis, 3 to 2 | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/article-8-no-title.html | FLORIDIANS DEFEAT COLONELS, 120 TO 102 | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/most-city-firemen-will-earn-15000.html | MOST CITY FIREMEN WILL EARN $15,000 | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/poster-to-push-federal-food-stamp-program-here.html | Poster to Push Federal Food Stamp Program Here | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/a-look-at-womens-lib-in-suburbia-the-emphasis-is-different.html | A Look at Women's Lib in Suburbia: The Emphasis Is Different | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/trot-fans-go-home-early-as-snow-cancels-7-races.html | Trot Fans Go Home Early As. Snow Cancels 7 Races | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/dr-david-b-monheit.html | DR. DAVID B. MONHEIT | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/us-table-tennis-team-gets-peking-invitation.html | U.S. Table Tennis Team Gets Peking Invitation | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/ge-plans-stadiumlike-tower-cooling-unit-would-handle-thermal.html | G.E. Plans Stadiumâ€šÃ„Â¹Like. Tower | True | By Gene Smith | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/ballantines-ad-weathers-storm.html | Advertising | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/chagall-gets-2d-rank-in-the-legion-of-honor.html | Chagall Gets 2d Rank In the Legion of Honor | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/mrs-elizabeth-ivioriarty-taught-physical-education.html | Mrs. Elizabeth Moriarty; Taught Physical Education | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/woman-oklahoma-victor.html | Woman Oklahoma Victor | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/255-profit-rise-for-quarter-reported-by-first-national-city.html | 25.5% Profit Rise for Quarter Reported by First National City | True | By H. Erich Heinemann | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/health-care-bill-held-up-over-fear-of-loss-of-jobs-job-fear-delays.html | Health Care Bill Held Up Over Fear of Loss of Jobs | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/w-r-grace-expects-drop-of-10c-a-share-for-quarter.html | W. R. Grace Expects Drop of 10c a Share for Quarter | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/manitoba-plans-to-shift-tax-load-suburbs-of-winnipeg-would-pay-more.html | MANITOBA PLANS TO SHIFT TAX LOAD | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/cambodian-troops-in-clash.html | Cambodian Troops in Clash | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/germans-to-back-batteryrun-car-electric-utility-in-west-will.html | GERMANS TO BACK BATTERYâ€šÃ„Â°RUN CAR | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/consuls-attend-still-another-dinner-their-own.html | Consuls Attend Still Another Dinnerâ€šÃ„Â®Their Own. | True | By Hobert Mcg. Thomas Jr. | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/2-councilmen-call-city-shortsighted-on-law.html | 2 Councilmen Call City Shortsighted on Law | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/cleaning-up-nations-waterways.html | Letters to the Editor | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/governor-is-firm-on-abortion-law-he-vows-to-veto-any-bill-repealing.html | GOVERNOR IS FIRM ON ABORTION LAW | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/a-lake-of-blood.html | â€šÃ„Â²A Lake of Bloodâ€šÃ„Â´ | True | By Fred Branfman | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/she-takes-her-own-breakfasts-along.html | She Takes Her Own Breakfasts Along | True | By Joan Cook | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/5-professional-men-accused-of-evading-640000-in-taxes.html | 5 Professional Men Accused of Evading $640,000 in Taxes | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ò€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/article-7-no-title.html | Article 7 â€šÃ„Ò€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/two-accused-of-tax-fraud.html | Two Accused of Tax Fraud | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/clearcutting-defended-by-timber-men.html | Clearâ€šÃ„Â°Cutting Defended by Timber Men | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/ceiling-cut-to-7-12-on-jersey-interest.html | CEILING CUT TO 7Ââ€š½% ON JERSEY INTEREST | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/us-tobacco-sees-profit-rise-of-15.html | U.S. TOBACCO SEES PROFIT RISE OF 15% | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/500000-jury-award-cut-in-half-in-lionbite-case.html | $500,000 Jury Award Cut In Half in Lionâ€šÃ„Â°Bite Case | True | | 1999-03-24 | RE0000667913 | B00000658857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/newark-negroes-fight-school-pact-shouting-halts-meeting-reporter-is.html | NEWARK NEGROES FIGHT SCHOOL PACT | True | By Fox Lutterfeeld Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/6-coast-guardsmen-killed.html | 6 Coast Guardsmen Kilted | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/3-held-in-nassau-on-drug-charges-men-accused-of-possessing-270.html | 3 HELD IN NASSAU ON DRUG CHARGES | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/edmund-6-hadra-aptired-dootor-victim-of-nazi-harassment-who.html | EDMUND G. HADRA, A RETIRED DOCTOR | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/the-symbol-of-the-avantgarde.html | An Appraisal | True | By Harold C. Schonberg | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/seats-for-merriwell-will-sell-for-5-each.html | Seats for Werriwell Will Sell for $5 Each | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/henry-w-johnstone-exaide-with-merck-co-dead-at-78.html | Henry W. Johnstone, Exâ€šÃ„Â°Aide With Merck & co., Dead at 78 | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/president-urges-revenue-sharing-in-aid-to-schools-asks-congress-to.html | PRESIDENT URGES REVENUE SHARING IN AID TO SCHOOLS | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/india-denies-deployment.html | India Denies Deployment | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/us-pullout-by-72-sought-by-hartke.html | U.S. PULLOUT BY â€šÃ„Â¶'72 SOUGHT BY HARTKE | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/clothing-union-offers-demands-it-asks-substantial-rise-in-wages.html | CLOTHING UNION OFFERS DEMANDS | True | By Damon Stetson | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/teacher-uses-rewards.html | Teacher Uses â€šÃ„Â²Rewardsâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/business-tax-cuts-get-more-protests.html | BUSINESS TAX CUTS GET MORE PROTESTS | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/winters-new-band-plays-at-fillmore.html | WINTER'S NEW BAND PLAYS AT FILLMORE | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/students-battle-police-in-seoul-2000-join-protest-against-military.html | STUDENTS BATTLE POLICE IN SEOUL | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/fbi-under-fire.html | F. B. I. Under Fire | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/pakistani-leader-plans-new-talks-with-east-aides-yahya-tells-soviet.html | PAKISTANI LEADER PLANS NEW TALKS WITH EAST'S AIDES | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/woman-shot-in-struggle-with-her-alleged-victim.html | Woman Shot in Struggle With Her Alleged Victim | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/stocks-steady-on-london-board-british-bonds-are-down-industrial.html | STOCKS STEADY ON LONDON BOARD | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/costello-report-enrages-delury-meddling-in-contract-talks-charged.html | COSTELLO REPORT ENRAGES DELURY | True | By Richard Pralon | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/wirtz-named-head-of-manpower-unit.html | WIRTZ NAMED HEAD OF MANPOWER UNIT | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/market-place-taking-a-look-at-fanny-may.html | Market Place: Taking a Look At Fanny May | True | By Robert Metz | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/new-lighting-will-be-installed-to-brighten-central-park-south.html | New Lighting Will Be Installed To Brighten Central Park South | True | By Eleanor Blau | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-07 | 1971-04-07 | https://www.nytimes.com/1971/04/07/archives/suffolk-gunman-kills-policeman-hurts-another.html | Suffolk Gunman Kills Policeman, Hurts Another | True | | 1999-03-24 | RE0000667913 | B00000658857 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/markert-to-retire-may-31-as-director-of-rockettes.html | Markert to Retire May 31 as Director of Rockettes | True | By A. H. Weiler | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/morning-rise-cut-in-price-of-bonds-longterm-treasury-issues-finish.html | MORNING RISE OUT IN PRICE OF BONDS | True | By John H. Allan | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/upstate-gi-dies-in-war.html | Upstate G.I. Dies in War | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/tigers-sign-boswell-martins-exsparmate.html | Tigers Sign Boswell, Martin's Exâ€šÃ„Â°Sparmate | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/officials-in-tokyo-cool-to-gms-deal.html | OFFICIALS IN TOKYO COOL TO G.M.'s DEAL | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/city-record-to-drop-listing-of-vouchers-for-less-than-500.html | City Record to Drop Listing of Vouchers For Less Than $500 | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/sec-sets-date-for-talk-on-backoffice-problems.html | S.E.C. Sets Date for Talk On Backâ€šÃ„Â°Office Problems | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-from-seale-criticizes-cleaver.html | LETTER FROM SEALE CRITICIZES CLEAVER | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/george-frankel-oilman-78-die5-among-philanthropies-here-i.html | GEORGE FRANKEL, OILMAN, 78, DIES | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/wood-field-and-stream-new-guide-will-help-those-who-like-to-go.html | Wood, Field and. Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667912 | B00000658856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/so-carolina-legislature-hears-frazier.html | So. Carolina Legislature Hears Frazier | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/developers-of-delaware-basin-concerned-as-opposition-grows.html | Developers of Delaware Basin Concerned as Opposition Grows | True | By David Bird Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/13-indicted-by-us-in-jersey-inquiry-gloucester-township-aides.html | 13 INDICTED BY U.S, IN JERSEY INQUIRY | True | By Ronald. Sullivan Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/agnew-calls-news-media-doubts-over-laos-a-sign-of-wide-us-masochism.html | Agnew Calls News Media Doubts Over Laos a Sign of Wide U.S. â€šÃ„Ã´Masochismâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/westinghouse-chairman-optimistic-on-71-outlook-companies-hold.html | Westinghouse Chairman Optimistic on â€šÃ„Ã´71 Outlook | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/at-root-of-newark-teacher-strike-race-and-power.html | At Root of Newark Teacher Strike: Race and Power | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/flood-loses-an-appeal-supreme-court-is-next.html | Flood Loses an Appeal | True | By Leonard Koppett | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/black-students-rampage-in-jersey-college-library.html | Black Students Rampage In Jersey College Library | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/dollar-shows-gains-in-europe-speculation-is-checked-dollar-displays.html | Dollar Shows Gains in Europe; | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/accounts-differ-at-panther-trial-witness-disputes-testimony-of.html | ACCOUNTS DIFFER AT PANTHER TRIM | True | By Edith Evans Asbury | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/roundup-pepitone-of-cubs-errs-at-home-and-on-road.html | Roundup: Pepitone of Cubs Errs at Home and on Road | True | By Marty Ralbovsky | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/safeguards-set-on-alert-system-pentagon-hopes-to-prevent-another.html | SAFEGUARDS SET ON ALERT SYSTEM | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/donaldson-reports-increase-in-profits.html | DONALDSON REPORTS â€šÃ„Ã´INCREASE IN PROFITSâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/werden-gets-award-for-golf-activities.html | WERDEN GETS AWARD FOR GOLF ACTIVITIES | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/pacers-oust-pros-102101.html | Pacers Oust Pros, 102â€šÃ„Ã²101 | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/soviet-discloses-extent-of-defense-costs.html | Soviet Discloses Extent of Defense Costs | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/quakers-assail-nixon-war-stan-philadelphia-friends-reject.html | QUAKERS ASSAP NIXON WAR STAN; | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/20th-century-discovers-an-elizabethan-genius.html | 20th Century Discovers an Elizabethan Genius | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/ecuadorian-guilty-of-aiding-illegal-immigration.html | Ecuadorian Guilty of Aiding Illegal Immigration | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/bank-group-nominates.html | Bank Group Nominates | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/reaction-to-talk-mixed-in-capitol-republicans-applaud-it-democratic.html | REACTION TO TALK MIXED IN CAPITOL | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/cadet-is-granted-discharge.html | Cadet Is Granted Discharge | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/police-lower-age-barrier.html | Police Lower Age Barrier | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/rev-ralph-s-thorn-led-church-in-bronx.html | REV. RALPH S. THORN, LED CHURCH IN BRONX | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/con-ed-rate-increase-blocked-by-the-psc.html | Con Ed Rate Increase Blocked by the P.S.C. | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/columbia-denied-use-of-reactor-aec-unit-bars-operation-of-nuclear.html | COLUMBIA DENIED USE OF REACTOR | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/lefkowitz-scores-proposal-to-expand-city-voting-unit.html | Lefkowitz Scores Proposal To Expand City Voting Unit | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/state-high-court-backs-mother-in-baby-lenore-adoption-case.html | State High Court Backs Mother In â€šÃ„Ã´Baby Lenoreâ€šÃ„Ã´ Adoption Case | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/feathered-ruler-wins-at-aqueduct-cut-the-comedy-is-second-7-of-9.html | FEATHERED RULER WINS AT AQUEDUCT | True | By Joe Nichols | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/treasury-receives-offers.html | Treasury Receives Offers | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/gaynor-flying-to-northeast.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667912 | B00000658856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/musician-who-tuned-in-to-russian-food.html | Musician Who Tuned In to Russian Food | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/-no-test-of-ideology.html | â€šÃ„Â¶ No Test of Ideology | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/board-acts-to-aid-school-budgeting-plans-2-moves-to-improve.html | BOARD ACTS TO AID SCHOOL BUDGETING | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/a-delaide-vincent-smith-is-dead-founder-of-l-1-private-school.html | Adelaide Vincent Smith Is Dead; Founder of L.I. Private School | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/salute-returned-to-a-boy-by-nixon-president-recalls-son-of-a-hero.html | SALUTE RETURNED TO A BOY BY NIXON | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/story-rights-sold-in-crimmins-case-exdefense-lawyer-says-he-signed.html | STORY RIGHTS SOLD IN CRIMMINS CASE | True | By Lacey Fosburg | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/-what-has-happened-to-us-calley-is-no-hero-neither-is-he-alone-to.html | â€šÃ„Â´What Has Happened to Us?â€šÃ„Â´ | True | By Samuel C. Brightman | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/new-drive-reported.html | New Drive Reported | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/nixon-earlier-ordered-withdrawal-of-260000.html | Nixon Earlier Ordered Withdrawal of 260,000 | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/poindexter-trial-hears-testimony-on-news-reports.html | Poindexter Trial Hears Testimony On News Reports | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/dissidents-file-suit-against-ozark-line.html | DISSIDENTS FILE SUIT AGAINST OZARK LINE | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-7-no-title.html | Article 7 â€šÃ„Â¬â€šÃ„Â¶ No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/american-illusion.html | American Illusion | True | By Michael Novak Capt. Aubrey M. Daniel 3d Prosecutor in the Calley Trial | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/midlantic-plans-jersey-bank.html | Midlantic Plans Jersey Bank | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/2-south-vietnamese-bases-are-reported-under-heavy-attack.html | 2 South Vietnamese Bases Are Reported Under Heavy Attack | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/berkeley-and-chicago.html | Berkeley and Chicago â€šÃ„Â¶ | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/raymond-l-whitney.html | RAYMOND L. WHITNEY | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/nets-turn-back-squires-130127-team-rallies-to-tie-playoff-series-at.html | BETS TURN BACK SQUIRES, 130â€šÃ„Â·127 | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/puerto-rico-after-operation-bootstrap-puerto-rico-follows-up.html | Puerto Rico: After â€šÃ„Â´Operation Bootstrapâ€šÃ„Â´ | True | By Brendan Jones | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/chemical-plans-zurich-unit.html | Chemical Plans Zurich Unit | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/j-p-morgans-net-up-34-in-quarter-profit-margins-and-rate-of-return.html | J. P. MORGAN'S NET UP 34% IN QUARTER | True | By H. Erich Heinemann | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/report-of-leaders-willingness-to-meet-peron-stirs-argentina.html | Report of Leader's Willingness To Meet Peron Stirs Argentina | True | By Malcolm W. Browne Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/the-presidents-vietnam-pledge.html | The President's Vietnam Pledge | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/market-place-scovill-reports-units-figures.html | Market Place | True | By Robert Metz | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¬â€šÃ„Â´ No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/stock-prices-rise-to-21month-high-traders-anticipate-vietnam-move.html | STOCK PRICES RISE T0 21â€šÃ„Â·MONTH HIGH | True | By Alexander R. Hammer | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/macurdy-sings-key-role-in-parsifal.html | Macurdy Sings Key Role in â€šÃ„Â´Parsifalâ€šÃ„Â´ | True | By Raymond Ericson | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/everybody-turned-onalmost.html | Books of The Times | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/white-house-asks-us-aid-to-bolster-the-capitals-status.html | White House Asks U. S. Aid to Bolster The Capital's Status | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/actors-star-as-workers-for-relief-fund.html | Actors Star as Workers for Relief Fund | True | | 1999-03-24 | RE0000667912 | B00000658856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/queens-board-delays-vote-on-book-about-harlem.html | Queens Board Delays Vote On Book About Harlem | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/heir-of-conan-doyle-in-court-to-bar-a-copyright-sale-now.html | Heir of Conan Doyle in Court To Bar a Copyright Sale Now | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/meany-scores-administration-on-economic-policy.html | Meany Scores Administration on Economic Policy | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/easter-bowl-tennis-today.html | Easter Bowl Tennis Today | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/citys-personnel-policies-called-biased.html | City's Personnel Policies Called Biased | True | By Edward Ranzal | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/stolen-files-show-f-b-i-seeks-black-informers-agents-ordered-to.html | Stolen Files Show F.B.I. Seeks Plack Informers | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/personal-finance-seller-of-personal-property-can-get-tax-break-if.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/washington-pleased-us-is-pleased-over-peking-trip.html | Washington Pleased | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/rockefeller-signs-bills-reforming-welfare-system-10measure-series.html | ROCKEFELLER SIGNS BILLS REFORMING WELFARE SYSTEM | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/rev-bertram-humphries-i-expitcher-and-painter-61.html | Rev. Bertram Humphries, Exâ€‹Â„Â°Pitcher and Painter, 61 | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/abernathy-reports-lindsay-aid-on-a-p.html | ABERNATHY REPORTS LINDSAY AID ON A. & P. | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/abortion-reform-defeated.html | Abortion Reform Defeated | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/remember-when-crib-was-place-to-sleep.html | Remember When Crib Was Place to Sleep? | True | By Rita Reif | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/unitas-undergoes-surgery-on-right-foot.html | Unitas Undergoes Surgery on Right Foot | True | By William N. Wallace | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-1-no-title.html | Article 1 â€‹Â„Â°â€‹Â„Â° No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/malcolm-a-angus.html | MALCOLM A. ANGUS | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-8-no-title.html | Article 8 â€‹Â„Â°â€‹Â„Â° No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/racial-issues-to-the-fore-1971-municipal-elections-are-likely-to-be.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/penn-central-cuts-its-fares-on-weekend-upstate-trips.html | Penn Central Cuts Its Fares On Weekend Upstate Trips | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/on-a-truth-expands-jazz-centers-week.html | ONA TRUTH EXPANDS JAZZ CENTER'S WEEK | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/helen-brooks-60-played-broadway-roles-in-4os.html | Helen Brooks, 60, Played Broadway Roles in 40's | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/rays-brother-convicted.html | Ray's Brother Convicted | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/american-art-sale-sets-auction-mark-in-first-of-2-days.html | American Art Sale Sets Auction Mark In First of 2 Days | True | By Sanka Knox | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/russians-building-a-siberian-pipeline.html | Russians Building a Siberian Pipeline | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/dg-k-c-sonditl-40-rutger-professor.html | DR. K. C. SONDHI, 40, RUTGERS PROFESSOR | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/pennsy-lost-431million-1970-results-far-worse-than-most-experts-had.html | Pennsy Lost $431 â€‹Â„Â°â€‹Â„Â°Million; | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/swiss-move-to-aid-the-poorer-nations.html | SWISS MOVE TO AID THE POORER NATIONS. | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-9-no-title.html | Article 9 â€‹Â„Â°â€‹Â„Â° No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/court-denies-hazeltine-bid-for-zenith-suit-rehearing.html | Court Denies Hazeltine Bid For Zenith Suit Rehearing | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/policemen-disperse-farmers.html | Policemen Disperse Farmers | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/all-mujibs-aides-reported-seized-observer-in-dacca-during-march.html | ALL NIBFS AIDES REPORTED SEIZED | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/lindsay-urges-total-overhaul-of-health-care-system.html | Lindsay Urges Total Overhaul of Health Care System | True | | 1999-03-24 | RE0000667912 | B00000658856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/mccormick-resigns-post-at-wortv.html | McCormick Resigns Post at WORâ€‹Ã¢TV | True | By George Gent | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/the-speakers-plans.html | The Speaker's Plans | True | By William V. Siiannon | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/laird-tightening-pentagon-control-of-army-criminal-investigators.html | Laird Tightening Pentagon Control of Army Criminal Investigators | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/daleys-followers-take-victory-seriously.html | Daley's Followers Take Victory Seriously | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/5-guerrillas-reported-killed-by-israelis-in-gaza-strip.html | 5 Guerrillas Reported Killed By Israelis in Gaza Strip | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/insiders-stockholdings.html | Insidersâ€‹Ã¢Â´ Stockholdings | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/city-area-gets-winter-storm-and-a-touch-of-spring.html | City Area Gets Winter Storm and a Touch of Spring | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/and-wife-killed-n-auto-crashi.html | Colonel Shepherd, an Architect, And Wife Killed in Auto Crash | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/dear-mr-president-accept-our-apologies.html | Advertising: | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/-the-diary-of-one-who-vanished-is-highlight-of-janacek-program.html | â€‹Ã¢²The Diary of One Who Vanishedâ€‹Ã¢Â´ Is Highlight of Janacek Program | True | By Donal Henahan | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/8500-taken-in-2-holdups-at-queens-bank-branches.html | $8,500 Taken in 2 Holdups At Queens Bank Branches | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/stars-rally-tops-blues.html | Stars Rally Tops Blues | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/lives-of-two-women.html | Screen: | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/council-unit-demands-end-to-subway-death-gamble.html | Council Unit Demands End To Subway Death Gambleâ€‹Ã¢Â´ | True | By Edward C. Burks | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/9week-ford-strike-in-britain-is-ended-as-last-unit-votes.html | 9â€‹Ã¢²Week Ford Strike In Britain Is Ended As Last Unit Votes | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-10-no-title.html | Article 10 â€‹Ã¢²â€‹Ã¢² No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/special-study-group-named-to-plan-volunteer-agency.html | Special Study Group Named To Plan Volunteer Agency | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/floyd-t-starr-66-an-investient-aide.html | FLOYD T. STARR, 66, AN INVESTMENT AIDE | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/hanoi-agrees-to-resume-paris-peace-negotiations.html | Hanoi Agrees to Resume Paris Peace Negotiations | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/million-trust-fund-left-to-son-by-jailed-heiress.html | Million Trust Fund Left To Son by Jailed Heiress | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/tips-on-harness-racing-for-the-new-players-in-town.html | Tips on Harness Racing for the New Players in Town | True | By Louis ??? Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/fine-florinda-sung-by-eileen-schauler.html | FINE FLORINDA SUNG BY EILEEN SCHAULER | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/onassis-is-seeking-arbitration-panel.html | ONASSIS IS SEEKING ARBITRATION PANEL | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/-ginger-at-the-astor.html | Screen: | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/us-is-planning-stepup-in-arms-for-jordanians-tanks-and-possibly.html | US IS PLANNING STEPâ€‹Ã¢²UP IN ARMS FOR JORDANIANS | True | By Tad Szulc;Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/calley-case-prosecutor-aubrey-marshall-daniel-3d.html | Man in the News | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/u-of-new-hampshire-head.html | U. of New Hampshire Head | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/a-new-trend-seen-in-berkeley-vote-radical-victories-foreseen-in.html | A NEW TREND SEEN IN BERKELEY VOTE Radical Victories Foreseen in Other College Towns Across the Country | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/gunmen-in-teheran-wound-head-of-military-tribunal.html | Gunmen in Teheran Wound Head of Military Tribunal | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/a-stronghold-for-beards-no-longer.html | A Stronghold for Beards No Longer | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/universal-city-will-dominate-tv-schedules-in-fall.html | Universal City Will Dominate TV Schedulesin Fall | True | By Jack Gould | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/mrs-florence-latz-aided-the-blind-for-many-years.html | Mrs. Florence Latz, Aided The Blind for Many Years | True | | 1999-03-24 | RE0000667912 | B00000658856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/bruins-top-canadiens-31-for-11th-playoff-victory-in-row-or-is.html | Bruins Top Canadierzs, 3â€3Â„Â³1, for 11th Playoff Victory in Row | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/oneday-strike-across-italy-causes-little-distress.html | Oneâ€3Â„Â³Day Strike Across Italy Causes Little Distress | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/comments-on-the-lieutenant-calley-case.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/presidents-calley-move-arouses-political-debate-calley-case-stirs.html | President's Galley Move Arouses Political Debate | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/armco-increases-prices-of-some-steel-products.html | Armco Increases Prices Of Some Steel Products | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/ceylon-reports-pounding-rebels-says-armor-and-planes-inflict-heavy.html | CEYLON REPORTS POUNDING REBELS | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/2-seized-in-attach-on-newsman-at-newark-school-unit-session.html | 2 Seized in Attack on Newsman At Newark School Unit Session | True | By David K. Shipler Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/metsexpos-postponed-yankees-unscheduled.html | Metsâ€3Â„Â³Expos Postponed; Yankees Unscheduled | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/wheat-prices-off-on-profit-taking-early-gains-also-reversed-in.html | WHEAT PRICES OFF ON PROFIT TAKING | True | By James J. Nagle | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/rca-to-purchase-admiral-tv-unit-deal-covers-facilities-for.html | Merger News | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/delay-to-cost-51million-on-one-contract-for-mall.html | Delay to Cost $51 â€3Â„Â³Million On One Contract for Mall | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/first-middleincome-units-in-city-aided-by-us-begun.html | First Middleâ€3Â„Â³Income Units In City Aided by U.S. Begun | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/text-of-the-address-by-president-nixon.html | Text of the Address by President Nixon | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-2-no-title.html | Article 2 â€3Â„Â³â€3Â„Â³ No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/offtrack-do-not-power-off-ever.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/us-urges-pakistan-seek-peaceful-accommodation.html | U.S. Urges Pakistan Seek Peaceful Accommodation | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/large-black-opal-is-found.html | Large Black Opal Is Found | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/in-a-vietnam-town-few-feel-at-home.html | In a Vietnam Town, Few Feel at Home | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/offtrack-betting-in-business-today-2-shops-with-16-windows-are-set.html | OFFTRACKBETTINC IN BUSINESS TODAY | True | By Steve Cady | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/sue-atwood-wins-200-backstroke-keeps-title-in-aau-shortcourse.html | SUE ATWOOD WINS 200 BACKSTROKE | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/gambles-inc-w-t-grant-up-in-march-from-70-level.html | Gambles, Inc., W. T. Grant Up in March From â€3Â„Â³'70 Level | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/house-rejects-increases-in-funding-for-education-it-blocks-a-move.html | House Rejects Increases In Funding for Education | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-5-no-title.html | Article 5 â€3Â„Â³â€3Â„Â³ No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/market-group-to-ask-tax-bar-a-rebuff-to-industry.html | Market Group to Ask Tax Bar | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/state-weighs-auto-insurance-changes-changes-are-weighed-by-state-in.html | State Weighs Auto Insurance Changes | True | By Robert J. Cole | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/sec-still-favors-lower-fee-level-congressman-told-agency-believes.html | S.E.C.STILL FAVORS LOWER FEE LEVEL | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/23-in-chicago-street-gang-accused-of-stealing-funds.html | 23 in Chicago Street Gang Accused of Stealing Funds | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/obituary-1-no-title.html | Obituary 1 â€3Â„Â³â€3Â„Â³ No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/stocks-in-london-weaken-at-close-approach-of-holiday-and-profit.html | STOCKS IN LONDON WEAKEN AT CLOSE | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/15-invited-by-peking-american-team-will-visit-red-china.html | 15 Invited by Peking | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/royal-city-in-laos-now-armed-camp-north-vietnamese-pressing.html | ROYAL CITY IN LAOS NOW ARMED CAMP | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-11-no-title.html | Article 11 â€3Â„Â³â€3Â„Â³ No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/2-bodies-are-found-after-l-i-shootout.html | 2 BODIES ARE FOUND AFTER L.I. SHOOTOUT | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/silurians-announce-journalism-awards.html | SILURIANS ANNOUNCE JOURNALISM AWARDS | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/south-vietnamese-will-replace-gis.html | SOUTH VIETNAMESE WILL REPLACE G.I.'S | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/rifle-group-elects-leader.html | Rifle Group Elects Leader | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/helen-harden.html | HELEN HARDEN | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/planners-see-risks-for-72-in-vietnam.html | Planners See Risks for â€šÃ„Â´72 in Vietnam | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/chile-ratifies-oas-charter.html | Chile Ratifies O.A.S. Charter Special to The Nev York Times | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/bullmastiff-making-big-strides-as-show-dog-as-well-as-guard.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â³â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/abortions-increase-in-britain.html | Abortions Increase in Britain | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/for-wholesale-flower-market-here-easter-brings-a-blossoming-of.html | For Wholesale Flower Market Here, Easter Brings a Blossoming of Business | True | By Eleanor Blau | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/grumman-says-it-faces-cost-problems-on-f14.html | Grumman Says It Faces Cost Problems on Fâ€šÃ„Â¹14 | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/army-engineers-to-issue-water-discharge-permits.html | Army Engineers to Issue Water Discharge Permits | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/the-threat-to-newark.html | The Threat to Newark | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/state-hearing-told-heroin-dealer-was-willing-to-testify-against.html | State Hearing Told Heroin Dealer Was Willing to Testify Against Policeman | True | By David Burnham | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/9-in-the-bronx-including-2-policemen-indicted-in-a-usury-case.html | 9 in the Bronx, Including 2 Policemen, Indicted in a Usury Case | True | By Douglas Robinson | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/utah-conductor-gets-award.html | Utah Conductor Gets Award | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/shinbone-alley-recalls-lives-of-archy-and-mehitabelmarquis-theme.html | ' Shinbone Alley' Recalls Lives of archy and mehitabel:Marquis Theme Opens at Guild Theater | True | By Vincent Canby | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/black-hawks-score-52.html | Black Hawks Scarp, 5â€šÃ„Â²2 | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/howard-j-dodson.html | HOWARD J. DODSON | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/kleindienst-assails-boggs-invites-inquiry-into-fbi-us-aide-assails.html | Kleindienst Assails Boggs; Invites Inquiry Into F.B.I. | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/the-calley-issues.html | The Calley Issues | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/mays-profit-rises-by-102-in-year-companies-report-their-sales-and.html | May's Profit Rises By 10.2% in Year | True | By Clare M. Reckert | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/2-to-sue-on-fbi-dismissal-because-of-peace-activity.html | 2 to Sue on F.B.I. Dismissal Because of Peace Activity | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/madison-wis-vote-favors-a-pullout.html | MADISON, WIS., VOTE FAVORS A PULLOUT | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/paris-collections-honor-max-ernst.html | Paris Collections Honor Max Ernst | True | By Andreas Freund Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/nixon-promises-vietnam-pullout-of-100000-more-gis-by-december.html | NIXON PROMISES VIETNAM PULLOUT OF 100,000 MORE GI'S BY DECEMBER; PLEDGES 10 END U.S. ROLE IN WAR | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/amex-prices-show-rise.html | Amex Prices Show Rise | True | By Douglas W. Cray | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/school-award-for-hal-davis.html | School Award for Hal Davis | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/school-contract-upset-in-newark-board-rejects-2year-pact-as-blacks.html | SCHOOL CONTRACT UPSET IN NEWARK | True | By C. Gerald Fraser Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/doctors-report-hodgkins-disease-yielding-to-treatment-at-some.html | Doctors Report Hodgkin's Disease. Yielding 10 | True | By Jane E. Brody Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/model-bitten-by-lion-here-takes-250000-settlement.html | Model Bitten by Lion Were Takes $250,000 Settlement | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/cemetery-theft-indictment.html | Cemetery Theft Indictment | True | | 1999-03-24 | RE0000667912 | B00000658856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-4-no-title.html | Article 4 â€Â¦â€Â¦â€Â° No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/zanuck-resigns-as-fox-film-chief-to-keep-chairmanship-and.html | ZANUCK RESIGNS AS FOX FILM CHIEF | True | By William D. Smith | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/chicago-offers-a-jazzrock-bill-efforts-to-combine-styles-hurt-by.html | ECHO OFFERS A JAZZâ€Â¦â€Â°ROCK BILL | True | By John S. Wilson | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/bridge-floridians-giantkiller-role-in-vanderbilt-play-is-cited.html | Bridge: | True | By Alan Truscott | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/passenger-train-safety-rules-are-proposed-by-u-s-agency.html | Passenger Train Safety Rules Are Proposed by U.S. Agency | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/canadian-bill-rates-down.html | Canadian Bill Rates Down | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/downtown-scene-lyrical-abstraction-kinship-noted-in-works-at-3.html | Downtown Scene: Lyrical Abstraction | True | By David L. Shirey | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/itt-chief-earned-766755-last-year.html | I.T.T. CHIEF EARNED $766,755 LAST YEAR | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/an-admiral-speaks-his-mind-it-is-time-to-end-the-war-and-not-to.html | An Admiral Speaks His Mind | True | By Edward C. Outlaw | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/article-6-no-title.html | Article 6 â€Â¦â€Â¦â€Â° No Title | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/abortion-reform-rejected.html | Abortion Reform Rejected | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/victorious-radicals-in-berkeley-see-wider-gains-radicals-in.html | Victorious Radicals in Berkeley See Wider Gains | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/ge-sets-earnings-mark-net-of-91466000-is-a-record-for-1st-quarter.html | G.E. Sets Earnings Mark | True | By Gene Smith | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/at-masters-willie-mays-would-help.html | At Masters: Willie Mays Would Help | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/detergent-hearing-slated.html | Detergent Hearing Slated | True | | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/detective-story.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/rangers-victors-in-series-opener.html | Rangers Victors In Series Opener | True | By Gerald Eskenazi | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/chile-confirms-us-will-replace-ambassador-korry.html | Chile Confirms U.S. Will Replace Ambassador Korry | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-08 | 1971-04-08 | https://www.nytimes.com/1971/04/08/archives/chess-evans-wins-national-open-2-of-his-games-recalled.html | Chess: | True | By Al Horowitz | 1999-03-24 | RE0000667912 | B00000658856 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/chemical-bankers-trust-gain-interest-drop-a-factor-2-big-banks-here.html | Chemical, Bankers Trust Gain; | True | By Robert D. Hershey | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/samuels-dream-is-no-nightmare-turnout-of-fans-at-windows-quickly.html | SAMUEL'S DREAM IS NO NIGHTMARE | True | By Paul L. Montgomery | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/intimations-of-what-women-will-be-wearing-come-autumn.html | Gustave Tassell likes shorts under a belowâ€Â¦Ã,â€theâ€Â¦Ã,â°knee coat. | True | By Bernadine Morris | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/fire-damages-college-data.html | Fire Damages College Data | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/little-stir-in-saigon.html | Little Stir in Saigon | True | By Alvin Shuster Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/port-here-increases-trade-in-oceanborne-commerce.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/billy-graham-on-calley-perhaps-from-my-lai-may-emerge-justice-love.html | Billy Graham: On Calley | True | By Billy Graham | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-1-no-title.html | Article 1 â€Â¦Ã,â€â€Â¦Ã,â° No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/howard-devilbi.html | HOWARD DEVILBISS, A TOLEDO EXECUTIVE | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/white-house-view-of-wiretap-right-denied-on-appeal-us-court-finds.html | WHITE HOUSE VIEW OF WIRETAP RIGHT DENIED ON APPEAL | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-3-no-title.html | Article 3 â€Â¦Ã,â€â€Â¦Ã,â° No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/rock-singers-help-ease-the-shortage-of-cantors.html | Rock Singers Help Ease the Shortage of Cantors | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/penn-dedicates-center-for-arts-annenberg-donates-facility-estimated.html | PENN DEDICATES CENTER FOR ARTS | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/lunokhod-resumes-work.html | Lunokhod Resumes Work | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/demartinos-seeking-reversal-on-child.html | DEMARTINOS SEEKING REVERSAL ON CHILD | True | | 1999-03-24 | RE0000667914 | B00000658858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/grand-union-reports-records-chains-profits-at-peak-companies-issue.html | Grand Union Reports Records | True | Chain's Profits at Peak;By Clare M. Reckert | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/berkeley-vote-lesson-a-radical-coalition-can-win-if-it-works-hard-a.html | News Analysis | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/admiral-morison-sets-sail.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/easterners-claim-control.html | Easterners Claim Control | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/the-foibles-and-rigidities-of-the-spanish-add-up-to-a-best-seller.html | The Foibles and Rigidities of the Spanish Add Up to a Best Seller in Spain | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-15-no-title.html | College and School Results | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/war-and-proportionality.html | War and Proportionality | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/policeman-saves-3-but-2-die-in-si-fire.html | POLICEMAN SAVES 3 BUT 2 DIE IN S.I. FIRE | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/city-may-acquire-a-big-board-seat-step-would-cut-commission-costs.html | CITY MAY ACQUIRE A BIG BOARD SEAT | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/gannett-in-pact-with-paper-chain-federated-publications-tie.html | Merger News | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/nixon-planning-to-clarify-calley-case-intervention.html | Nixon Planning to Clarify Caney Case Intervention | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/mount-etna-is-erupting.html | Mount Etna Is Erupting | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/emerson-beauohamp-dead-active-in-kentucky-politigs.html | Emerson Beauchamp Bead; Active in Kentucky Politics | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/medicaids-role-in-abortions-cut-state-chief-bars-aid-except-in-risk.html | MEDICAID'S ROLE IN ABORTIONS CUT | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/executive-changes.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/a-kings-songs-evoke-the-medieval-era.html | A King's Songs Evoke the Medieval Era | True | By Raymond Ericson | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-13-no-title.html | Article 13 â€šÃ„Â"â€šÃ„Â" No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/us-drops-efforts-to-try-egis-over-mylai.html | U.S. Drops Efforts to Try Exâ€šÃ„Â"G.I.'s Over My lai | True | By Dana Adam Schmidt Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/post-office-plans-a-security-force-members-to-guard-buildings.html | POST OFFICE PLAITS A. SECURITY FORGE | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/an-army-seeks-a-role.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/credit-market-bond-prices-drop-then-rally-at-the-close.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/soviet-congress-nearing-end-politboro-to-be-named-today.html | Soviet Congress Nearing End; Politboro to Be Named Today | True | By Deward Gwertzman Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/susan-goldbergervedio-acoby.html | Susan. Goldberger Wed to I. J. Jacoby | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/salmonella-found-in-chocolate-candy.html | SALMONELLA FOUND IN CHOCOLATE CANDY | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/stocks-inner-strength-the-markets-failure-to-decline-after-nixons.html | Economic Analysis | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/elizabethan-drama-at-london-theater-keeps-its-secrets.html | Elizabethan Drama At London Theater Keeps Its Secrets | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/revolution-on-wall-street.html | Revolution on Wall Street | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-4-no-title.html | Article 4 â€šÃ„Â"â€šÃ„Â" No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/grumman-expects-profit-only-on-first-38-navy-f14-planes-it-makes.html | Grumman Expects Profit Only on First 38 Navy Fâ€šÃ„Â"44 Planes It Makes | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/blame-for-kent-state-violence-is-divided-in-a-minority-report.html | Blame for Kent State Violence Is Divided in a Minority Report | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/hope-for-native-alaskans.html | Hope for Native Alaskans | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/mideast-problems.html | Letters to the Editor | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/washington-post-criticized-by-its-own-tv-station.html | Washington Post Criticized By Its Own TV Station | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/beauty-stands-out-in-cubist-exhibition.html | Beauty Stands Out In Cubist Exhibition | True | By John Canaday | 1999-03-24 | RE0000667914 | B00000658858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/us-aides-see-situation-in-cambodia-deteriorating-enemy-forces.html | U.S. Aides See Situation In Cambodia Deteriorating | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-10-no-title.html | Article 10 â€ŚÂ"â€ŚÂ" No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/two-more-newsmen-missing-in-cambodia.html | News Analysis | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/art-by-22-children-from-east-harlem-shown-by-museum.html | Art by 22 Children From East Harlem Shown by Museum | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/plan-for-domed-stadium-stirs-new-orleans-resistance.html | Plan for Domed Stadium Stirs New Orleans Resistance | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/telephone-action-brisk-with-first-pick-a-winner.html | Telephone Action Brisk, With First Pick a Winner | True | By William N. Wallace | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/measles-vaccine-is-urged-for-all-children-in-city.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/at-grand-central-long-wait-as-usual.html | At Grand Central: Long Wait, as Usual | True | By Dave Anderson | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/strike-by-movers-entering-2d-week-with-no-progress.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/aau-invites-japanese.html | A.A.U. Invites Japanese | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/hannum-will-head-aba-denver-club.html | HANNUM WILL HEAD A.B.A. DENVER CLUB | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/hawks-rout-flyers-62.html | Hawks Rout Flyers, 6.2 | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/dismissal-asked-in-berrigan-case-defense-raises-the-issue-of.html | DISMISSAL ASKED IN BERRIGAN CASE | True | By Linda Charlton | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/domestics-form-aflcio-union.html | Domestics Form A.F.L.â€ŚÂ"C.1.0. Union | True | By Will Lissner | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/tiger-cage-prison-attacked-by-reid.html | â€ŚÂ"TIGER CAGEâ€ŚÂ" PRISON ATTACKED BY REID | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/3pronged-attack-reported.html | 3â€ŚÂ"Pronged Attack Reported | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/it-was-big-night-on-track-and-off-westbury-attracts-20993-for-its.html | IT WAS BIG NIGHT ON TRACK AND OFF | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/campbell-soup-and-burnett-part.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/poindexter-defense-ends-case-without-calling-any-witnesses.html | Poindexter Defense Ends Case Without Calling Any Witnesses | True | By Arnold H. Ludasch | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/8-charged-in-laos-with-planning-coup.html | 8 CHARGED IN LAOS WITH PLANNING COUP | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/webcor-sets-comeback-in-audio-products-webcor-planning-audio.html | Webcor Sets Comeback in Audio Products | True | By Isadore Barmash | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/wood-field-and-stream-bearded-wild-turkey-is-a-tricky-bird-many-are.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/stocks-advance-in-narrow-gains-profit-taking-and-lack-of-elation.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/bridge-reported-destroyed.html | Bridge Reported Destroyed | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/britain-widens-fight-on-oil-pollution.html | Britain Widens Fight on Oil Pollution | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/decision-on-shoe-imports-is-deferred-by-president-decision-put-off.html | Decision on Shoe Imports Is Deferred by President | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/american-paintings-make-record-gains-as-auction-closes.html | American Paintings Make Record Gains As Auction Closes | True | By Sanka Knox | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/china-quietly-renewing-an-active-role-in-africa-china-is-quietly.html | China Quietly Renewing An Active Role in Africa | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/pope-paul-compares-defecting-priests-to-judas.html | Pope Paul Compares Defecting Priests to Judas | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/offtrack-bet-shops-swamped-on-first-day-wagering-hits-total-of.html | Offtrack Bet Shops Swamped on First Day | True | By Steve Cady | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-6-no-title.html | Article 6 â€ŚÂ"â€ŚÂ" No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/9-topped-million-in-farm-subsidies-70-data-show-14-others-exceeded.html | 9 TOPPED MILLION IN FARM SUBSIDIES | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/citizenship-in-peril.html | Citizenship in Peril | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/families-flee-town.html | Families Flee Town | True | | 1999-03-24 | RE0000667914 | B00000658858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/nixon-move-denounced-at-paris-talks.html | Nixon Move Denounced at Paris Talks | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/u-s-base-shelled.html | U. S. Base Shelled | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/whitney-double-bill.html | Screen: | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/worlds-quietest-helicopter-announced-by-hughes-tool.html | World's Quietest Helicopter Announced by Hughes Tool | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/auto-talks-to-resume.html | Auto Talks to Resume | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/copper-reform-bill-is-approved-in-chile.html | COPPER REFORM BILL IS APPROVED IN CHILE | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/10-in-house-score-nixon-on-galley-his-intervention-deplored-as.html | 10 IN HOUSE SCORE NIXON ON GALLEY | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/john-f-mcalevey-marries-mrs-jost.html | John F. Mc'Vevey Marries Mrs. Jost | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/thousands-of-newark-students-are-playing-hooky.html | Thousands of Newark Students Are Playing Hooky | True | By James E. Clarity Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/hary-e-maule-editor-dead-at-841.html | Harry E. Maule, Editor, Dead at 84 | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-5-no-title.html | Article 5 â€¦Â¬â€šÂ¬Â° No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-8-no-title.html | Article 8 â€¦Â¬â€šÂ¬Â° No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/goodys-66-leads-masters-golf-5-players-tie-for-2d-place-with-69s.html | Goody's 66 Leads Masters Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/screen-confrontations-in-branchesed-emshwillers-work-comes-to-film.html | Screen: Confrontations in 'Branches':Ed Emshwiller's Work Comes to Film Forum Portrays Fantasy Role of College Students | True | By Roger Greenspun | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/defense-pressed-in-crimmins-case-testimony-offered-to-rebut-alleged.html | DEFENSE PRESSED IN CRIMES CASE | True | By Lacey Fosburgh | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/madison-ave-auto-ban-will-mark-earth-week.html | Madison Ave. Auto Ban Will Mark Earth Week | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/commercial-to-plug-art-will-be-shown-on-tv.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/favorite-scores-in-aqueduct-race-delta-traffic-pay-s-520-irish-mate.html | FAVORITE SCORES IN AQUEDUCT RACE | True | By Joe Nichols | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/mayor-leaves-for-skiing.html | Mayor Leaves for Skiing | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/gas-murphy-gal-i-ssxoser-purri.html | GEN. HUMFREY GALE, EISENHOWER DEPUTY | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/change-urged-in-rules-on-savings-units-interest.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/india-accused-in-un.html | India Accused in U.N. | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/man-with-the-plan-howard-joseph-samuels.html | Man in the News | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/steppedup-draft-of-doctors-called-peril-to-hospitals-in-city.html | Steppedâ€¦Â°Up Draft of Doctors Called Peril to Hospitals in City | True | By Jorn Sibley | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/a-war-distorted-the-uncivilized-will-enslave-or-destroy-us-if-we-do.html | A War Distorted | True | By James Burnham | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/blanton-backs-mills-for-72.html | Blanton Backs Mills for â€¦Â¬'721 | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/fire-chief-bars-flag-decals.html | Fire Chief Bars Flag Decals | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¬â€šÂ¬Â° No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/knicks-bullets-in-game-two-here-play-off-starts-at-305-this.html | KNICKS, BULLETS IN GAME TWO HERE | True | By Leonard Koppett | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/filion-joins-haughton-with-3000-victories.html | Filion Joins Houghton With 3,000 Victories | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/oakley-posts-71-in-taiwan.html | Oakley Posts 71 in Taiwan | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/3-senators-aver-nixon-said-he-had-pullout-deadline-but-white-house.html | 3 SENATORS AVER NIXON SAID HE HAD PULLOUT DEADLINE | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/air-strikes-announced.html | Air Strikes Announced | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/bridge-optimism-and-intuition-carry-the-day-for-potential-experts.html | Bridge: Optimism and Intuition Carry The Day for Potential Experts | True | BY Alan Truscott | 1999-03-24 | RE0000667914 | B00000658858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/madrigal-singers-and-choir-at-tully.html | MADRIGAL SINGERS AND CHOIR AT TULLY | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/market-place-troubles-mount-for-transitron.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/curbing-stripmine-polluters.html | Letters to the Editor | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/prices-are-firm-on-london-board-frankfurt-market-holds-gain-stocks.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/expernsy-aides-sued-by-trustees-conspiracy-laid-to-bevan-hodge.html | ERENNSY AIDES SUED BY TRUSTEES | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/tucker-is-dismissed-in-worty-dispute.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/californian-backs-boggs.html | Californian Backs Boggs | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/us-official-hails-carbide-response-says-company-acts-in-good-faith.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/ir_nii16-wersteih-wrote-40-book-author-who-depicted-wars-chiefly.html | IRVING WERSTEIN, WROTE 40 BOOKS | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/a-black-director-of-gm-will-vote-against-the-board-black-general.html | A Black Director Of G.M. Will Vote Against the Board | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/6-of-9-retail-chains-report-increases-in-easter-business-6-of-big.html | 6 of 9 Retail Chains Report Increases In Easter Business | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/tv-focus-is-religion-easter-and-passover-festivities-provide-fare.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/li-schools-plan-cuts-in-programs-staff-reductions-are-also-due-in.html | L.I. SCHOOLS PLAN GUTS IN PROGRAMS | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/president-and-vietnam-nixon-surrenders-a-little-ground-but-keeps.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/liquidity-requirements-of-saving-units-raised.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/effort-viewed-as-way-to-assure-british-backing-for-lockheed-project.html | Effort Viewed as Way to Assure British Backing for Lockheed Project | True | By Richard Witkin | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/armed-suspect-shot-trying-to-flee-court-armed-prisoner-is-shot.html | Armed Suspect Shot Trying to Flee Court | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/electoral-board-boondoggle.html | Electoral Board Boondoggle | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/rangers-lose-41-amid-brawl.html | Rangers Lose, 44, Amid Brawl | True | By Gerald Eskenazi | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/prepared-piano-heard-in-recital-maro-ajemian-plays-cage-music.html | â€˜Â’PREPARED PIANOâ€˜Â‚Â’ HEARD IN RECITAL | True | By Donal Henahan | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/east-pakistan-fighting-reported-heavy-amid-signs-of-a-government-of.html | East Pakistan Fighting Reported Heavy Amid Signs of a Government Offensive | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/mr-nixons-vietnam-politics.html | Mr. Nixon's Vietnam Politics | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/davis-case-judge-denies-bias-refuses-to-disqualify-himself.html | Davis Case Judge Denies Bias, Refuses to Disqualify Himself | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/a-brazilian-singer-and-guitarist-bow.html | A BRAZILIAN SINGER AND GUITARIST BOW | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/chief-of-sci-assails-police-on-heroin.html | Chief of S.C.I. Assails Police on Heroin | True | By David Burnham | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/colley-and-writer-get-100000-book-advance.html | Colley and Writer Get $100,000 Book Advance | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/tour-chorus-heard-in-a-joyful-concert.html | TOUR CHORUS HEARD IN A JOYFUL CONCERT | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/suit-by-odd-lotter-advances-in-court.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/childrens-voices-of-hope-and-despair.html | Children's Voices of Hope and Despair | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/store-sales-up-for-week.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/chess-eliminations-to-begin-on-may-13.html | CHESS. ELIMINATIONS TO BEGIN ON MAY 13 | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/brooklyn-museum-gets-years-millionth-visitor.html | Brooklyn Museum Gets Year's Millionth Visitor | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/us-to-be-asked-to-reconsider-visit-by-a-red-chinese-athlete.html | U.S. to Be Asked to Reconsider Visit by a Red Chinese Athlete | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/roundup-indians-borrowing-clothes-time.html | Roundup: Indiansâ€˜Â‚Â’ Rookie Borrowing Clothes, Time | True | By Marty Talbovsky | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/albert-bids-democrats-lead-a-drive-to-end-slump.html | Albert Bids Democrats Lead a Drive to End Slump | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/india-backing-bengalis-wary-of-meddling-charge.html | India, Backing Bengalis, Wary of Meddling Charge | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/you-used-to-just-turn-on-the-tap-if-you-wanted-water.html | You Used to Just Turn On the Tap If You Wanted Water | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/state-will-ask-us-to-give-long-island-priority-for-work.html | State Will Ask U.S. To Give Long Island Priority for Work | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/military-conscription-and-deferments.html | Letters to the Editor | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/rentzel-pleads-guilty-is-put-on-probation-for-5-years.html | Rentzelâ€šÃ„Â¹Pleads Guilty, Íe Put On Probation For 5 Years | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/passover-festival-marking-exodus-begins-at-sunset.html | Passover Festival Marking Exodus Begins at Sunset | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/dollars-holdings-increase-abroad-reserve-acts-to-stem-flow-by.html | DOLLARS HOLDINGS INCREASE ABROAD | True | By H. Erich Heinemann | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/u-s-envoy-sees-mrs-meir.html | U. S. Envoy Sees Mrs. Meir | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/district-23-votes-for-a-suspension-crowd-jeers-school-board-action.html | DISTRICT 23 VOTES FOR A SUSPENSION | True | By John Darnton | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/canadiens-rally-to-beat-bruins-75-playoff-series-is-tied-at-1all.html | Canadiens Rally to Beat Bruins 7â€šÃ„Â¹5 | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/copy-club-hands-out-awards.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/fraud-plot-charged-on-parts-for-plane.html | FRAUD PLOT CHARGED ON PARTS FOR PLANE | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/ceylon-army-reports-capture-of-rebel-bands.html | Ceylon Army Reports Capture of Rebel Bands | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/prince-recalls-the-evolution-of-follies.html | Prince Recalls the Evolution of â€šÃ„Â²Folliesâ€šÃ„Â´ | True | By Mel Gussow | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/moss-bids-sec-justify-stock-sale-surcharge.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/mayor-among-50000-at-the-auto-show.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/now-is-the-time-revived.html | â€šÃ„Â²Now Is the Timeâ€šÃ„Â´ Revived | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/teachers-dig-in-in-newark-strike-no-new-talks-scheduled-mayor.html | TEACHERS DIG IN IN NEWARK STRIKE | True | By David K. Sliipler Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/theater-still-flowering.html | Theater: Still Flowering | True | By Clive Barnes | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/two-top-soviet-officials-air-discord-on-flooding-land-for-power.html | Two Top Soviet Officials Air Discord On Flooding Land for Power Projects | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/hamburger-with-good-lean-meat-whats-next.html | Hamburger With Good, Lean Meatâ€šÃ„Â¹What Next! | True | By Craig Claiborne | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/or-louis-aolosts-or-v-or-coscrlcv_____-.html | DR. LOUIS GOLDSTBN OF U. OF CONNECTICUT | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/ray-peril-shown-by-space-helmet-scientist-report-on-tracks-found-in.html | RAY PERIL Mali BY SPACE MET | True | By Walter Sullivan | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-12-no-title.html | Article 12 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/for-weekend-chefs-a-recipe-for-spring-soup.html | For Weekend Chefs, a Recipe for Spring Soup | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/gentry-out-of-control-as-mets-lose-to-expos-62.html | Gentry Out of Control as Mets Lose to Expos, 6â€šÃ„Â²2 | True | By Murray Crass | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/the-kind-of-heart.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/house-panel-bids-cbs-yield-films-but-network-wont-provide-material.html | NOOSE PANEL BIDS C.B.S. YIELD FILMS | True | By Jack Gould | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/chris-everett-16-upsets-miss-durr-in-pro-tennis.html | Chris Everett, 16, Upsets Miss Burr in Pro Tennis | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/taubkin-retiring-from-times-blair-to-head-public-relations.html | Taubkin Retiring From Times; Blair to Head Public Relations | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/pennsy-petitions-for-cars-return-railroad-says-they-were-stolen.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/floridians-victors-even-series-at-22.html | FLORMIANS VICTORS; EVEN SERIES AT 2â€šÃ„Â²2 | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-14-no-title.html | Article 14 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/2-newcomers-join-roberto-deveraux.html | 2 NEWCOMERS JOIN â€šÃ²ROBERTO DEVEREUXâ€šÃ¸Â´ | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/site-of-first-state-park-in-city-is-being-cleared.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/first-4-women-sky-marshals-to-report-for-duty-on-monday.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/gi-toll-in-week-at-9month-high-88-reported-killed-rise-of-30-from.html | G.I. TOLL IN WEEK AT 9â€šÃ„Â¹MONTH HIGH | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/clean-air-for-region.html | Letters to the Editor | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/budget-cutters-outmaneuvered.html | Washington Notes | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/big-board-censures-a-former-member.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/section-of-road-seized.html | Section of Road Seized | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/of-elephants-and-air-strikes.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-9-no-title.html | Article 9 â€šÃ²â€šÃ¸Â´ No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/prices-on-amex-are-mixed-as-volume-declines.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-11-no-title.html | Article 11 â€šÃ²â€šÃ¸Â´ No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/football-star-breaks-leg.html | Football Star Breaks Leg | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/2500year-prison-term.html | 2,500â€šÃ„Â¹Year Prison Term | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/a-housing-group-fights-evictions-milbank-council-says-city-ignores.html | A HOUSING GROUP FIGHTS EVICTIONS | True | By Alfonso A. Narvaez | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/lets-hear-from-hanoi.html | Let's Hear From Hanoi | True | By James Reston | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/good-friday.html | Good Friday | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/heckl-registers-2d-swim-victory-wins-200yard-freestyle-in-aau-title.html | HEGKL REGISTERS 20 SWIM VICTORY | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/nixon-assurances-to-uar-reported-president-said-to-support-plan-for.html | NIXON ASSURANCES TO U.A.R. REPORTED | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/brooklyn-boy-arrested-in-shooting-of-3-persons.html | Brooklyn Boy Arrested In Shooting of 3 Persons | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/mali-said-to-foil-plot.html | Mali Said to Foil Plot | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/ethics-board-clears-city-aide-of-conflict-in-consultant-work.html | Ethics Board Clears City Aide of Conflict in Consultant Work | True | By Maurice Carroll | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/recession-hurting-several-aveco-lines.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/blues-even-series.html | Blues Even Series | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/purpose-of-invitation.html | â€šÃ²Purpose of Invitationâ€šÃ¸Â´ | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/recording-rights-obtained.html | Recording Rights Obtained | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/kleindienst-modifies-suggestion-congress-investigate-the-fbi.html | Kleindienst Modifies Suggestion Congress Investigate the F.B.I. | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/transit-chairman-elected.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/otb-losers-will-eat-better-in-some-places.html | OTB Losers Will Eat Better in Some Places | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/harvard-names-a-curator.html | Harvard Names a Curator | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/bland-exteriors-and-madness-within-right-on-stars-the-original-last.html | Screen: | True | By Vincent CanBY | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/carter-goodrich-taught-at-pittsburgh.html | Carter Goodrich, Taught at Pittsburgh | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-7-no-title.html | Article 7 â€šÃ²â€šÃ¸Â´ No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/pulitzer-publishing-buys-the-arizona-daily-star.html | Pulitzer Publishing Buys The Arizona Daily Star | True | | 1999-03-24 | RE0000667914 | B00000658858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/article-2-no-title.html | Article 2 â€ŚÂ*â€ŚÂ* No Title | True | | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/silver-futures-show-price-drop-holiday-cited-as-factor-september.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/montedison-chief-resigns.html | STOCKS ADVANCE IN NARROW GAINS | True | By Alexander R. Hammer | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-09 | 1971-04-09 | https://www.nytimes.com/1971/04/09/archives/tests-on-reading-denied-to-board-west-side-school-head-sees-exams.html | TESTS ON READING DENIED TO BOARD | True | By Leonard Buder | 1999-03-24 | RE0000667914 | B00000658858 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/we-must-end-the-war.html | We Must End the War | True | By Burke Marshall | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/laos-and-the-infection-of-apathy-was-there-no-protest-at-home.html | Laos and the â€ŚÂ*Infection | True | By Rollo May | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/montagnards-who-fled-cambodia-get-little-aid.html | Montagnards Who Fled Cambodia Get Little Aid | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/city-plans-curbs-on-renovations-evictions-would-be-barred-in.html | CITY PLANS CURBS ON RENOVATIONS | True | By Steven R. Weisman | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/japan-approves-computer-deal-but-pact-with-control-data-bars.html | JAPAN APPROVES COMPUTER DEAL | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/guidelines-by-mitchell.html | Guidelines by Mitchell | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/bush-says-the-un-faces-a-fight-on-enlarging-site.html | Bush Says the U.N. Faces A Fight on Enlarging Site | True | By Kathleen Teltsch Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/india-protests-in-un.html | India Protests in U.N. | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/leverage-on-hanoi.html | Letters to the Editor | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/test-of-samaritan-parable-who-helps-the-helpless.html | Test of Samaritan Parable: Who Helps the Helpless? | True | By Israel Shenker | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/brooklyn-soldier-killed.html | Brooklyn Soldier Killed | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/no-blank-check-for-government.html | No Blank Check for Government | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/seoul-students-in-melee.html | Seoul Students in Melee | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/students-allege-campusfbi-link-security-official-at-rutgers-and.html | STUDENTS ALLEGE CAMPUSâ€ŚÂ*F.B.I. LINK | True | By Richard J. H. Johnston Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/durrett-signs-with-royals.html | Durrett Signs With Royals | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/make-trains-not-planes.html | Letters to the Editor | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/firehouse-is-no-place-to-cook-a-souffle.html | Firehouse Is No Place to Cook a Soufflâ€ŚÂ© | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-16-no-title.html | Article 16 â€ŚÂ*â€ŚÂ* No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/a-way-to-look-at-your-wardrobe-through-anothers-eyes.html | Shop Talk | True | By Angela Taylor | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/nixons-fly-to-camp-david.html | Nixons Fly to Camp David | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/double-delta-takes-distaff-at-aqueduct-before-47146-3to1-shot-wins.html | Double Delta, Takes Distaff at Aqueduct Before 47,146 | True | By Joe Nichols | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/allembracing-health-care-or-bandaids.html | Letters to the Editor | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/passover-is-observed-with-symbolism.html | Passover Is Observed With Symbolism | True | By Irving Spiegel | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/clatworthy-plays-city-opera-renato.html | CLATWORTHY PLAYS CITY OPERA RENATO | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/roundup-white-sox-top-twins-or-third-in-row.html | Roundup: White Sox Top Twins for Third in Row | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/obituary-1-no-title.html | Obituary 1 â€ŚÂ*â€ŚÂ* No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-1-no-title.html | Article 1 â€ŚÂ*â€ŚÂ* No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/table-tennis-in-china-is-not-just-a-sport.html | Table Tennis, in China, Is Not Just a Sport | True | By Neil Amdur | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/tactics-of-protest.html | Letters to the Editor | True | | 1999-03-24 | RE0000667915 | B00000658860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/city-seeking-dismissal-of-suit-asking-for-discharge-of-rankin.html | City Seeking Dismissal of Suit Asking for Discharge of Rankin | True | By Walter H. Waggoner | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-17-no-title.html | Article 17 â€Š,Â"â€Š,Â" No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/police-seize-cocaine-worth-25million-3-man-are-arrested.html | Police Seize Cocaine Worth $2.5â€Š,Â"Million; 3 Men Are Arrested | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/the-zanuck-mystery-resignation-as-chief-officer-of-fox-linked-to.html | News Analysis | True | By Mel Gussow | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/albert-g-boesel-sr-dies-at-85-retired-merrill-lynch-partner.html | Albert 6G. Boesel Sr. Dies at 85; Retired Merrill Lynch Partner | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/coast-law-school-elects.html | Coast Law School Elects | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/antiques-old-russian-easter-eggs.html | Antiques: Old Russian Easter Eggs | True | By Marvin D. Sciavartz | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/christians-mark-good-friday-here-many-city-churches-stress-peace.html | CHRISTIANS MARK GOOD FRIDAY HERE | True | By George Dugan | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/bridge-doubleton-honors-position-demands-strategic-decision.html | Bridge: Doubleton Honor's Position Demands Strategic Decision | True | By Alan Truscott | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/army-makes-apology-for-memo-on-tv-man.html | Army Makes Apology For Memo on TV Man | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/express-bus-service-due-from-east-side-to-wall-st.html | Express Bus Service Due â€Š,Â"From East Side to Wall St. | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-2-no-title.html | Article 2 â€Š,Â"â€Š,Â" No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/fringe-benefit-for-nixon.html | Fringe Benefit for Nixon | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/panthers-fear-growing-intraparty-strife.html | Panthers Fear Growing Intraparty Strife | True | By Thomas A. Johnson | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/within-380-hours-he-built-a-house.html | Within 380 Hours, He Built a House | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/judiciary-revision-out-at-dartmouth.html | JUDICIARY REVISION OUT AT DARTMOUTH | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/fairchild-hiller-to-study-private-financing-of-sst.html | Fairchild Hiller to Study Private Financing of SST | True | By David A. Andelman | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/oilprice-policy-called-a-failure-high-administration-official.html | OILâ€Š,Â"PRICE POLICY CALLED A FAILURE | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/cabcompany-owner-slain-in-queens-resisting-holdup.html | Cabâ€Š,Â"Company Owner Slain In Queens Resisting Holdup | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/protest-by-taiwan.html | Protest by Taiwan | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-4-no-title.html | Article 4 â€Š,Â"â€Š,Â" No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-10-no-title.html | Article 10 â€Š,Â"â€Š,Â" No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/a-british-voice-in-chester-sq.html | Letters to the Editor | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/cbs-gains-support-for-defiance-of-subpoena.html | C.B.S. Gains Support for Defiance of Subpoena | True | By Jack Gould | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/canals-importance-questioned.html | Canal's Importance Questioned | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/penn-central-asks-aid.html | Penn Central Asks Aid | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/maine-ratifies-amendment-giving-vote-to-18yearolds.html | Maine Ratifies Amendment Giving Vote to 18â€Š,Â"Yearâ€Š,Â"Olds | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/paik-shows-ease-at-keyboard-in-varied-recital-at-tully-hall.html | Paik Shows Ease at Keyboard In Varied Recital at Tully Hall | True | By Raymond Ericson | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-12-no-title.html | Article 12 â€Š,Â"â€Š,Â" No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/rev-paul-e-sheldon.html | REV. PAUL E. SHELDON | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/foe-breaks-up-rally.html | Foe Breaks Up Rally | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/besieged-fire-base-fights-off-attack-by-hanoi-commandos.html | Besieged Fire Base Fights Off Attack by Hanoi Commandos | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/15man-us-table-tennis-team-crosses-into-china-from-hong-kong-us.html | 15â€Š,Â"Man U.S. Table Tennis Team Crosses Into China From Hong Kong | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/mrs-james-p-keogh.html | MRS. JAMES P. KEOGH | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/government-claims-gains.html | Government Claims Gains | True | | 1999-03-24 | RE0000667915 | B00000658860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/black-nation-vexes-mississippi.html | Black â€śÃ‚Â˘Nationâ€śÃ‚Â˘ Vexes Mississippi | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/leonhard-erharter-marries-sarah-jane-coleman-in-idaho.html | Leonhard Erharter Marries Sarah Jane Coleman in Idaho | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/china-to-admit-3-newsmen.html | China to Admit 3 Newsmen | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-3-no-title.html | Article 3 â€śÃ‚Â˘â€śÃ‚Â˘ No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/market-place-some-optimism-about-airlines.html | Market Place Some Optimism About Airlines | True | By Robert Metz | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/nixons-environmental-council-to-study-tocks-island-project-nixons.html | Nixon's Environmental Council To Study Tocks Island Project | True | By David Bird | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/prague-bars-troupe-from-a-london-trip.html | PRAGUE BARS TROUPE FROM A LONDON TRIP | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/network-lets-investors-bypass-brokers-automated-system-in-use.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/cairo-editor-says-impasse-may-force-u-a-r-to-war.html | Cairo Editor Says Impasse May Force U. A. R. to War | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/suburbs-resist-new-demands-for-subsidized-housing-suburbs-resist.html | Suburbs Resist New Demands for Subsidized Housing | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/knicks-rout-bullets-for-20-lead-10788-knicks-vanquish-bullets-107.html | Knicks Rout Bullets For 2â€śÃ‚Â˘0 Lead, 107â€śÃ‚Â˘88 | True | By Leonard Koppett | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/ceylon-combating-rebels-imposes-24hour-curfew-prime-minister.html | Ceylon, Combating Rebels, Imposes 24â€śÃ‚Â˘Hour Curfew | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/gop-war-critic-arrives-in-vietnam-for-4day-visit.html | G.O.P. War Critic Arrives In Vietnam for 4â€śÃ‚Â˘Day Visit | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/new-issues-paced-by-two-offerings-a-t-cross-and-multimedia-attract.html | NEW ISSUES PACED BY TWO OFFERINGS | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/pingpong-diplomacy.html | Pingâ€śÃ‚Â˘Pong Diplomacy | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/bank-workers-volunteer-as-friends.html | Bank Workers Volunteer as Friends | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/meninger-shows-way.html | Meninger Shows Way | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/squeaky-wheel-no-grease.html | Squeaky Wheel, No Grease | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/the-conscience-of-the-king.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/mira-signs-with-dolphins.html | Mira Signs With Dolphins. | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/us-continues-aid-to-pakistan-army-ammunition-and-parts-sent.html | U.S. CONTINUES AID TO PAKISTAN ARMY | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/mrs-lindsay-hospitalized.html | Mrs. Lindsay Hospitalized | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-6-no-title.html | Article 6 â€śÃ‚Â˘â€śÃ‚Â˘ No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/nixon-leaving-church-encounters-protesters.html | Nixon, Leaving Church, Encounters Protesters | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/penn-central-fare-rise-granted-for-two-divisions.html | Penn Central Fare Rise Granted for Two Divisions | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/the-draft-debate.html | The Draft Debate | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/aba-crowds-rise-28.html | A.B.A. Crowds Rise 28% | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/january-leads-by-shot-on-138-in-masters-golf-coody-murphy-share.html | January Leads by Shot On 138 in Masters Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/barbara-hepworth-shows-sculpture.html | Barbara Hepworth Shows Sculpture | True | By David L. Shirey | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/jordan-and-guerrillas-reach-a-new-pact-with-syrian-help.html | Jordan and Guerrillas Reach A New Pact With Syrian Help | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/army-officers-disturbed-by-calley-case-outcome-many-army-officers.html | Army Officers Disturbed By Caney Case Outcome | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-11-no-title.html | Roosevelt Harness Racing | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/squires-set-back-nets-127-to-124-gain-32-lead-in-playoffs-despite.html | SQUIRES SET BACK NETS, 127 TO 124 | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/easterners-flee-towns.html | Easterners Flee Towns | True | | 1999-03-24 | RE0000667915 | B00000658860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/holiday-purchases-help-stores-retailers-already-terming-easter.html | Holiday Purchases Help Stores | True | By Isadore Barmash | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/yanks-get-felipe-alou-trade-pair-to-oakland.html | Yanks Get Felipe Alou; Trade Pair to Oakland | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/hundreds-of-music-lovers-jam-chapel-for-stravinsky-services.html | Hundreds of Music Lovers Jam Chapel for. Stravinsky Services | True | By Murran Schumach | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/hancock-may-add-auto-insurance-life-concern-planning-tie-with-the.html | HANCOCK MAY ADD AUTO INSURANCE | True | By Robert J. Cole | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/visit-until-monday.html | Visit Until Monday | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-8-no-title.html | Article 8 â€³Ã„Â³â€³Ã„Â³ No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/avalanche-kills-5-in-france.html | Avalanche Kills 5 in France | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/familiar-songs-celebration-at-big-sur-depicts-pop-festival.html | Familiar Songs.' Celebration at Big Sur' Depicts Pop Festival | True | By Roger Greenspun | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/amaya-upsets-whitlinger.html | Amaya Upsets Whitlinger | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/blasdale-excels-in-brahms-pieces-pianist-less-successful-in-in.html | BLASDALE EXCELS IN BRAHMS PIECES | True | By Allen Hughes | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/orange-and-rockland.html | Orange and Rockland | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/riad-assails-us.html | Riad Assails U.S. | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/butterfly-mark-cracked-by-hall-indiana-star-is-timed-in-1484-in.html | BUTTERFLY MARK CRACKED BY HALL | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-14-no-title.html | Article 14 â€³Ã„Â³â€³Ã„Â³ No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/newark-teachers-back-gibson-in-criticism-of-racial-militants.html | Newark Teachers Back Gibson In Criticism of Racial Militants | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/editor-killed-by-robbers.html | Editor Killed by Robbers | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/69-are-arrested-in-ap-protests-midtown-offices-and-a-store-are.html | 69 ARE ARRESTED IN A. &P. PROTESTS | True | By Barbara Campbell | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/abc-gives-democrats-reply-time.html | A.B.C. Gives Democrats Reply Time | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/fpc-denies-ignoring-iowa-official-on-merger.html | F.P.C. Denies Ignoring Iowa Official on Merger | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/table-tennis-captain-jack-howard.html | Man in the News | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/canadian-dollar-near-us-parity-exchange-premium-fetches-only-25.html | CANADIAN DOLLAR NEAR U.S. PARITY | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/experimental-class-in-newark-school-is-indoctrinated-in-black.html | Experimental Class in Newark School. Is Indoctrinated in Black Subjects | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-7-no-title.html | Article 7 â€³Ã„Â³â€³Ã„Â³ No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/s-carolina-is-its-own-boss.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/icc-aide-returning-to-rock-island-case.html | I.C.C. AIDE RETURNING TO ROCK ISLAND CASE | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/gaetano-d-maiorano.html | GAETANO D. MAIORANO | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/president-seeks-64million-more-for-summer-jobs-heeds-pleas-of.html | PRESIDENT SEEKS $64â€³Ã„Â³MILLION MORE FOR SUMMER JOBS | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/us-court-rejects-alabama-riot-law-as-unconstitutional.html | U.S. Court Rejects Alabama Riot Law As Unconstitutional | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/soviet-shuffles-party-leadership-but-team-is-same-brezhnev-listing.html | SOVIET SHUFFLES PARTY LEADERSHIP BUT TEAM IS SAME | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/march-deposits-up-for-savings-banks.html | MARCH DEPOSITS UP FOR SAVINGS BANKS | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/bomb-set-to-explode-found-in-ulster-factory.html | Bomb Set to Explode Found in Ulster Factory | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/teaching-kids-and-making-do.html | Books of The Times | True | By Richard Locke | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/goody-loses-lead-but-not-his-cool-secondround-73-termed-fortunate.html | GOODY LOSES LEAD BUT NOT HIS COOL | True | By John S. Hadosta Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/will-harridge-an-uspresident-of-american-league-dies-at-86.html | Will Harridge, an Ex President 01 American League, Dies at 86 | True | | 1999-03-24 | RE0000667915 | B00000658860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/rangers-leafs-face-heavy-fines-total-of-14600-expected-to-be-levied.html | RANGERS, LEAFS FACE HEAVY FINES | True | By Dave Anderson | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/elliot-h-bilzeh-realty-offigal-ranking-tennis-player-in-1920-dies.html | ELIE H, BINZEN, REALTY OFFICIAL | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/a-kosygin-decline-is-seen-in-listings.html | A Kosygin Decline Is Seen in Listings | True | By Hedrick Smith Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/at-philharmonic-a-rarity-among-choral-works-a-szymanowski-piece-for.html | At Philharmonic, a Rarity Among Choral Works | True | By Harold C. Schonberg | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/to-avoid-vietnam-bloodbath.html | Letters to the Editor | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/us-bars-ltv-on-sale-of-okonite-to-ling-company.html | U.S. Bars Lâˆšâˆ‚Ã—ÂªTâˆšâˆ‚Ã—Âª17 On Sale of Okonite To Ling Company | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/tv-station-in-jackson-presents-news-in-sign-language-for-deaf.html | TV Station in Jackson Presents News in Sign Language for Deaf | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/behind-the-protests.html | Behind the Protests | True | By Samuel Atkin | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/senator-homer-in-10th-beats-yanks-54.html | Senator Homer in 10th Beats Yanks, 5âˆšâˆ‚Ã—Âª4 | True | By Deane McGowen Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/pittsburgh-bus-strike-holds.html | Pittsburgh Bus Strike Holds | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/raymond-d-mgrath-of-lazard-freres.html | RAYMOND D. M'GRATH OF LAZARD FRERES | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/pope-pleads-for-worldwide-aid-to-church-groups-in-holy-land.html | Pope Pleads for Worldwide Aid To Church Groups in Holy Land | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/pentagon-says-cbs-program-led-to-public-relations-reforms.html | Pentagon Says C. B. S. Program Led to Public Relations Reforms | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/firemen-to-vote-wednesday.html | Firemen to Vote Wednesday | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/tenneco-expects-71-earnings-gain-shareholders-told-increase-could.html | TENNECO EXPECTS âˆšâˆ‚Ã—Âª71 EARNINGS GAIN | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/oil-hunt-off-china-stirs-us-warning-companies-told-they-risk-ships.html | OIL HUNT OFF CHINA STIRS U.S. WARNING | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/british-force-back-slick-fear-another.html | BRITISH FORCE BACK SLICK, FEAR ANOTHER | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/film-valdez-is-comingburt-lancaster-stars-in-vengeful-western.html | Film: 'Valdez Is Coming':Burt Lancaster Stars in Vengeful Western | True | By Vincent Canby | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/venezuela-gets-70million-loan-hanover-bank-heads-group-in.html | VENEZUELA GETS $70âˆšâˆ‚Ã—ÂªMILLION LOAN | True | By H. Erich Heinemann Hanover Bank Heads Group in Eurodollar Borrowing | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/wagering-at-otb-shops-increases-on-second-day-offtrack-action-rises.html | Wagering at OTB Shops Increases on Second Day | True | By Steve Cady | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/in-belfast-unyielding-men-are-divided-by-history-and-by-hate.html | The Talk of Belfast | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/dispute-delays-building-by-city-official-says-noncompliance-with.html | DISPUTE DELAYS BUILDING BY CITY | True | By Damon Stetson | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/2-women-linked-to-colombo-held-accused-of-conspiracy-in-gambling.html | 2 WOMEN LINKED TO COLOMBO HELD | True | By Morris Kaplan | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/general-in-service-club-inquiry-pleads-guilty-to-gun-charges.html | General In Service Club Inquiry Pleads Guilty to Gun Charges | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/art-vivin-evokes-the-paris-that-was.html | Art Vivin Evokes the Paris That Was | True | By John Canaday | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/bucks-crush-lakers-10685-in-opener-of-western-finals.html | Bucks Crush Loiters, 106âˆšâˆ‚Ã—Âª85, In Opener of Western Finals | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/curb-on-joint-ownership-opposed-by-broadcasters.html | Curb on Joint Ownership Opposed by Broadcasters | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/a-diversionary-program.html | A Diversionary Program | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/the-mephisto-waltz.html | The Mephisto Waltz' | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/hoffa-furloughed-from-us-prison-to-see-ailing-wife-hoffa-furloughed.html | Hoffa Furloughed From U.S Prison To See Ailing Wife | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/randolph-w-sluter.html | RANDOLPH W. SLUTER | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/jaok-0herniok-591-pmtnvt-di-head-of-reactor-division-at.html | JACK CURIUM 59, PHYSICIST, DEAD | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-15-no-title.html | Article 15 âˆšâˆ‚Ã—Âªâˆšâˆ‚Ã—Âª No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/car-output-curtailed-retailers-sales-up-15-in-march.html | Car Output Curtailed | True | | 1999-03-24 | RE0000667915 | B00000658860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-5-no-title.html | Article 5 â€¦â€¦â€¦â€¦â€¦â€¦ No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/three-religions-observe-holy-days-in-jerusalem.html | Three Religions Observe Holy Days in Jerusalem | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/how-funk-jr-us-aidd-ikenya-first-secretary-of-embassyl-in-nairobi.html | HOW FUNK JR., U.S. AIDE IN KENYA | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/vietnamize-at-home.html | Vietnamize At Home | True | By James Reston Jr. | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/playing-favorites-doesnt-pay-for-otb-fans.html | Pielâ€¦â€¦â€˜y in Favorites Doesn't Pay for OTB Fans | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/knicks-matchless.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-13-no-title.html | Article 13 â€¦â€¦â€¦â€¦ No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/home-rule-for-bengal.html | Letters to the Editor | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/article-9-no-title.html | Article 9 â€¦â€¦â€¦â€¦â€¦ No Title | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/we-accuse.html | â€¦â€¦â€˜We Accuseâ€¦â€¦ | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/pause-in-memory-of-war-prisoners-gets-slight-notice.html | Pause in Memory Of War Prisoners Gets Slight Notice | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/flag-patch-draws-charge.html | Flag Patch Draws Charge | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/retailers-sales-up-15-in-march-preliminary-figures-are-7-over.html | RETAILERSâ€¦â€¦â€˜ SALES UP IN MARCH | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/calley-judge-backs-nixon-on-review-of-the-trial.html | Calley Judge Backs Nixon on Review of the Trial | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/chile-leads-argentina-20-in-davis-cup-zone-match.html | Chile Leads Argentina, 2â€¦â€¦â€˜0, In Davis Cup Zone Match | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/markets-closed-for-holiday.html | Markets Closed for Holiday | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-10 | 1971-04-10 | https://www.nytimes.com/1971/04/10/archives/new-claims-lift-tax-debt-of-shor-to-over-200000.html | New Claims Lift Tax Debt Of Shor to Over $200,000 | True | | 1999-03-24 | RE0000667915 | B00000658860 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/12-die-as-mexican-soldiers-clash-with-opium-growers.html | 12 Die as Mexican Soldiers Clash With Opium Growers | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/yost-article-stirs-un-dispute-on-us-attitude-toward-israel.html | Yost Article Stirs U.N. Dispute On U.S. Attitude Toward Israel | True | By Henry Tanner; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/red-hot-bertolucci.html | Red, Hot & Bertolucci | True | By Vincent Canby | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/reiner-seeded-first-at-net.html | Reiner Seeded First at Net | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hempstead-official-seeks-to-stimulate-recycling-of-paper.html | Hempstead Official Seeks to Stimulate Recycling of Paper | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/laughing-while-we-face-our-prejudices.html | â€¦â€¦â€˜Laughing While We Face Our Prejudicesâ€¦â€¦ | True | Norman Lear; Los Angeles | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/korean-farmers-leave-the-land-seoul-population-climbs-as-better.html | KOREAN FARMERS LEAVE THE LAND | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mrs-percy-salisbury-94-motlmr-of-a-tjmeseditor.html | Mrs. Percy Salisbury, 94; Mother of a Times Editor | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/new-police-role-is-urged-in-miami-social-service-emphasized-in.html | NEW POLICE ROLE IS URGED IN MIAMI | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/okker-nastase-gain-tennis-final-both-score-in-four-sets-at-monte.html | OKKER, NASTASE GAIN TENNIS FINAL | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/badillo-introduces-2-bills-on-de-facto-segregation.html | Badillo Introduces 2 Bills On De Facto Segregation | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/west-siders-object-to-a-park-project.html | WEST SIDERS OBJECT TO A PARK PROJECT | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/copper-is-the-color-of-allendes-mandate-chile.html | Chile: Copper Is the Color of Allende's Mandate | True | &#8212;Juan de Onis | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/art-and-life-in-bloomsbury.html | Art and Life in Bloomsbury | True | By Hilton Kramer | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/indiana-is-first-state-to-enact-curb-on-phosphate-detergents.html | Indiana Is First State to Enact Curb on Phosphate Detergents | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/55352-see-phils-beat-expos-in-new-stadium-montreal-bows-to-bunning.html | 55,352 See Phils Beat Expos in New Stadium; | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/israels-generation-gap-on-the-rialto-israel-has-a-generation-gap.html | Israel's Generation Gap | True | By Lewis Funke | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/top-walkers-will-compete-in-10mile-event-april-25.html | Top Walkers Will Compete In 10âˆšÃ‚Â¡Mile Event April 25 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/byron-b-ralston-lawyer-dies-navy-officer-in-the-world-wars.html | Byron B. Ralston, Lawyer, Dies; Navy Officer in the World Wars | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hoffa-meets-aide-of-union-on-coast-sees-teamster-while-out-of-jail.html | HOFFA MEETS AIDE OF UNION ON COAST | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/roanna-gordon-to-wed-may-1.html | Roxanna Gordon To Wed May 1 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/economic-survey-shows-opposition-to-any-fiscal-prod.html | Economic Survey Shows Opposition To Any Fiscal Prod | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/pope-asked-to-review-condemnation-of-luther.html | Pope Asked to Review Condemnation of Luther | True | By Lawrence Fellows; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/candys-sweet-on-acting-now.html | Candy's Sweet on Acting Now | True | By Roger Ebert | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/upstate-agency-budget-casualty-hudson-river-valley-panel-absorbed.html | UPSTATE AGENCY BUDGET CASUALTY | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/sally-kellogg-is-wed.html | Sally Kellogg Is Wed | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/paisley-leads-militants-in-ulster-easter-parade.html | Paisley Leads Militants In Ulster Easter Parade | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/quite-hilarious-knocking-the-oscar-nominations.html | âˆšÃ‚Â¡QUITE HILARIOUSâˆšÃ‚Â¡ | True | Rose Lewis; Auburn N. Y. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/rolls-of-nonpublic-schools-down-31000-pupils-in-year.html | Rolls of Nonpublic Schools Down 31,000 Pupils in Year | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/grow-your-own-columbines.html | Grow Your Own Columbines | True | By Molly Price | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/you-all-scores-an-upset-over-deceit-at-keeneland.html | You All Scores an Upset Over Deceit at Keeneland | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/yale-limits-trustee-terms-in-future-to-only-12-years.html | Yale Limits Trustee Terms In Future to Only 12 Years | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/slide-in-seats.html | Slide in Seats | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/gun-controls-the-gun-lobby-is-feeling-no-pain.html | Gun Controls: The Gun Lobby Is Feeling No Pain | True | â€”Robert Sherrill | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/parochialism.html | PAROCHIALISM | True | Robert MacBeth; the New Lafayette Theater New York. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/leland-hayward-190271.html | Leland Hayward 1902âˆšÃ‚Â*71 | True | Flora Roberts; New York. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/underground-flights.html | UNDERGROUND FLIGHTS | True | Arlene Fleischer; Brooklyn | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/rutgers-defeats-3-foes-in-track.html | RUTGERS DEFEATS 3 FOES IN TRACK | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/guns-and-dynamite-are-seized-in-raid-on-li-motorcycle-gang.html | Guns and Dynamite Are Seized in Raid on L.I. Motorcycle Gang | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/yes-yes-alexis-no-no-follies-kerr-on-follies.html | Yes, Yes, Alexis! No, No, âˆšÃ‚Â¡FolliesâˆšÃ‚Â¡! | True | By Walter Kerr | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-1-no-title-its-not-ok-danny.html | Letter to the Editor 1 âˆšÃ‚Â® No Title | True | Max Wilk; New York. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/h-anne-d-amoncourt-is-betrothed.html | Anne d'Harnoncourt Is Betrothed | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/scribner-offers-funds-formula.html | SCRIBNER OFFERS FUNDS FORMULA | True | By Leonard Buder | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/poisonous-chemical-dumped-in-hudson-water-called-safe.html | Poisonous Chemical Dumped in Hudson; Water Called Safe | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/orioles-edge-tigers-21-on-johnsons-single-with-two-out-in-ninth.html | Orioles Edge Tigers, 2âˆšÃ‚Â*1, on Johnson's Single With Two Out in Ninth Inning | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/charles-r-peters.html | CHARLES R. PETERS | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/finally-a-way-to-tell-where-things-are-mapping.html | Mapping | True | â€”Walter Sullivan | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/lonely-pitcairn-island-to-get-regular-mail.html | Lonely Pitcairn Island To Get Regular Mail | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/small-delights-in-a-queens-park.html | Small Delights in a Queens Park | True | By Paul L. Montgomery | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/l-ellenberg-to-marry-joan-heliebein.html | J. L. Ellenberg to Marry Joan Hellenbein | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/we-are-all-bengalis-.html | âˆšÃ‚Â®We Are All BengalisâˆšÃ‚Â¶âˆšÃ‚Â¨ | True | â€”Jean Vincent | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/books-caveat-emptor.html | Books: Caveat Emptor | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/76-fair-disputed-in-philadelphia.html | '76 FAIR DISPUTED IN PHILADELPHIA | True | By Donald Janson; Special to The New York | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-us-irony-critics-hit-at-heart-of-free-enterprise.html | A U.S. Irony | True | By James M. Roche | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/bay-of-pigs-unites-cuban-exile-group.html | Bay of Pigs Unites Cuban Exile Group | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/law-runs-0473-in-school-relays-snyder-sophomore-anchors-mile-team.html | LAW RUNS 0:47.3 IN SCHOOL RELAYS Snyder Sophomore Anchors Mile Team to Victory | True | By William J. Miller | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-6-no-title.html | Article 6 â€¦Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Edwin F. Simmons; Auburn N. Y., March 28, 1971 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-new-round-of-proxy-battles-gaf-fight-heads-list-of-contests-for.html | A New Round of Proxy Battles | True | By Gerd Wilcke | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/revision-urged-in-city-system-of-picking-local-school-boards.html | Revision Urged in City System of Picking Local School Boards | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/princeton-and-yale-varsity-crews-register-triumphs-on-lake-carnegie.html | Princeton and Yale Varsity Crews Register Triumphs on Lake Carnegie | True | By William N. Wallace; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/3-enter-vols-tourney.html | 3 Enter Volsâ€¦Â´ Tourney | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/brezhnev-officially-listed-ahead-of-soviet-politburo-brezhnev-is-of.html | Brezhnev Officially Listed Ahead of Soviet Politburo | True | By Bernard Gwertzman; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/townsend-wins-italian-golf-by-2-strokes-with-a-277.html | Townsend Wins Italian Golf By 2 Strokes With a 277 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mets-sink-reds-in-11th-32-wild-pitch-is-key-grangers-errant-toss.html | WILD PITCH IS KEY | True | By Joseph Durso | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/elinor-t-upton-and-john-owen-to-wed-june-26.html | Elinor T. Upton And John Owen To Wed June 26 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/us-and-china-ping-pong-a-new-approach-to-diplomacy.html | U.S. and China: | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-10-no-title.html | Article 10 â€¦Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/program-widening-its-effort-to-awake-suburbia-on-poor.html | Program Widening Its Effort to Awake. Suburbia on Poor | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/eban-denies-that-talks-on-mideast-are-deadlocked.html | Eban Denies That Talks On Mideast Are Deadlocked | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/no-gold-lame-for-phil-ochs-no-lame-for-phil-ochs.html | No Gold Lamĩ´Â© For Phil Ochs | True | By Don Heckman | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/susan-tinsworth-married-to-s-a-weiss.html | Susan Tinsworth Married to S. A. Weiss | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/general-foods-advertising-pentagon.html | General Foods: Advertising Pentagon | True | By Philip H. Dougherty | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/sixthgraders-in-queens-leading-their-classmates-away-from-the.html | Sixthâ€¦Â®Graders in queens Leading Their Classmates Away From the Hazards of Drug Abuse | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/beyond-jakarta.html | BEYOND JAKARTA | True | Jonas Yusuf Kultang; Washington | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hotel-in-tokyo.html | Hotel in Tokyo | True | Frank H. Agui; President, Japan Travel Bureau International New York, April 1, 1971 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/have-the-walls-come-tumbling-down.html | â€¦Â¨Have the Walls Come Tumbling Down?â€¦Â´ | True | By Charles Allen | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/nicklaus-goody-pace-masters-golf.html | NICKLAUS, GOODY PACE MASTERS GOLF; | True | By Lincoln A. Werden; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/in-limbo.html | In Limbo | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/3-homers-by-stargell.html | 3 Homers by Stargell | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/colon-has-to-pause-in-track-career.html | Colon Has to Pause in Track Career | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€¦Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/g-s-stuart-to-marry-miss-nichols.html | G. S. Stuart to Marry Miss Nichols | True | | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/native-american-holly.html | Native American Holly | True | By Peggy Hopkins | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/eliza-lansing-conze-is-engaged-to-anthony-henry-billington.html | Eliza Lansing Conze Is Engaged To Anthony Henry Billington | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/maximilian-a-rose.html | MAXIMILIAN A. ROSE | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/unfixed-rates-unfixed-rates.html | Unfixed Rates | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/cruisers-protest.html | CRUISER'S PROTEST | True | Octavius Roy Cohen Jr.; Little Silver, N. J. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/house-plant-clinic.html | House Plant Clinic | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/disservice.html | â€šÃ„ÃºDISSERVICEâ€šÃ„Ã¹ | True | Anthony W. Harris; Nashville Tenn. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/alan-bergman-to-wed-ellen-feldman.html | J. Alan Bergman to Wed Ellen Feldman | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/sports-of-the-times-one-happy-fella.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/ludicrous.html | â€šÃ„ÃºLUDICROUSâ€šÃ„Ã¹ | True | Jack Kleinsinger; the Bronx N. Y. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/fascinating.html | â€šÃ„ÃºFASCINATINGâ€šÃ„Ã¹ | True | Douglas Finn; New York City | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/national-notes.html | National Notes | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/is-womens-lib-coming-to-the-philharmonic-women-make-music-too.html | Is Women's Lib Coming to the Philharmonic? | True | By Judy Klemesrud | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/cougar-ii-wins-125000-coast-race-marred-by-spill-and.html | Cougar II Wins $125,000 Coast Race Marred by Spill and Disqualification | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/east-pakistan.html | East Pakistan: | True | â€”James P. Sterba | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/misslovelock-plans-wedding.html | Miss Lovelock Plans Wedding | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/four-photographs-that-drove-a-man-to-crime.html | Four Photographs That Drove A Man to Crime | True | By A. D. Coleman | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/coast-drive-slated-by-antiwar-group.html | COAST DRIVE SLATED BY ANTIWAR GROUP | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/children-sing-requiem-in-land-of-unrest.html | Children Sing Requiem in Land of Unrest | True | By Craig R. Whitney; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mrs-trimble-is-remarried.html | Mrs. Trimble Is Remarried | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/alexander-t-liebowiiz-weds-denise-f-harvey-in-belgium.html | Alexander T Liebowitz Weds Denise F. Harvey in Belgium | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mrs-silver-has-child.html | Mrs. Silver Has Child | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/where-de-soto-landed.html | WHERE DE SOTO LANDED | True | Timothy H. Baughman; Columbus, Ohio | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/overpayments-laid-to-army-on-leaves.html | OVERPAYMENTS LAID TO ARMY ON LEAVES | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/bore.html | â€šÃ„ÃºBOREâ€šÃ„Ã¹ | True | Robert Miller; New York City | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-11-no-title.html | Article 11 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/marion-p-jones-fiancee-of-kingsland-a-percival.html | Marion P. Jones Fiancee Of Kingsland A. Percival | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/duck-farms-on-li-economic-asset-or-a-liability-long-island-duck.html | Duck Farms on L.I.: Economic Asset or a Liability? | True | By David Bird; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mrs-king-forced-to-default-to-miss-evert-in-semifinals.html | Mrs. King Forced to Default To Miss Evert in Semifinals | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/new-stamps-envelopes-cards-due.html | New Stamps, Envelopes, Cards Due | True | By David Lidman | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-scene-changes.html | THE SCENE CHANCES | True | Samuel Cahan.; Brooklyn. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/marine-gets-20year-term-in-death-in-racial-brawl.html | Marine Gets 20â€šÃ„Â¥Year Term In Death in Racial Brawl | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/beaufort-sc-loves-frazier-now.html | Beaufort, S.C., Loves Frazier ...Now | True | By Dave Anderson; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/nixon-and-war-end-is-in-sight-he-says-but-critics-are-skeptical.html | Nixon and War: â€šÃ„ÃºEnd Is in Sight,â€šÃ„Ã¹ He Says, but Critics Are Skeptical | True | â€”Max Frankel | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-conformist-freud-vs-marx.html | â€šÃ„Â'The Conformistâ€šÃ„Â': Freud vs. Marx? | True | By Stephen Farber | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/bucks-will-run-on-lakers-today-milwaukee-seeks-20-lead-in-playoffs.html | BUCKS WILL RUN ON LAKERS TODAY | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/new-center-for-blind-opening-on-li.html | New Center for Blind Opening on L.I. | True | By Roy R. Silver; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/arsenal-closes-inleeds-in-soccer.html | Arsenal Closes InLeeds . in Soccer | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/penn-central-fire-delays-30-trains.html | PENN CENTRAL FIRE DELAYS 30 TRAINS | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/medieval-remnants-are-encased-by-a-new-frankfurt.html | Medieval Remnants Are Encased by A New Frankfurt | True | By Herbert R. Lottman | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-fire-didnt-stop-it-a-fire-didnt-stop-it.html | A Fire Didn't Stop It | True | By Raymond Ericson | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/doctor-jailed-for-fraud.html | Doctor Jailed for Fraud | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/bridge-hide-a-freak-hand-and-enemy-is-ambushed.html | Bridge Hide a freak hand and enemy is ambushed | True | Mr Alan Truscott | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/chompion-1980-wins-at-gulf-stream-chompion-1980-sets-track-mark.html | Chompion, $19.80, Wins at Gulfstream | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/steam-car-engine-held-near-success.html | STEAM CAR ENGINE HELD NEAR SUCCESS | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/miss-white-19-advances-in-junior-world-fencing.html | Miss White, 19, Advances In Junior World Fencing | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/priests-in-a-poll-favor-marriage.html | PRIESTS IN A POLL FAVOR MARRIAGE | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/elmont-bats-breeze-twice.html | Elmont Bats Breezeâ€šÃ„Â®Twice | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/penn-crew-tops-cornell-regains-matthews-trophy.html | Penn Crew Tops Cornell, Regains Matthews Trophy | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/fighting-the-system-in-the-maledominated-field-of-architecture.html | Fighting the System in the Maleâ€šÃ„Â'Dominated Field of Architecture | True | By Rita Reif | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/newark-regency-denied-by-jones-playwright-says-he-is-not-power.html | NEWARK REGENCY DENIED BY JONES | True | By Rudy Johnson; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/quartet-by-jean-rhys-186-pp-new-york-harper-row-495.html | Quartet | True | By Shirley Hazzard | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/godfrey-shares-golf-lead.html | Godfrey Shares Golf Lead | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/tacie-e-cherniak-betrothed-to-edgar-andrew-bering-3d.html | Stacie E. Cherniak Betrothed To Edgar Andrew Bering 3d | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/are-lesbians-sick.html | ARE LESBIANS SICK? | True | Nancy Clark.; Secretary, Mattachine Society of New York. Brooklyn. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/rock-group-backs-mann-jazz-flutist.html | ROCK GROUP RACKS MANN, JAZZ FLUTIST | True | Mike Jahn. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/fanciers-to-hear-nutrition-expert-dog-foods-to-be-discussed-by.html | FANCIERS TO HEAR NUTRITION EXPERT | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/review-1-no-title-henry-a-wallace-of-iowa-the-agrarian-years.html | Henry A. Wallace of Iowa | True | By Wilson C. McWilliams | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/fulbright-on-israel.html | Fulbright on Israel | True | Frank Maria; Warner N. H., April 5, 1971 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/josh-gibson-was-the-equal-of-babe-ruth-but.html | Josh Gibson Was The Equal of Babe Ruth, But... | True | By Robert Peterson | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/backstage-memories-of-the-library.html | Backstage Memories of the Library | True | New York. Baird Searles | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/eisenhowers-widow-joins-the-nixons-at-camp-david.html | Eisenhower's Widow Joins The Nixons at Camp David | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/wood-field-and-stream-one-of-the-great-dry-fly-discoveries-in-north.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/barbarism-on-tv.html | BARBARISM ON TV | True | Marion L. Severn; New York | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/if-we-dont-die-here-ceylon.html | Ceylon: â€šÃ„Â'If We Don't Die Here â€šÃ„Â¶â€šÃ„Â' | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/tennis-season-off-to-a-windy-start-on-citys-courts.html | Tennis Season Off to a Windy Start on City's Courts | True | By Charles Friedman | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 â€šÃ„Â® No Title | True | Vincent Gillen.; President, Fidelifacts of Greater New York. New York. | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/city-opera-repeats-roberto-devereux.html | CITY OPERA REPEATS â€˜ROBERTO DEVEREUX' | True | Raymond Ericson | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/new-strain-of-gonorrhea-aggravates-venereal-disease-epidemic-on.html | New Strain of Gonorrhea Aggravates Venereal Disease Epidemic on Coast | True | By Everett R. Holles; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hospitals-expanding-hours-of-clinics.html | Hospitals Expanding Hours of Clinics | True | By John Sibley | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/isaac-overtakes-pearson-and-wins-greenville-200.html | Isaac Overtakes Pearson And Wins Greenville 200 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/oneyear-draft-law-urged.html | Oneâ€‹ÂÂ'Year Draft Law Urged | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/dear-mr-manager-or-an-overdue-letter-from-an-overwrought-englishman.html | Dear Mr. Manager, Orâ€‹ÂÂ®An Overdue Letter From an Overwrought Englishman | True | By Basil Boothroyd | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/elaine-morfola-will-be-bride-i.html | Elaine Mortola Will Be Bride | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/name-of-school-challenged.html | Name of School Challenged | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/rapid-city-s-d.html | Rapid City, S. D.: | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/campaign-in-korea-moves-to-big-cities.html | CAMPAIGN IN KOREA MOVES TO BIG CITIES | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/white-niggers-of-america-the-precocious-autobiography-of-a-quebec.html | White Niggers Of America | True | By Laurier L. Lapierre | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/keep-it-from-aging.html | Keep It From Aging | True | By Bernard Gladstone | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-beach-at-coney-still-a-fun-place-to-go.html | The Beach at Coney: Still a Fun Place to Go | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/longevity-note.html | Longevity Note | True | John J. Abele | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/army-drive-reported.html | Army Drive Reported | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/shoring-up-king-hussein.html | Shoring Up King Hussein | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/camera-world.html | Camera World | True | &#8212;Bernard Gladstone | | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-9-no-title.html | Article 9 â€‹Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/enthusiasm-for-the-hunt-mushrooming-in-michigan.html | Enthusiasm for the Hunt Mushrooming in Michigan | True | By Bill Thomas | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/how-to-look-silly-and-insult-your-host.html | How to Look Silly and Insult Your Host | True | By John Canaday | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/north-vietnam-to-elect-a-new-legislature-today.html | North Vietnam to Elect A New Legislature Today | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mafiosos-memoirs-support-valachis-testimony-about-crime-syndicate.html | Mafioso's Memoirs Support Valachi's Testimony About Crime Syndicate | True | By Nicholas Gage | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/easter-parade-brings-broadway-to-5th-ave.html | Easter Parade Brings Broadway to 5th Ave. | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/street-poems-by-robert-froman-58-pp-new-york-mccall-450-poems-to.html | Street Poems | True | Janet Sternburg | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/us-reports-raid-in-north-vietnam-says-two-planes-destroyed-active.html | U.S. REPORTS RAID IN NORTH VIETNAM | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/bond-sale-for-cowboys-stadium-is-described-as-slow-but-firm.html | Bond Sale For Cowboysâ€‹ÂÂ' Stadium Is Described as Slow but Firm | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/camel-in-the-derby-otb-appears-on-its-way-to-success-despite-clumsy.html | Camel in the Derby | True | By Steve Cady | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-press-and-the-cold-war.html | The Press and The Cold War | True | James Aronson; New York City. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/dr-milo-b-sampson-nuclear-phy1.html | DR. MILO B. SAMPSON, NUCLEAR. PHYSICIST | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/if-hair-were-revived-in-2016.html | If â€‹ÂÂ'Hairâ€‹ÂÂ' Were Revived in 2016 | True | By Arnold M. Auerbach | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/soviet-jetliner-accident-reported-at-moscow-field.html | Soviet Jetliner Accident Reported at Moscow Field | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/john-romaine-to-marry-kathleen-turyn.html | John Romaine to Marry Kathleen Turyn | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/jute-exports-from-east-pakistan-said-to-be-resumed.html | Jute Exports From East Pakistan Said to Be Resumed | True | By Eric Pace; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/pow-treatment-protested.html | P.O.W. Treatment Protested | True | | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/tv-used-to-fight-mt-vernon-crime-two-cameras-are-mounted-in-main.html | TV USED TO FIGHT MT. VERNON CRIME | True | By Linda Greenhouse; Special to The New York | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/senator-andersons-stand.html | Senator Anderson's Stand | True | CLINTON P. ANDERSON; U. S. Senator from New Mexico Washington, March 29, 1971 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/senate-panel-asks-documents-on-fbi.html | SENATE PANEL ASKS DOCUMENTS ON F.B.I. | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/when-in-doubt-its-queens-for-viewers-of-the-nondescript-in-case-of.html | When in Doubt, It's Queens | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 â€¦ Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/child-to-mrs-francke.html | Child to Mrs. Francke | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/yales-4-late-tallies-sink-dartmouth-in-lacrosse-52.html | Yale's 4 Late Tallies Sink Dartmouth in Lacrosse, 5.2 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/lewiss-202-paces-magnolia-golf-by-3.html | LEWIS'S 202 PACES MAGNOLIA GOLF BY 3 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/how-to-be-very-different-yet-still-get-along-schools.html | Schools: | True | â€”Fred M. Hecmnger | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hans-hirsohfeld76-dead-eoxwe_st-berlin-pre_____ss-chief.html | Hans Hirschfeld, 76, Dead; Exâ€¦Â°West Berlin Press Chief | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-3-no-title.html | Article 3 â€¦ Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/wiggins-is-retiring-june-30-as-harvard-vice-president.html | Wiggins Is Retiring June 30 As Harvard Vice President | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/3-us-newsmen-enter-red-china-for-weeks-visit-visas-restricted-to.html | 3 U.S. NEWSMEN ENTER RED CHINA FOR WEEK'S VISIT | True | By Tan Stewart; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/harlem-orchestra-plays-at-columbia.html | HARLEM ORCHESTRA PLAYS AT COLUMBIA | True | Peter G. Davis. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/louised-talmage-to-wed-june-s.html | Louise D. Talmage to Wed June 5 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/todays-series-lineup-baber-and-baer-.html | Today's Series Lineâ€¦Â°Up: Babes and Baer . . . | True | By James R. Mellow | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/fish-to-lead-harvard-team.html | Fish to Lead Harvard Team | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/indians-triumph-1110.html | Indians Triumph, 11â€¦Â°10 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/indians-organize-aid.html | Indians Organize Aid | True | By James P. Sterba; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/pro-arte-chorale-offers-passion-nelson-leads-choristers-in-a.html | PRO ARTE MORALE OFFERS â€¦Â°PASSIONâ€¦Â´ | True | By Allen Hughes | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/lir-to-evaluate-cars-for-smoking-line-thinks-ratio-on-trains-may-be.html | L.I.R. TO EVALUATE CARS FOR SMOKING | True | By Edward Hudson | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/censured-priest-takes-new-pulpit-catholic-called-as-pastor-of.html | CENSURED PRIEST TAKES NEW PULPIT | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/colonels-score-over-floridians-take-32-margin-in-series-with-118101.html | COLONELS SCORE OVER FLORIDIANS | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/well-its-a-heck-of-a-long-way-from-marcus-welby.html | Well, It's a Heck of a Long Way From â€¦Â°Marcus Welbyâ€¦Â´ | True | By Peter Schjeldahl | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/state-charges-cartier-violated-crocodile-ban.html | State Charges Cartier Violated Crocodile Ban | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/margaret-e-myers-wed-to-stephen-towl.html | Margaret E. Myers Wed to Stephen Towl | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/salminen-finishes-first-in-wellesley-road-race.html | Salminen Finishes First In Wellesley Road Race | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-persisting-illusion.html | The Persisting Illusion | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 â€¦ Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/health-care-role-urged-for-public-experts-say-consumer-must-become.html | HEALTH CARE ROLE URGED FOR PUBLIC | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-4-no-title.html | Article 4 â€¦ Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/newark.html | Newark: | True | â€”Fox Butterfield | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/coast-desert-a-vast-littered-playground-for-millions.html | Coast Desert a Vast, Littered Playground for Millions | True | By Steven V. Roberts; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/penn-state-quintet-to-play-in-next-holiday-festival-here.html | Penn State Quintet to Play In Next Holiday Festival Here | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/photo-display-at-hewlett-is-a-study-of-teenagers.html | Photo Display at Hewlett Is a Study of Teenâ€™Agers | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/canadians-top-bruins-31-for-21-series-lead-as-frank-mahovlich-stars.html | Canadians Top Bruins, 3â€™1, for 2â€™1 Series Lead as Frank Mahovlich Stars | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/bettor-wins-5102-big-l.html | Bettor Wins $5,102 Big L | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/miss-corrigan-wins-2-finals-in-collegiate-gymnastics.html | Miss Corrigan Wins 2 Finals In Collegiate Gymnastics | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/city-island-display-to-show-100-boats-fourday-show-opens-thursday.html | City Island Display to Show 100 Boats | True | By Parton Keese | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/miss-meyer-takes-1650yard-freestyle-for-second-title-in-aau-meet.html | Miss Meyer Takes 1,650â€™Yard Freeâ€™Style for Second Title in A.A.U. Meet | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€” No Title | True | Harvey E. Kaye, M.D. New York. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/ole-for-profiles.html | OLE FOR PROFILES | True | Jeffrey Lyons; New York | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/green-tea-ice-cream-solid-state-abacuses-and-other-wonders-under.html | Green Tea Ice cream, Solid State Abacuses And Other Wonders Under the Rising Sun | True | By E. J. Kahn Jr. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/measles-at-4year-peak.html | Measles at 4â€™Year Peak | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/rockefeller-forms-group-of-300-to-aid-revenuesharing-drive.html | Rockefeller Forms Group of 300 To Aid Revenueâ€™Sharing Drive | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/bonita-shulock-plans-nuptials-to-r-t-siverd.html | Bonita Shulock Plans Nuptials To R. T. Siverd | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/railpax-plans-innovations-to-win-back-passengers.html | Railpax Plans Innovations To Win Back Passengers | True | By Robert Lindsey; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/when-you-get-to-paris-skip-the-louvre-versailles-invalides-and-the.html | When You Get to Paris, Skip the Louvre, Versailles, Invalides and the Eiffel Tower | True | By John L. Hess | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/us-team-awakens-in-peking-to-a-meal-of-bacon-and-eggs.html | U.S. Team Awakens In Peking to a Meal Of Bacon and Eggs | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/musicals-that-were-playful-irresponsible-and-blissfully-irrelevant.html | Musicals That Were Playful, Irresponsible and Blissfully Irrelevant | True | By Walter Kerr | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/soccer-and-stability-us-pro-clubs-agree-that-restricted-budget-is.html | Soccer and Stability | True | By Alex Yannis | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hewitt-advances.html | Hewitt Advances | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€” No Title | True | Wadsworth W. Mount; Warren J., April 2, 1971 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/andretti-and-foyt-will-drive-in-trentonian-200-on-april-25.html | Andretti and Foyt Will Drive In Trentonian 200 on April 25 | True | John S. Radosta. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/dont-forget-jersey.html | Don't Forget Jersey | True | Richard Alpert; Maplewood, N. J. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/yanks-top-senators-60-losers-get-3-hits-stottlemyres-pitching-leads.html | YANKS TOP SENATORS, 6â€™0 | True | By Deane Megowen; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/housing-builders-tell-city-to-pay-contend-10million-owed-bidding.html | HOUSING BUILDERS TELL CITY TO PAY | True | By Steven R. Weisman | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/penn-runners-help-rout-princeton-in-track-10351.html | Penn Runners Help Rout Princeton in Track, 103â€™51 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/ucla-star-19-living-up-to-notices.html | U. C. L. A. Star, 19, Living Up to Notices | True | By Bill Becker; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/1700-go-to-funeral-of-slain-policeman.html | 1,700 GO TO FUNERAL OF SLAIN POLICEMAN | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/an-american-girl-by-patricia-dizenzo-148-pp-new-york-holt-rinehart.html | An American Girl | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/christian-jerusalem-seems-resigned-to-impotence-and-uncertainty-on.html | Christian Jerusalem Seems Resigned to Impotence and Uncertainty on Role in City | True | By Peter Grose; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/enemy-airs-voices-of-saigon-pows.html | Enemy Airs Voices of Saigon P.O.W.'s | True | By Gloria Emerson; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-pamplona-bibles-by-francois-bucher-vol-1-text-382-pp-vol-2.html | The Pamplona Bibles | True | By Niels H. Sonne | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/drowned-mans-body-found.html | Drowned Man's Body Found | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/f-c-c-warning-on-drug-lyrics-brings-sharp-reaction-in-broadcast.html | F.C.C. Warning on Drug Lyrics Brings Sharp Reaction in Broadcast Industry | True | | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/unwed-mothers-key-decision-to-give-up-or-keep-her-child.html | Unwed Mother's Key Decision: To Give Up or Keep Her Child | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/miss-timothy-f-h-connor-jr-plan-marriage.html | Miss Timothy, F. H. Connor Jr. Plan Marriage | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/on-falling-roofs.html | On Falling Roofs | True | Leo Bustin; Dover, N. J., March 2 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/165000-golf-adds-insurance-sponsor.html | $165,000 GOLF ADDS INSURANCE SPONSOR | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/an-egg-at-easter-a-folklore-study-by-venetia-newall-illustrated-423.html | An Egg At Easter | True | By Nash K. Burger | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/cambodian-troops-attacked.html | Cambodian Troops Attacked | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/manhattan-scores-in-triangular-meet.html | MANHATTAN SCORES IN TRIANGULAR MEET | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mrs-f-n-paine-tulane-alumna-plans-to-rewed.html | Mrs. F. N. Paine, Tulane Alumna, Plans to Rewed | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/commercials.html | COMMERCIALS? | True | Michael Knibbs; New York City | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/study-says-citys-women-employes-fare-well-opportunities-here-found.html | Study Says City's Women Employes Fare Well | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/youths-counsel-troubled-peers-private-group-in-new-haven-reaches.html | YOUTHS COUNSEL TROUBLED PEERS | True | By Joseph B. Treaster; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â® No Title | True | Mrs. Richard T. Taussig; New York. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/joseph-and-his-technicolor-coat-josephs-technicolor-coat.html | Joseph and His Technicolor Coat | True | By Nancy Erlich | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/patriots-ticket-selling-fast.html | Patriotsâ€šÃ„Â´ Ticket Selling Fast | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-bell-jar-by-sylvia-plath-296-pp-new-york-harper-row-695.html | The Bell Jar By Sylvia Math. 296 pp. New York: Harper & | True | By Robert Scholes | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hes-so-happy-he-feels-like-an-idiot.html | He's So Happy He Feels Like an â€šÃ„Â¨Idiotâ€šÃ„Â´ | True | By Patricia Bosworth; NEW HAVEN. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â® No Title | True | Philip F. Rosmarin; New York N. Y. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/margaret-adams-wed-to-david-d-fleming.html | Margaret Adams Wed To David D. Fleming | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-tribute-to-saintgaudens.html | A Tribute to Saintâ€šÃ„Â°Gaudens | True | By Thomas V. Haney | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/twins-turn-back-white-sox-by-53-oliva-and-powell-a-rookie-hit.html | TWINS TURN BACK WHITE SOX BY 5â€šÃ„Â°3 Oliva and Powell, a Rookie, Hit Homers for Victors | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-triumph.html | The Triumph | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/des-moines-bowler-misses-top-10-in-abc-allevents.html | Des Moines Bowler Misses Top 10 in A.B.C. Allâ€šÃ„Â°Events | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/louds-big-finish-wins-excelsior-47480-at-aqueduct-see-colt-score-by.html | LOUD'S BIG FINISH WINS EXCELSIOR | True | By Joe Nichols | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/belgian-study-of-students-and-adults-shows-drop-in-antisemitism.html | Belgian Study of Students and Adults Shows Drop in Antiâ€šÃ„Â¨Semitism | True | By George Dugan | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/ny-lacrosse-club-hands-jersey-rivals-1811-setback.html | N.Y. Lacrosse Club Hands Jersey Rivals 18â€šÃ„Â°11 Setback | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/brabham-jumps-267.html | Brabham Jumps 26â€šÃ„Â´7 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/final-opener-listed-in-royals-stadium-keefe-74-to-attend.html | Final Opener Listed In Royalsâ€šÃ„Â´ Stadium; Keefe, 74, to Attend | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/du-ponts-100million-edsel.html | Du Pont's $100â€šÃ„Â¨Million Edsel | True | By Leonard Sloane | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/saints-sign-2-free-agents.html | Saints Sign 2 Free Agents | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/armys-eleven-seeks-an-a-for-attitude.html | Army's Eleven Seeks an A for Attitude | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-report-on-the-abortion-capital-of-the-country-abortion-capital-of.html | A Report On the Abortion Capital Of The Country | True | By Susan Edmiston | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/blow-from-the-draft.html | Blow From the Draft | True | Paul J. Dubowy; Staten Island | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/test-finds-57c-a-day-inadequate-for-eating.html | Test Finds 57c a Day Inadequate for Eating | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/raymond-s-harris-a-screenwriter-86.html | RAYMOND S. HARRIS, A SCREENWRITER, 86 | True | | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/coody-trying-to-erase-memory-of-lead-lost-in-1969-masters.html | Coody Trying to Erase Memory Of Lead Lost in 1969 Masters | True | By John S. Radosta; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/whos-inside-the-dream-machine.html | Who's Inside the â€šÃ„Â²Dream Machineâ€šÃ„Â´? | True | By John J. O'Connor | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ„Â® No Title | True | Maurice Lieberman; Brooklyn April 5, 1971 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/minority-loans-banks-more-willing-to-ease-credit-standards-easing.html | Minority Loans | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/garelik-proposes-yanks-and-football-giants-join-mets-and-jets-at.html | Garelik Proposes Yanks and Football Giants Join Mets and Jets at Shea Stadium | True | By Maltrice Carroll | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/massachusetts-schools-get-14million-in-health-funds.html | Massachusetts Schools Get $1.4â€šÃ„Â³Million in Health Funds | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/west-quintet-triumphs.html | West Quintet Triumphs | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/li-legislators-help-in-easing-major-cut-in-state-school-aid.html | L.I. Legislators Help in Easing Major Cut in State School Aid | True | By Frank Lynn; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/rangers-bow.html | RANGERS BOW; | True | By Gerald Eskenazi; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/soviet-reported-sending-advanced-jets-to-uar.html | Soviet Reported Sending Advanced Jets to U.A.R. | True | By William Beecher; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/his-city-works-say-the-mayors-boosters-daley.html | Daley: His City 'Works,â€šÃ„Â´ Say the Mayor's Boosters | True | â€”John Kifiner | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/linda-tepper-to-be-a-bride.html | Linda Tepper To Be a Bride | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/call-me-manneschewitz-by-thomas-mcmenamin-239-pp-new-york-charles.html | Call Me Manneschewitz By Thomas McMenamin. 239 pp. New York: Charles Scribner's Sons. $5.95. | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/jersey-girl-rides-to-jumper-honors.html | JERSEY GIRL RIDES TO JUMPER HONORS | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/clare-boothe-luce-a-biography-by-stephen-shadegg-illustrated-313-pp.html | Clare Boothe Luce | True | By William F. Buckley Jr. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/jane-f-seward-to-marry-may-30.html | Jane F. Seward to Marry May 30 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/doctor-in-critical-condition-after-fall-into-atlantic.html | Doctor in Critical Condition After Fall Into Atlantic | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-tough-act-to-follow-rosenthal-a-contrast-to-former-chief-at.html | A Tough Act to Follow | True | By Robert Walker | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/matched-sets.html | Matched sets | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mit-outrows-yale-trinity-in-threerace-regatta.html | M.I.T. Outrows Yale, Trinity In Threeâ€šÃ„Â³Race Regatta | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/parent-in-goal-with-new-mask.html | PARENT IN GOAL WITH NEW MASK | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/pakistan-stresses-islamic-unity-in-messages-directed-to-east.html | Pakistan Stresses Islamic Unity In Messages Directed to East | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/african-students-are-found-in-need-phelpsstokes-fund-hopes-to-tap.html | AFRICAN STUDENTS ARE FOUND IN NEED | True | By C. Gerald Fraser | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/nixon-and-reagan-accused-in-welfare-conspiracy-suit.html | Nixon and Reagan Accused In Welfare Conspiracy Suit | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/us-view-of-furloughs.html | U.S. View of Furloughs | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/presidential-availability.html | Presidential Availability | True | Robert J. Grimm; New Hyde Park L. I., March 29, 1971 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/pope-opens-easter-vigil-at-st-peters-basilica.html | Pope Opens Easter Vigil At St. Peter's Basilica | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/palmer-award-to-shoemaker.html | Palmer Award to Shoemaker | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/phil-wilson-plays-jazz-recital-here.html | PHIL WILSON PLAYS JAZZ RECITAL HERE | True | John S. Wilson. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/colts-wellstocked-at-quarterback.html | Colts Wellâ€šÃ„Â³Stocked at Quarterback | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/dogs-best-friend-a-master-salesman.html | Dog's Best Friend a Master Salesman | True | By Walter R. Fletcher | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/knicks-seek-30-playoff-margin-over-bullets-on-the-road-today-knicks.html | Knicks Seek 3â€šÃ„Â°0 Playoff Margin Over Bullets on the Road Today | True | By Sam Goldaper | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/after-the-unspeakable-what.html | After the Unspeakable, What? | True | By Russell Baker | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/audrey-potts-wed-to-w-t-larsen-jr.html | Audrey Potts Wed To W. T. Larsen Jr. | True | | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mine-safety-act-is-called-a-peril-coal-operator-charges-69-law-is.html | MINE SAFETY ACT IS CALLED A PERIL | True | By George Veesey.; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/for-the-faithful-there-will-never-be-a-coda-to-the-symphony-of-the.html | For the Faithful, There Will Never Be a Coda to the Symâ€šÃ‚Â¢Phony of the Brooklyn Dodgers | True | By Michael T. Kaufman | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/clean-hands-arent-everything-cont.html | CLEAN HANDS ARENT EVERYTHING (CONT.) | True | Theodor Roseibury.; Professor Emeritus of Bacteriology, Washington University. Chicago, Ill. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/church-drugtreatment-center-in-manhasset-upheld-by-court.html | Church Drugâ€šÃ‚Â¢Treatment Center In Manhasset Upheld by Court | True | By Roy R. Silver, Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/birthcurb-moves-fought-in-ireland-churchstate-clash-feared-over.html | BIRTHâ€šÃ‚Â¢CURB MOVES FOUGHT IN IRELAND | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/judge-in-curt-flood-case-finds-baseballs-feudal-barony-is-kind-to.html | Judge in Curt Flood Case Finds Baseball's â€šÃ‚Â¢'Feudal Baronyâ€šÃ‚Â¢ Is Kind to Its Serfs | True | By Leonard Koppett | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/osteen-beats-padres.html | Osteen Beats Padres | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hopefuls-for-1972-quick-to-hail-daley.html | Hopefuls for 1972 Quick to Hail Daley | True | By Seth S. King, Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/3-senators-press-girlpage-drive-resolution-barring-denial-of-job.html | 3 SENATORS PRESS GIRLâ€šÃ‚Â¢PAGE DRIVE | True | By Richard L. Madden; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/dorothy-lodge-fiancee-oi-charles-peabody-it.html | Dorothy Lodge Fiancee Of Charles Peabody Jr. | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-tough-stand-despite-pressure-from-us-israel-israels-inner-cabinet.html | Israel: | True | â€”Peter Grose | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/ski-racers-may-join-pro-ranks-lack-of-financial-aid-cited-as-the.html | SKI RACERS MAY JOIN PRO RANKS | True | By Michael Strauss | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/smokey-rainbow-victor-by-a-nose-captures-20000-pace-at-westbury.html | SMOKEY RAINBOW VICTOR BY A NOSE | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/stravinsky-one-of-the-originals-of-history.html | Stravinsky: One Of the Originals Of History | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/any-number-can-play-scenario-a-tip-to-scenario-players-historically.html | Any Number Can Play â€šÃ‚Â¢Scenarioâ€šÃ‚Â¢ | True | By Richard Reeves | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/michigan-court-upholds-city-purchase-in-florida.html | Michigan Court Upholds City Purchase in Florida | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/35-craft-will-start-in-186mile-race.html | 35 Craft Will Start inâ€šÃ‚Â¢186â€šÃ‚Â¢Mile Race | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/but-will-the-thing-make-house-calls-computers.html | Computers: | True | â€”Harry Schwartz | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/espaliers-are-especially-decorative.html | Espaliers Are Especially Decorative | True | By Donald Wyman | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/eleanor-m-greenwood.html | ELEANOR M. GREENWOOD | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/ceylon-stiffens-stand-on-rebels-death-penalty-for-aid-to-insurgents.html | CEYLON STIFFENS STAND ON REBELS | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/gerulaitis-reaches-easter-bowl-final.html | GERULAITIS REACHES EASTER BOWL FINAL | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-beekeeper.html | The Beekeeper | True | Robert L. Jordan; New York | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-couple.html | The Couple | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/brewers-top-angels-43.html | Brewers Top Angels, 4â€šÃ‚Â¢3 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/out-of-the-blue.html | Out of the Blue | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/24th-congress.html | 24th Congress | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/lamar-top-scorer-in-college-division.html | LAMAR TOP SCORER IN COLLEGE DIVISION | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/nixon-and-galley.html | Nixon and Galley: | True | â€”R. W. Apple Jr. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/argentine-dilemma-argentine-dilemma.html | Argentine Dilemma | True | By H. J. Maidenberg | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/sacristan-gains-decision.html | Sacristan Gains Decision | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/henny-penny-goes-to-hollywood.html | Henny Penny Goes to Hollywood | True | By Robert Berkvist | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/derby-head-scores-otb-on-wager-plan.html | DERBY HEAD SCORES OTB ON WAGER PLAN | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/farmboy-comes-home.html | Farmboy Comes Home | True | | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | | Nature: An Economic Asset | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/going-going-gone-.html | â€šÃ„Â²Going, Going, GONE...â€šÃ„Â¹ | True | â€”Genie Bero | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/trinitys-yard-blooms-amid-canyons.html | Trinity's Yard Blooms Amid â€šÃ„Â²Canyonsâ€šÃ„Â¹ | True | By Eric Hass | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mm-mm-good-and-conservative-thats-what-campbell-soup-co-is-mm-mm.html | Mm, Mm, Goodâ€šÃ„Â¹and Conservative | True | By Michael C. Jensen | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/lawyer-fowed-lindasviais.html | Lawyer to Wed Linda J. Svigals | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/diana-the-making-of-a-terrorist-by-thomas-power-illustrated-225-pp.html | Diana | True | By Susan Brownmiller | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/franconia-n-h.html | Franconia, N. H.: | True | Douglas W. Cray | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/complete-us-jumping-team-is-planned-for-panamerican.html | Complete U.S. Jumping Team Is Planned For Panâ€šÃ„Â¹American | True | By Ed Corigan | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/podell-advances-house-influence-brooklyn-democrat-chosen-as.html | PODELL ADVANCES HOUSE INFLUENCE | True | By Richard L. Madden; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/inflation-battle-which-strategy.html | Inflation Battle: Which Strategy? | True | George A. de Walder; New York April 3, 1971 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/text-of-gibsons-letter-asking-end-to-newark-school-strike.html | Text of Gibson's Letter Asking End to Newark School Strike | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/an-attack-on-the-capitals-only-untouchable-hoover.html | Hoover: | True | Tom Kelly | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/foreign-notes.html | Foreign Notes | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/stormwatching-on-oregons-coast.html | Stormâ€šÃ„Â²Watching On Oregon's Coast | True | By Ed Christopherson | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/justices-are-losing-their-cool-the-court.html | The Court: Justices Are Losing Their Cool | True | â€”Fred P. Graham | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hanoi-army-paper-assails-saigons-strategy-in-laos.html | Hanoi Army Paper Assails Saigon's Strategy in Laos | True | By Tad Szulc; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/international-trolley-line-with-low-fare-thrives.html | International Trolley Line With Low Fare Thrives | True | By Anthony Ripley; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-almost-year-by-florence-engel-randall-239-pp-new-york-atheneum.html | The Almost Year | True | Alice Walker | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/green-grass-thats-not-so-green.html | Green Grass That's Not So Green | True | By S. Elwynn Taylor and Gerald Pingel | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/display-illuminates-nations-beginnings.html | Display Illuminates Nation's Beginnings | True | By Sanka Knox | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/miss-olsen-wed-to-dr-john-hanson.html | Miss Olsen Wed to Dr. John Hanson | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/green-light-weighed-for-women-at-le-mans.html | Green Light Weighed For Women at Le Mans | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/when-pumpkins-blossomed-by-dragoslav-mihailovic-translated-by.html | When Pumpkins Blossomed | True | By Martin Levin | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/volunteers-press-war-protest-plan.html | VOLUNTEERS PRESS WAR PROTEST PLAN | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/all-together-now.html | All together now. | True | By Norma Skurka | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mays-hits-no-4-as-giants-win-cardinals-drop-home-opener-64-clout-by.html | Mays Hits No.4 as Giants Win | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/ski-resorts-in-us-report-a-growing-number-of-blacks-are-testing-the.html | Ski Resorts in U.S. Report a Growing Number of Blacks Are Testing the Slopes | True | By Barbara Campbell | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-travelers-world-charters-a-diplomatic-shell-game.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/us-panel-approves-iron-workers-rise.html | U.S. PANEL APPROVES IRON WORKERSâ€šÃ„Â´ RISE | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/outofstate-student-quotas-being-set-at-colleges.html | Outâ€šÃ„Â²ofâ€šÃ„Â²State Student Quotas Being Set at Colleges | True | By Agis Salpukas; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/book-sales-off-spock-says.html | Book Sales Off, Spock Says | True | | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/britain-is-target-of-kenyan-asians-immigration-restriction-on.html | BRITAIN IS TARGET OF KENYAN ASIANS | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/student-trustee-at-college.html | Student Trustee at College | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/jeffrey-huvelle-becomes-fiance-of-ellen-segal.html | Jeffrey Huvelle Becomes Fiance Of Ellen Segal | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-dollar-surfeit-abroad-speculation-halted-but-trouble-remains-a.html | A Dollar Surfeit Abroad | True | By Clyde Ft. Farnsworth | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/iris-joan-graft-to-wed-in-june.html | Iris Joan Graff To Wed in June | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/south-africa.html | South Africa | True | LOUIS ALEJHANDRO ELISA II; State University of New York College at Old Westbury Oyster Bay, L. I. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/brown-oarsmen-sweep-boston-u.html | BROWN OARSMEN SWEEP BOSTON U. | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/play-it-again-frank-play-it-again-frank.html | â€˜Play Itâ€™ Again, Frank | True | By A. H. Weiler | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/journalism-awards-for-70-announced-by-sigma-delta-chi.html | Journalism Awards For â€˜70 Announced By Sigma Delta Chi | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-day-in-the-life-of-one-husbandless-working-mother-its-no-picnic.html | A Day in the Life of One Husbandless Working Mother â€˜It's No Picnic | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/what-kind-of-lieder-singing-do-you-like.html | What Kind of Lieder Singing Do You Like? | True | By Raymond Ericson | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hot-stuff-at-sea.html | HOT STUFF AT SEA | True | Marie Sauer (MRS.); Ridgewood, N. J. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/tennis-star-to-seek-funds-for-the-poor.html | TENNIS STAR TO SEEK FUNDS FOR THE POOR | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-11-no-title.html | To THE EDITOR: | True | Mrs. David French; Alexandria, Va. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/u-s-officials-view-chinese-action-as-a-move-to-ease-isolation.html | U. S. Officials View Chinese Action as a Move to Ease Isolation | True | By Benjamin Welles; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/bacon-is-elected-by-sports-group-reese-gets-award-as-best-squash.html | BACON IS ELECTED BY SPORTS GROUP | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-2-no-title.html | Article 2 â€” No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/claudia-dean-plans-bridal.html | Claudia Dean Plans Bridal | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/kentucky-wins-both-heats-of-104000-maturity-pace.html | Kentucky Wins Both Heats Of $104,000 Maturity Pace | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/walterj-hollands.html | WALTER J. HOLLANDS | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/mimi-maddock-is-bride-of-william-kemble-jr.html | Mimi Maddock Is Bride of William Kemble Jr. | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/w-j-hawthorne.html | W. J. HAWTHORNE | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-people-and-the-priests.html | The People and the Priests | True | By C. L. Sulzberger | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/howard-a-clark.html | HOWARD A. CLARK | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/athletics-score-54.html | Athletics Score, 5â€“4 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/kentucky-will-review-effects-of-cigarettes.html | Kentucky Will Review Effects of Cigarettes | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/firsthand-look.html | FIRSTâ€HAND LOOK | True | Donald W. Lawrence; The Rowlison Travel Agency, Inc. Norwalk, Conn. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/slash-air-fares.html | SLASH AIR FARES | True | Eva G. Pont (MRS.); Suffern, N. Y. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/psychiatry-aids-a-german-convict-verdict-marks-turning-point-in.html | PSYCHIATRY AIDS A GERMAN CONVICT | True | By David Binder; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-warning-on-solicitors.html | A Warning on Solicitors | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/label-issue-stirs-the-goat-raisers-industry-asks-to-call-meat.html | LABEL ISSUE STIRS THE GOAT RAISERS | True | By William M. Blair; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/psychiatrist-to-wed-frances-rosen.html | Psychiatrist to Wed Frances Rosen | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/vendy-fisher-wed-to-eiren-brunet.html | Wendy Fisher Wed To Jeffrey Bruner | True | | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/10-girls-qualify-for-track-trials-meet-in-nashville-leads-to-panam.html | 10 GIRLS QUALIFY FOR TRACK TRIALS | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/leaders-in-safari-facing-a-penalty.html | LEADERS IN SAFARI FACING A PENALTY | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/l-b-j-library-near-completion.html | L. B. J. Library Near Completion | True | By Martin Waldron; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/for-constructive-criticism.html | FOR CONSTRUCTIVE CRITICISM | True | Thomas Whitehead.; New York. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/only-a-man.html | â€ŠÂ,Â'ONLY A MANâ€ŠÂ,Â¹ | True | Ordon G. Mitchell; Cranbury N. J. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/westchester-bus-information-center-to-help-riders.html | Westchester Bus Information Center to Help Riders | True | By Linda Greenhouse; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/whats-in-store-for-us.html | What's in Store for Us? | True | By Clive Barnes | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-1-no-title.html | Article 1 â€ŠÂ,Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/gibson-warns-of-racial-confrontation-gibson-cautions-on.html | Gibson Warns of Racial Confrontation | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/knocking-the-oscar-nominations.html | Knocking the Oscar Nominations | True | Michael Laratonda; Scotch Plains N.J. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/under-the-colors-by-milovan-djilas-translated-by-lovett-f-edwards.html | Under The Colors | True | By S. K. Oberbeck | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/raising-the-difficult-baby.html | RAISING THE DIFFICULT BABY | True | Ruth E. Ronall.; M.S. New York. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/student-disorder-ebbs-in-germany.html | STUDENT DISORDER EBBS IN GERMANY | True | By Ellen Lentz; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/long-island-club-defeats-cornell-in-lacrosse-134.html | Long Island Club Defeats Cornell in Lacrosse, 13â€ŠÂ,Â'4 | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/-even-el-cordobes-has-made-a-mess-of-the-descabello.html | â€ŠÂ,Â'Even El Cordobes Has Made a Mess of the descabello.html | True | Barbara A. Nicoll (MRS.); White Plains, N. Y. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/raja-baba-triumphs-by-length-in-23600-francis-scott-key-stakes-at.html | Raja Baba Triumphs by Length in $23,600 Francis Scott Key Stakes at Bowie | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/woman-designs-suburb-in-poland-directs-the-planning-office-of.html | WOMAN DESIGNS SUBURB IN POLAND | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/drexel-wins-grimaldi-cup-in-rerun.html | Drexel Wins Grimaldi Cup in Rerun | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/free-tax-service-given-in-brooklyn.html | FREE TAX SERVICE GIVEN IN BROOKLYN | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/e-m-haring-weds-janet-k-marshall.html | E.M. Haring Weds Janet K. Marshall | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/us-pilots-find-enemy-traffic-moving-freely-on-trail-in-laos.html | U.S. Pilots Find Enemy Traffic Moving Freely on Trail in Laos | True | By Henry Kamm; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/anyone-dig-the-art-of-building.html | Anyone Dig the Art of Building? | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/20-hurt-and-72-homeless-after-fire-on-staten-island.html | 20 Hurt and 72 Homeless After Fire on Staten Island | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/good-guys-and-bad-guys-institutions-asked-to-consider-morality.html | Good Guys and Bad Guys | True | By Eileen Shanahan | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/chapel-street-sets-record-in-middleburg-hunt-race.html | Chapel Street Sets Record In Middleburg Hunt Race | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/36billion-tax-break.html | $36â€ŠÂ,Â'Billion Tax Break | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/harvard-captain-is-elected.html | Harvard Captain Is Elected | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/ne-win-hospitalized-in-india.html | Ne Win Hospitalized in India | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/squires-win-118114-and-eliminate-nets-from-aba-playoffs-4-games-to.html | Squires Win, 118â€ŠÂ,Â'114, and Eliminate Nets From A.B.A. Playoffs, 4 Games to 2 | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/no-happy-birthday.html | No Happy Birthday | True | By William V. Shannon | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/japanese-sst-offer-ridiculed-by-halaby.html | Japanese SST Offer Ridiculed by Halaby | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/the-new-individualism.html | The New Individualism | True | By James Reston | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/84-million-live-fish-imported-last-year.html | 84 Million Live Fish Imported Last Year | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/challenge-to-the-theory-that-its-a-disease-alcoholism.html | Alcoholism: Challenge To the Theory That It's A Disease | True | â€”Earl Ubell | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/hull-scores-2-goals.html | Hull Scores 2 Goals | True | | 1999-03-24 | RE0000667924 | B00000660301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/for-women-a-decade-of-widening-horizons-a-decade-of-new-horizons.html | For Women, A Decade Of Widening Horizons | True | By Jack Rosenthal; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/new-test-of-a-sticky-issue-wiretaps.html | Wiretaps: | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/rhode-island-crew-wins.html | Rhode Island Crew Wins | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/boy-of-the-year-award.html | Boy of the Year Award | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/why-ariz.html | Why, Ariz.: | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/long-island-railroad-helicopter-patrols-tracks.html | Long Island Railroad Helicopter Patrols Tracks | True | By Edward Hudson | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/joseph-conrad-never-jumped.html | Joseph Conrad Never Jumped | True | By Frank Kermode | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/stripmine-study-focuses-on-basin-in-kentucky-is-found-by.html | STRIPâ€šÃ„Â®MINE STUDY FOCUSES ON BASIN | True | By Ben A. Franklin; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/a-few-hours-of-sunlight-by-francoise-sagan-translated-by-terence.html | A Few Hours Of Sunlight | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/metropolitan-chess-league-games.html | Metropolitan Chess League Games | True | By Al Horowitz | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/armand-massard-86-dies-olympic-committee-official.html | Armand Massard, 86, Dies; Olympic Committee Official | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/program-of-dance-by-nancy-meehan-evokes-the-seasons.html | Program of Dance By Nancy Meehan Evokes the Seasons | True | By Anna Kisselgoff | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/eleanor-johnson-briarcliff-70-fiancee-of-kennethauchincloss.html | Eleanor Johnson, Briarcliff '70, Fiancee of Kenneth Auchincloss | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/5-political-funds-dont-report-aid-they-list-executives-of-oil-and.html | 5 POLITICAL FUNDS DON'T REPORT AID | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/michigan-newspaper-sold.html | Michigan Newspaper Sold | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/how-to-survive-in-your-native-land-by-james-hemdon-192-pp-new-york.html | How to Survive in Your Native Land | True | By Edgar Z. Frzedenberg | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/donnkenny-projects-increases-this-year.html | Donnkenny Projects. Increases This Year | True | By Herbert Koshetz | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/protest-by-peking.html | Protest by Peking | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/clash-over-question-of-free-press-television.html | Television: | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/ramapo-scored.html | Ramapo Scored | True | Jerome M. Seim.; M.D. Spring Valley, N. Y. March 30, 1971 | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/queens-benefit-concert-set.html | Queens Benefit Concert Set | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/harvard-defeats-columbia-in-rowing.html | HARVARD DEFEATS COLUMBIA IN ROWING | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/columbia-upset-by-mit-oarsmen-victory-is-first-since-1968-for.html | COLUMBIA UPSET BY. M.I.T. OARSMEN | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/high-school-sets-fullyear-plan-vermont-board-responds-to-defeat-of.html | HIGH SCHOOL SETS FULLâ€šÃ„Â®YEAR PLAN | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/central-committee-newcomers-reflect-prestige-of-brezhnev.html | Central Committee Newcomers Reflect Prestige of Brezhnev | True | By Theodore Shabad; Special to The New York Times | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/sam-rivers-shows-virtuosity-in-jazz.html | SAM RIVERS SHOWS VIRTUOSITY IN JAZZ | True | John S. Wilson. | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/correct-care-and-feeding-of-woody-ornamentals-on-correct-feeding.html | Correct Care and Feeding Of Woody Ornamentals | True | By Walter J. G. Carpenter | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/better-with-bread.html | Better with bread | True | By Jean Hewitt | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/burkes-have-daughter.html | Burkes Have Daughter | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/medicaid-cut-hits-at-city-hospitals-officials-see-state-action.html | MEDICAID CUT HITS AT CITY HOSPITALS | True | By Peter Kihss | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-11 | https://www.nytimes.com/1971/04/11/archives/6-nations-in-world-series-of-diving.html | 6 Nations in â€šÃ„Â®World Seriesâ€šÃ„Â¹ of Diving | True | | 1999-03-24 | RE0000667924 | B00000660301 |
| 1971-04-11 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/paces-lastday-65-wins-magnolia-golf.html | PACE'S LASTâ€šÃ„Â®DAY 65 WINS MAGNOLIA GOLF | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/state-judges-ordered-to-make-quarterly-inspections-of-prisons-state.html | State Judges Ordered to Make Quarterly Inspections of Prisons | True | | 1999-03-24 | RE0000667922 | B00000660299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/puerto-rican-priest-gets-post-in-annual-fiesta-here.html | Puerto Rican Priest Gets Post in Annual Fiesta Here | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/miss-heldman-bows-to-chris-evert-16.html | MISS HELDMAN BOWS TO CHRIS EVERT, 16 | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/dayan-terms-egypts-mig23s-burdensome.html | Mayan Terms Egypt's MIGâ€šÃ„Â´23,s â€šÃ„Â´Burdensomeâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/manzie-i-johnson.html | MANZIE I. JOHNSON | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/richard-fredricks-is-renato-in-ballo.html | RICHARD FREDRICKS IS RENATO IN â€šÃ„Â´BALLOâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/jay-w-ryskind.html | JAY W. RYSKIND | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/tv-the-renaissance-life-of-bernard-berenson-channel-13-to-present.html | TV: The â€šÃ„Â´Renaissance Lifeâ€šÃ„Â´ of Bernard Berenson | True | By John J. O'Connor | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/calley-exoneration-urged-by-thurmond.html | CALLEY EXONERATION URGED BY THURMOND | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/michigan-fugitive-case-raises-northsouth-conflict-on-justice.html | Michigan Fugitive Case Raises Northâ€šÃ„Â¶South Conflict on Justice | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/pakistan-attacks-reported.html | Pakistan Attacks Reported | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/issel-and-charlie-scott-tie-for-aba-rookie-award.html | Issel and Charlie Scott Tie For A.B.A. Rookie Award | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/lon-nol-on-mend-back-in-cambodias-capital.html | Lon Nol, on Mend, Back In Cambodia's Capital | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/gop-redistricting-gain-may-be-below-forecast-gop-gains-in-house.html | G.O.P. Redistricting Gain May Be Below Forecast | True | By R. W. Apple Jr. Special To The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/save-the-crocodile.html | Letters to the Editor | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/columbias-nuclear-dilemma.html | Columbia's Nuclear Dilemma | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/bridge-a-ridiculous-contract-proves-embarrassing-when-it-fails.html | Bridge: A Ridiculous Contract Proves Embarrassing When It Fails | True | By Alan Truscoti | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/lobby-to-protest-business-tax-cut-common-cause-calls-rules-on.html | LOBBY TO PROTEST BUSINESS TAX CUT | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/neighborhoods-the-stadium-is-anchor-to-south-bronx.html | Neighborhoods: The Stadium Is â€šÃ„Â´Anchorâ€šÃ„Â´ to South Bronx | True | By Murray Schumach | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/head-of-blue-cross-urges-federal-health-leadership.html | Head of Blue Cross Urges Federal Health Leadership | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/article-9-no-title-consumer-products-believed-relegated-to-lesser.html | Consumer Products Believed Relegated to Lesser Level | True | By Harry Schwartz | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/chief-of-iran-military-court-dies-of-assassins-bullets.html | Chief of Iran Military Court Dies of Assassins' | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/ted-bates-gets-call-from-railpar.html | Advertising | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/producers-say-steel-output-is-nearing-capacity.html | Producers Say Steel Output Is Nearing Capacity | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/masked-gunmen-wound-bronx-man-and-take-150.html | Masked Gunmen Wound Bronx Man and Take $150 | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/auto-racing-foundation-honors-hulman-radosta.html | Auto Racing Foundation Honors Hulman, Radosta | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/reeling-bullets-top-knicks-11488.html | REELING BULLETS TOP KNICKS, 114â€šÃ„Â¶88 | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/for-a-war-commission.html | Letters to the Editor | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/masadas-heroes-theme-of-3d-seder.html | Masada's Heroes Theme of 3d Seder | True | By Irving Spiegel | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/laird-of-new-york-ac-wins-aau-senior-onehour-walk.html | Laird of New York A.C. Wins A.A.U.Senior Oneâ€šÃ„Â´Hour Walk | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/bonds-seen-near-a-critical-phase.html | BONDS SEEN NEAR A CRITICAL PHASE | True | By John H. Allan | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/divisions-plague-yugoslav-leaders-inflation-and-rivalries-of.html | DIVISIONS PLAGUE YUGOSLAV LEADERS | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/six-arrested-in-syracuse-in-disruption-at-cathedral.html | Six Arrested in Syracuse In Disruption at Cathedral, | True | | 1999-03-24 | RE0000667922 | B00000660299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/rawsilk-stocks-estimated.html | Rawâ€šÃ„Â*Silk Stocks Estimated | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/directory-predicts-rise-in-aid-for-72.html | Directory Predicts Rise in Aid for â€šÃ„Â'72 | True | By Howard Taubman | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/family-in-plane-crash-children-hike-for-help.html | Family in Plane Crash; Children Hike for Help | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/andre-billy-88-niti3-in-france-dean-of-the-goncourt-panel-and-a.html | ANDRE BILLY 88; CRITIC IN FRANCE | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/holland-america-cruises-replaces-line-as-name.html | Holland America Cruises Replaces â€šÃ„Â*Lineâ€šÃ„Â' as Name | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/powell-resigns-as-pastor-of-church-after-34-years.html | Powell Resigns as Pastor Of Church After 34 Years | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/marcia-r-rubine-teacher-wed.html | Marcia R Rubine, Teacher, Wed | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/rochester-church-burned.html | Rochester Church Burned | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/energy-strategy-of-canada-drawn-key-ottawa-aide-outlines.html | ENERGY STRATEGY OF CANADA DRAWN | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/rebels-in-ceylon-continue-raids-despite-crackdown-rebel-raids-in.html | Rebels in Ceylon Continue Raids Despite Crackdown | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/king-takes-final-at-easter-bowl-beats-gerulaitis-76-63-miss-ganz.html | KIN TAKES FINAL AT EASTER BOWL | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/us-chinese-ask-backing-on-isles-demonstrate-in-washington-over.html | U.S. CHINESE ASK BACKING ON ISLES | True | By Frank Ching | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/escapeproof-prison-hunts-missing-convict.html | â€šÃ„'Escapeâ€šÃ„Â*Proofâ€šÃ„Â' Prison Hunts Missing Convict | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/agnew-sees-pullout-peril.html | Agnew Sees Pullout Peril | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/tenuberr-oowri-of-army-courts.html | GEN. HUBERT HOOVER OF ARMY COURTS, 83 | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/bel-canto-choir-for-pontiac.html | Advertising | True | By Leonard Sloane | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/pittsburgh-drivers-return.html | Pittsburgh Drivers Return | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/boy-2-falls-9-stories-in-bronx-and-suffers-only-minor-injuries.html | Boy, 2, Falls 9 Stories in Bronx And Suffers Only Minor Injuries | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/governor-of-tokyo-a-sato-foe-is-winning-reelection-easily.html | Governor of Tokyo, a Sato Foe, Is Winning Reâ€šÃ„Â*election Easily | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/here-are-some-helpful-hints-as-incometax-day-looms-as-a-convenience.html | Here Are Some Helpful Hints as Incomeâ€šÃ„Â*Mx Day Looms | True | By Robert Metz | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/actors-fund-benefit-set.html | Actors Fund Benefit Set | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/two-congressional-panels-plan-studies-of-us-role-in-indochina.html | Two Congressional Panels Plan Studies of U.S. Role in Indochina | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/dole-sees-peril-for-nixon-if-war-does-not-slacken.html | Dole Sees Peril for Nixon If War Does Not Slacken | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/a-renaissance-man.html | A Renaissance Man | True | By Kenneth Clark | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/foreignlanguage-critics-to-reward-movie-winners.html | Foreignâ€šÃ„Â*Language Critics To Reward Movie Winners | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/23300-vegas-are-recalled-for-product-improvements.html | 23,300 Vegas Are Recalled For Product Improvements | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/pakistan-facing-critical-strains-facts-kept-from-people-bhutto.html | PAKISTAN FACING CRITICAL STRAINS | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/sicilian-police-stop-tourists-climbing-etna-to-view-lava.html | Sicilian Police Stop Tourists Climbing Etna to View Lava | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/two-shot-as-rock-festival-turns-into-on-coast-melee.html | Two Shot as Rock Festival On Coast Turns Into Melee | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/obituary-1-no-title.html | Deaths | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/boris-lauer-leonardi-is-dead-editor-and-sailing-enthusiast.html | Boris Lauerâ€šÃ„Â*Leonarcli Is Dead; Editor and Sailing Enthusiast | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/coodys-279-takes-masters-by-2-strokes-nicklaus-ties-with-miller-for.html | Coody's 279 Takes Masters by 2 Strokes | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/italian-communist-party-bidding-for-more-power-italian-communists.html | Italian Communist Party Bidding for More Power | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/the-stepmother-coping-with-a-new-family-and-a-bad-image.html | The Stepmotherâ€šÃ„Â*Coping With a New Family and a Bad image | True | By Judy Klemesrud | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/the-play-and-the-meals-are-tough-on-us-team.html | The Play and The Meals Are Tough on U.S. Team | True | | 1999-03-24 | RE0000667922 | B00000660299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/ecumenism-in-greece.html | Ecumenism In Greece | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/brazil-accepts-joint-financing-us-participation-will-not-deter.html | BRAZIL ACCEPTS JOINT FINANCING | | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/donahue-first-in-run.html | Donahue First in Run | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/orders-in-march-up-for-3d-month-but-rate-of-gain-is-found-slightly.html | ORDERS IN MARCH UP FOR 3D MONTH | True | By James J. Nagle | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/further-oystercadmium-study-urged.html | Further Oyster–Cadmium Study Urged | True | By David Bird | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/between-history-and-people.html | Books of The Times | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/labeling-plan-for-the-alert-consumer.html | Labeling Plan for the 'Alert Consumer' | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/a-major-battle-seen-developing-near-laos-border-5000-enemy-soldiers.html | A MAJOR BATTLE SEEN DEVELOPING NEAR LAOS BORDER | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/sunrise-rites-in-jerusalem.html | Sunrise Rites in Jerusalem | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/orr-scores-3-goals-as-bruins-win-52-and-tie-canadiens-in-playoffs.html | Orr Scores 3 Goals as Bruins Win, 5‑2, and Tie Canadiens in Playoffs, 2‑2 | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/scholar-activism-urged-on-blacks-parley-seeks-way-to-unite-a.html | SCHOLAR ACTIVISM URGED ON BLACKS | True | By C. Gerald Fraser Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/baby-dies-in-fire-in-harlem.html | Baby Dies in Fire in Harlem | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/joyous-day-brightens-every-section-of-city-a-joyous-day-helps.html | A Sunny Easter Brings Out Crowds Around the World | True | By Paul L. Montgomery | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/state-senate-panel-urges-curb-on-liquor-discounts.html | State Senate Panel Urges Curb on Liquor Discounts | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/stars-top-blues-tie-series.html | Stars Top Blues, Tie Series | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/8-gold-medals-won-by-heal-miss-atwood-in-aau-swim.html | 8 Gold Medals Won by Heal, Miss Atwood in A.A.U. Swim | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/quake-peril-spurs-protest-against-coast-atom-plants.html | Quake Peril Spurs Protest Against Coast Atom Plants | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/elizabeth-victor-on-chardin-goal-vanquishes-blue-star-10-hota-tops.html | ELIZABETH VICTOR ON CHARDIN GOAL | True | By Alex Yannis | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/former-penn-central-officer-replies-to-trustee-criticism-penn.html | Former Penn Central Officer Replies to Trustee Criticism | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/cocacola-pact-in-boston.html | Coca‑Cola Pact in Boston | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/newark-held-an-angry-and-anguished-city-every-issue-becomes-racial.html | Newark Held an Angry and Anguished City | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/fbi-said-to-check-war-foes-daughter.html | F.B.I. SAID TO CHECK WAR FOE'S DAUGHTER | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/princeton-to-seek-head.html | Princeton to Seek Head | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/progress-in-argentina.html | Progress in Argentina | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/give-us-barabbas.html | Letters to the Editor | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/article-7-no-title.html | Article 7 â€® No Title | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/new-jazz-ensemble-brings-excitement-to-brooklyns-muse.html | New Jazz Ensemble Brings Excitement To Brooklyn's Muse | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/small-share-for-education.html | Small Share for Education | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/metropolitan-museum-to-hold-open-house-jubilee-tomorrow.html | Metropolitan Museum to Hold Open House Jubilee Tomorrow | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/10-british-soldiers-hurt-in-riot-after-ulster-parades-mark-16.html | 10 British Soldiers Hurt in Riot After Ulster Parades Mark '16 Uprising | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/hartke-race-got-corporate-assist-industries-tied-to-senators-realm.html | HARTKE RUE GOT CORPORATE ASSIST | True | | 1999-03-24 | RE0000667922 | B00000660299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/ecological-drive-aids-store-sales-head-of-chain-links-boom-to.html | ECOLOGICAL DRIVE AIDS STORE SALES | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/breznevs-future-priorities-a-possible-shift-seen-as-leader-appears.html | Breznev's Future Priorities | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/us-to-spray-controversial-chemical-on-fire-ants.html | U.S. to Spray Controversial Chemical on Fire Ants | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/nader-unit-finds-water-plans-lag-says-us-pollution-control-is-a.html | NADER UNIT FINDS WATER PLANS LAG | True | By E. W. Kenworthy Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/747-lands-in-bomb-scare.html | 747 Lands in Bomb Scare | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/pope-sounds-note-of-hope-at-easter-100000-hear-pontiff-shift-from.html | POPE SOUNDS NOTE OF HOPE AT EASTER | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/army-to-test-new-triplethreat-division-regarded-as-a-breakthrough.html | Army to Test New Tripleâ€šÃ„Â¹Threat Division Regarded as a Breakthrough in Land Warfare | True | ByDrew Middleton Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/dehorn-the-cabbies.html | Letters to the Editor | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/gucci-gets-more-clothesconscious.html | Gucci Gets More Clothesâ€šÃ„Â¹Conscious | True | By Angela Taylor | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/pakistan-reports-a-rout-of-indians-says-army-wipes-out-two.html | PAKISTAN REPORTS A ROUT OF INDIANS | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/vietnam-illusions-without-alternatives.html | Letters to the Editor | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/33cent-wager-brings-payoff-of-8125860.html | 33â€šÃ„Â¹Cent Wager Brings Payoff of $81,258.60 | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/notes-from-overground.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/north-vietnamese-elect-a-new-420seat-assembly.html | North Vietnamese Elect A New 420â€šÃ„Â¹Seat Assembly | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/class-44-books-battle-the-tube-in-uphill-fight-class-44-teacher.html | Class 4â€šÃ„Â¹4: Books Battle The Tube in Uphill Fight | True | By Joseph Lelyveld | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/soviet-ships-pass-bosporus.html | Soviet Ships Pass Bosporus | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/washingtonpeking-thaw.html | Washingtonâ€šÃ„Â¹Peking Thaw | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/green-slacks-and-old-coin-part-of-goodys-magic.html | Green Slacks and Old Coin Part of Goody's Magic | True | By John S. Badosta Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/barada-token-captures-title-for-hunters-at-jersey-show.html | Barada Token Captures Title For Hunters at Jersey Show | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/no-no-fault-insurance.html | Letters to the Editor | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/us-juniors-lose-2-of-3-in-overseas-table-tennis.html | U.S. Juniors Lose 2 of 3 In Overseas Table Tennis | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/u-s-cuts-fusion-research.html | U. S. Cuts Fusion Research | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/exmarine-republican-war-critic-paul-norton-mccloskey-jr.html | Exâ€šÃ„Â¹Marine, Republican, War Critic Paul Norton McCloskey Jr. | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/fritz-von-opel-industrialist-7t-ngineer-who-led-german.html | FRITZ VON OPEL, INDUSTRIALIST, 71 | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/frog-lives-up-to-its-name.html | Frog Lives Up to Its Name | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/you-bet-your-life.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/buckley-as-st-george.html | Buckley as St. George | True | By A. H. Baskin | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/churches-under-attack-but-its-institutions-not-religion-that-some.html | Churches Under Attack | True | By Edward B. Fiske | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/russian-delegation-views-licensing-of-patents-in-us-russians-study.html | Russian Delegation Views Licensing of Patents in U.S. | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/common-market-crunch.html | Common Market â€šÃ„Â¹Crunchâ€šÃ„Â¹ | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/richey-captures-final.html | Richey Captures Final | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/queens-school-zone-plan-stirs-racial-controversy.html | Queens School Zone Plan Stirs Racial Controversy | True | By Lesley Oelsner | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/chinese-great-americans-with-smiles-and-curiosity-members-of-the-us.html | Chinese Great Americans With Smiles and Curiosity | True | | 1999-03-24 | RE0000667922 | B00000660299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/youths-damage-nightclubs-over-a-bogus-entertainer.html | Youths Damage Nightclubs Over a Bogus Entertainer | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/railroad-air-rights-sought-for-building.html | RAILROAD AIR RIGHTS SOUGHT FOR BUILDING | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/newark-schools-face-state-rule-gibson-cautions-but-jerseys.html | NEWARK SCHOOLS FACE STATE RULE, GIBBON CAUTIONS | True | By Martin Gansberg | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/dr-george-s-klein-nyu-psychologist.html | DR. GEORGE S. KLEIN, N.Y.U. PSYCHOLOGIST | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/on-the-supreme-court-i.html | On the Supreme Court:I | True | By Arthur J. Goldberg | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/william-baris-56-headed-city-personnel-test-unit.html | William Baris, 56, Headed City Personnel Test Unit | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/proposed-law-aimed-at-dissidents-brings-protests-in-madrid.html | Proposed Law Aimed at Dissidents Brings Protests in Madrid | True | By Richard Eder Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/catholics-to-give-antiabortion-aid-counseling-service-opens-today.html | CATHOLICS TO GIVE ANTIABORTION AID | True | By Demdre Carmody | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/soviet-drops-plan-for-2-large-dams-but-it-adds-undertakings-to.html | SOVIET DROPS PUN FOR 2 LARGE DAMS | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/5-jordanian-trucks-burned-in-lebanon.html | 5 JORDANIAN. TRUCKS BURNED IN LEBANON | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/allende-facing-labor-problems-absenteeism-rate-termed-incredible-by.html | ALLENDE FACING LABOR PROBLEMS | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/nikolais-dancers-begin-16week-festival-tour.html | Nikolais Dancers Begin 16â€šÃ„Âª Week Festival Tour | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/man-and-wife-are-killed-in-crash-on-fdr-drive.html | Man and Wife Are Killed in Crash on F.D.R. Drive | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/new-safety-rules-on-gas-lines-issued.html | NEW SAFETY RULES ON GAS LINES ISSUED | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/aides-deny-hoffa-does-union-work-leader-of-teamsters-again-visits.html | AIDES DENY HOFFA DOES UNION WORK | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/survey-finds-more-policemen-and-social-services-help-cut-crime.html | Survey Finds More Policemen and Social Services Help Cut Crime | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/theater-weillsjohnny-johnson.html | Theater: Weillsâ€šÃ„Âª Johnny Johnsonâ€šÃ„Â | True | By Clive Barnes | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/otb-to-break-even-in-6-weeks-samuels-predicts.html | OTB to Break Even in 6 Weeks, Samuels Predicts | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/a-mixed-band-of-monks-shares-the-life-of-the-poor-in-chicago.html | A Mixed Band of Monks Shares The Life of the Poor in Chicago | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/an-economic-lag-faces-europeans-common-market-community-feels.html | AN ECONOMIC LAG FACES EUROPEANS | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/chase-bank-rejects-a-theory-that-the-us-dollar-is-weak-chase-bank.html | Chase Bank Rejects a Theory That the U.S. Dollar Is Weak | True | By H. Erich Heinemann | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/nets-freedom-is-held-threatened.html | N.E.T.'s Freedom Is Held Threatened | True | By Jack Gould | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/hubert-l-longua.html | HUBERT L. LONGUA | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/a-greeting-from-mao.html | A Greeting From Mao | True | By John Roderick | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/john-guggenheim-fund-gives-37million-in-grants-to-354.html | John Guggenheim Fund Gives $3.7â€šÃ„Âª Million in Grants to 354 | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/faculty-on-shakespeare.html | Faculty on Shakespeare | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/7-new-methadone-clinics-are-approved-by-the-state.html | 7 New Methadone Clinics Are Approved by the State | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/lorna-matheson-a-student-is-bride.html | Lorna Matheson, A Student, Is Bride | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/pastors-easter-day-joy-and-fatigue.html | Pastor's Easter Day: Joy and Fatigue | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/hawks-on-top-62-and-oust-flyers.html | HAWKS ON TOP, 6â€šÃ„Âª2, AND OUST FLYERS | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/e-vincent-schneier.html | E. VINCENT SCHNEIER | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/harlem-minister-slashed-by-youth-narcotics-crusader-victim-of.html | HARLEM MINISTER SLASHED BY YOUTH | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/state-legislature-seeks-to-bring-total-support-close-to-15million.html | State Legislature Seeks to Bring Total Support Close to $15â€šÃ„Âª Million | True | By McCandlish Phillips | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/voice-on-plant-sites-requested-for-psc.html | VOICE ON PLANT SITES REQUESTED FOR P.S.C. | True | | 1999-03-24 | RE0000667922 | B00000660299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/changes-held-possible.html | Changes Held Possible The Washington Star | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/us-plane-fires-missile.html | U.S. Plane Fires Missile | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/bucks-rout-lakers-9173-wilt-outplays-alcindor.html | Bucks Rout Lakers, 91â€šÃ„Ã´73; Wilt Outplays Alcindor | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/chessfederation-expert-sweeps-fivegame-blindfold-match.html | Chess:Federation Expert Sweeps Fiveâ€šÃ„Ã´Game Blindfold Match | True | By Al Horowitz | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/cotst-tecthers-vote-returni.html | Coast Teachers Vote Return | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/roundup-indians-foster-a-most-happy-warrior.html | Roundup: Indians' | True | By Sam Goldaper | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/two-killed-in-arizona-crash.html | Two Killed in Arizona Crash | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/toast-of-friendship.html | Toast of Friendship | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/paris-art-nouveau-in-architecture.html | Paris: Art Nouveau in Architecture | True | By Pierre Schneider Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/drought-and-dust-storms-ravaging-much-of-texas-worst-drought-and.html | Drought and Dust Storms Ravaging Much of Texas | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/rajshahi-a-ghost-town.html | Rajshahi a Ghost Town | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/halifax-wins-in-rugby.html | Halifax Wins in Rugby | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/gaf-firstquarter-income-shows-an-increase-of-34.html | GAF Firstâ€šÃ„Ã´Quarter Income Shows an Increase of 34% | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/youth-panel-holds-us-policy-is-rigid-on-communism.html | Youth Panel Holds U.S. Policy Is Rigid on Communism | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-12 | 1971-04-12 | https://www.nytimes.com/1971/04/12/archives/the-proceedings-in-the-un-today-april-12-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667922 | B00000660299 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/basie-group-draws-2-sellout-crowds.html | BASIE GROUP DRAWS 2 SELLâ€šÃ„Ã´OUT CROWDS | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/police-disputed-in-panther-case-mother-of-joan-bird-denies-she.html | POLICE DISPUTED IN PANTHER CASE | True | By Edith Evans Asbury | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/state-lottery-sales-climb-50-in-year-to-705million.html | State Lottery Sales Climb 50% in Year To $70.5â€šÃ„Ã´Million | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/the-uses-of-a-forest.html | The Uses of a Forest | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/boy-held-in-fire-fatal-to-captain.html | BOY HELD IN FIRE FATAL TO CAPTAIN | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/musicus-moving-to-cut-building-costs.html | Musicus Moving to Cut Building Costs | True | By Edward Ranzal | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/metroliner-runs-to-increase-may-1-new-yorkwashington-route-to-get-2.html | METROLINER RUNS TO INCREASE MAY 1 | True | By Robert Lindsey | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/west-point-graduate-foe-of-war-wins-discharge.html | West Point Graduate, Foe of War, Wins Discharge | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/a-cooking-timer-replaces-the-iron-hand-on-key-house-panel.html | A Cooking Timer Replaces the Iron Hand on Key House Panel | True | David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/top-leaders-at-memorial.html | Top Leaders at Memorial | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/libbeyowens-net-rises.html | Libbeyâ€šÃ„Ã´Owens Net Rises; | True | By Clare M. Reckert | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/west-pakistans-proconsul-in-east-tikka-khan.html | Man in the News | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/sec-cites-risks-of-new-security-public-warned-on-problems-of-an.html | S.E.C. CITES RISKS OF NEW SECURITY | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/charter-new-york-gains.html | Charter New York Gains | True | By H. Erich Heinemann | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/fifth-escaper-recaptured.html | Fifth Escaper Recaptured | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/end-of-property-tax-as-school-fund-source-is-urged-in-michigan.html | End of Property Tax as School Fund Source Is Urged in Michigan | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/theyre-making-that-trip-to-tahiti-pay.html | Shop Talk | True | By Joan Cook | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/nea-scores-nixon-on-school-aid-plan.html | N.E.A. SCORES NIXON ON SCHOOL AID PLAN | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667921 | B00000660298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/procaccino-appointed-to-battery-park-panel.html | Procaccino Appointed To Battery Park Panel | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/offshore-oil-blaze-blasted-out-after-burning-since-last-dec-1.html | Offshore Oil Blaze Blasted Out After Burning Since Last Dec. 1 | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/a-citizens-commission-writes-to-seven-persons-who-it-says-served-as.html | A Citizens Commission Writes to Seven Persons Who, It Says, Served as Informers for the F.B.I. | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/hungarian-bid-to-imf-raises-remote-chance-of-membership.html | Hungarian Bid to I.M.F. Raises Remote Chance of Membership | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/thousands-of-children-gather-at-the-white-house-for-easter-egg-roll.html | Thousands of Children Gather at the White House for Easter Egg Roll | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/india-denies-charge.html | India Denies Charge | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/funds-for-philanthropy-rose-to-183billion-in-1970.html | Funds for Philanthropy Rose to $18.3â€Â‚Billion in 1970 | True | By Deirdre Carmody | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/victim-of-prank-dies.html | Victim of Prank Dies | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/hawaiis-meat-certified.html | Hawaii's Meat Certified | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/bond-interest-rate-levels-register-sharp-increase.html | Bond Interest Rate Levels Register Sharp Increase | True | By John H. Allan | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/from-the-suggestion-box.html | Letters to the Editor | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/fostoria-glass-unit-to-close.html | Fostoria Glass Unit to Close | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/south-african-office-here-bombed.html | South African Office Here Bombed | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/nun-killed-28-others-hurt-in-bus-crash-on-turnpike.html | Nun Killed, 28 Others Hurt In Bus Crash on Turnpike | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/congratulations-from-us.html | Congratulations From U.S. | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/window-breakers.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/north-koreans-ask-parley-with-south.html | NORTH KOREANS ASK PARLEY WITH SOUTH | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/plan-is-cleared-in-reacquisition-kansas-city-southern-to-buy-back.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/commander-shifted-in-a-police-scandal-police-captain-here-shifted.html | Commander Shifted in a Police Scandal | True | By David Burnham | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/etna-observatory-destroyed.html | Etna Observatory Destroyed | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/hesburgh-bids-catholic-schools-learn-from-youth.html | Hesburgh Bids Catholic Schools Learn From Youth | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/what-the-chinese-want.html | Letters to the Editor | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/decibel-tests-aim-to-pinpoint-why-its-so-noisy-around-town.html | Decibel Tests Aim to Pinpoint Why It's So Noisy Around Town | True | By David Bird | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/espada-captures-10round-decision-puerto-rican-welterweight-beats.html | ESPADA CAPTURES 10â€Â‚ROUND DECISION | True | By Deane McGowen | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/lerner-store-sales-fell-172-in-march.html | LERNER STORE SALES FELL 17.2% IN MARCH | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/fans-sue-mets-for-opening-in-rain.html | Fans Sue Mets for Opening in Rain | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/judge-retiring-scores-facilities-conditions-in-criminal-court.html | JUDGE, RETIRING, SCORES FACILITIES | True | Ey Juan M. Vasquez | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/philip-bookbinder-dead-at-67-was-languages-typographer.html | Philip Bookbinder Dead at 67; Was Languages Typographer | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/conservatism-in-albany-budgetcutting-victory-seen-pointing-to-a.html | News Analysis; Conservatism in Albany?; Budgetâ€Â‚Cutting Victory Seen Pointing To a Swing to Right in State G.O.P. | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/dr-williai-w-cox-montclair-surgeon.html | DR. WILLIAM W. COX, MONTCLAIR SURGEON | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/samuels-defends-otb-plan-for-derby.html | Samuels Defends OTB Plan for Derby | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/san-jeronimo-hilton-sold.html | San Jeronimo Hilton Sold | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/miss-nixons-wedding-set-june-12.html | Miss Nixon's Wedding Set June 12 | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/bankers-trust-puts-freeze-on-71-staff.html | BANKERS TRUST PUTS FREEZE ON '71 STAFF | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/us-yachtsmen-freed-by-chinese-after-4-days.html | U.S. Yachtsmen Freed By Chinese After 4 Days | True | | 1999-03-24 | RE0000667921 | B00000660298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/frank-a-costangy.html | FRANK A. COSTANGY | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/hotel-man-held-on-bribe-charge-allegedly-offered-inspectors-cash-to.html | HOTEL MAN HELD ON BRIBE CHARGE | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/deceit-by-sensitron-is-charged-in-suit.html | DECEIT BY SENSITRON IS CHARGED IN SUIT | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/sentences-eased-for-21-guilty-in-vietnam-killings.html | Sentences Eased for 27 Guilty in Vietnam Killings | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/output-of-steel-declined-in-week.html | OUTPUT OF STEEL DECLINED IN WEEK | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/carnegie-hall-ushers-get-chance-to-perform.html | Carnegie Hall Ushers Get Chance to Perform | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/new-patriarch-of-ethiopia-is-approved-by-emperor.html | New Patriarch of Ethiopia Is Approved by Emperor | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/united-air-chief-sees-earnings-heading-up-united-air-chief-expects.html | United Air Chief Sees Earnings Heading Up | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/comment-by-reuss.html | Comment by Reuss | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/poverty-agency-to-aid-veterans-nixon-discloses-plan-to-tell-them.html | POVERTY AGENCY TO AID VETERANS | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/indians-report-perils.html | Indians Report Perils | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/byzantine-scholar-named.html | Byzantine Scholar Named | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/amys-eyeglasses-to-get-a-new-look-with-black-frames.html | Amy's Eyeglasses To Get a New Look With Black Frames | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/goldman-band-to-play-prospect-park-series.html | Goldman Band to Play Prospect Park Series | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/woman-divided-against-self.html | Books of The Times | True | By Thomas Lash | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/keuters-dances-recall-taylors-source-is-easily-traced-in-riverside.html | KEUTER'S DANCES RECALL TAYLOR'S | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/crisis-of-confidence.html | Crisis of Confidence | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/trenton-paper-raises-price.html | Trenton Paper Raises Price | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/3-go-on-trial-in-crash-fatal-to-7-l-i-children.html | 3 Go on Trial in Crash Fatal to 7 L.I. Children | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/peter-verdicchio-exhead-of-hoboken-savings-bank.html | Peter Verdicchio, Exâ€šÃ„Â¥Head Of Hoboken Savings Bank | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/orarrumpr-79-bobisr-aurhor.html | DR. MAX TRUMPER, 79, BIOCHEMIST, AUTHOR | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/drive-to-nominate-lindsay-as-a-democrat-is-opened.html | Drive to Nominate Lindsay As a Democrat Is Opened | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/us-jail-here-trying-to-cut-crowding-and-speed-trials.html | U.S. Jail Here Trying to Cut Crowding and SpeedTrials | True | By Paul L. Montgomery | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/new-york-communities-in-new-airmail-service.html | New York Communities In New Airmail Service | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/wood-field-and-stream-mark-of-an-accomplished-angler-is-his-total.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/gladwin-hill-given-award-for-reports-on-the-environment.html | Gladwin Hill Given Award for Reports On the Environment | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/kosygin-meets-ambassadors.html | Kosygin Meets Ambassadors | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/stars-beat-pacers-in-opener.html | Stars Beat Pacers in Opener | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/son-arrives-in-havana.html | Son Arrives in Havana | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/pakistan-claims-victory-at-key-railhead.html | Pakistan Claims Victory at Key Railhead | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/rise-in-prime-rate-seen-a-possibility.html | RISE IN PRIME RATE SEEN A POSSIBILITY | True | | 1999-03-24 | RE0000667921 | B00000660298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/ford-adds-service-unit.html | Ford Adds Service Unit | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/senator-jordan-recovers.html | Senator Jordan Recovers | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/europes-longharassed-gypsies-ending-parley-seek-world-recognition-of.html | Europe's Longâ€šÃ„Â¶Harassed Gypsies, Ending Parley, Seek World Recognition of â€šÃ„Â¶Separate Way of Lifeâ€šÃ„Â¶ | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/navy-auditing-grumman-unit.html | Navy Auditing Grumman Unit | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/disclosure-suit-won-by-investor-general-fireproofing-is-told-to.html | DISCLOSURE SUIT WON BY INVESTOR | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/india-lists-547-million-in-early-census-report.html | India Lists 547 Million In Early Census Report | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/huard-traded-to-saints.html | Huard Traded to Saints | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/rosenberg-associates-nearing-its-25th-y.ear.html | Rosenberg Associates Nearing Its 25th Year | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/strike-halts-philadelphia-buses-trolleys-and-trains.html | Strike Halts Philadelphia Buses, Trolleys and Trains | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/market-place-asarcos-proxy-irks-stockholder.html | Market Place: Asarco's proxy Irks Stockholder | True | By Robert Metz | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/noel-d-maxcy.html | NOEL D. MAXCY | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/coast-awaits-poindexter.html | Coast Awaits Poindexter | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/a-decade-after-mans-first-space-flight-soviet-sets-new-goals.html | A Decade After Man's First Space Flight, Soviet Sets New Goals | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/rev-fidelisorourke-i.html | REV. FIDELIS O'ROURKE | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/bronx-rapist-gets-25-years.html | Bronx Rapist Gets 25 Years | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/easing-of-money-policy-tied-to-supply-shortfall.html | Easing of Money Policy Tied to Supply â€šÃ„Â¶Shortfallâ€šÃ„Â¶ | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/ultraleftism-in-ceylon.html | Ultraâ€šÃ„Â¶Leftism in Ceylon | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/communist-china-backs-pakistan-and-warns-india-lauds-effort-to-end.html | COMMUNIST CHINA BACKS PAKISTAN AND WARNS INDIA | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/wheat-shipments-stopped.html | Wheat Shipments Stopped | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/carter-puts-bite-in-bullets-drive-reserve-given-chance-to-start.html | CARTER PUTS BITE IN BULLETS | True | By Sam Goldaper | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/city-lawyer-defends-outside-practice.html | City Lawyer Defends Outside Practice | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/departing-aide-sees-nixon-taiwans-envoy-cautions-us-on-peking-ties.html | Departing Aide Sees Nixon | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/text-of-newark-officials-statement.html | Text of Newark Official's Statement | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/times-to-publish-books-of-reviews.html | TIMES TO PUBLISH BOOKS OF REVIEWS | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/six-are-indicted-in-bomb-plot-against-bronx-recruiting-office.html | Six Are Indicted in Bomb Plot Against Bronx Recruiting Office | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/coiley-defeats-colavita.html | Coiley Defeats Colavita. | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/-selling-of-pentagon-wins-special-peabody-prize.html | â€šÃ„Â¶Selling of Pentagonâ€šÃ„Â¶ Wins Special Peabody Prize | True | By Jack Gould | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/a-fan-in-court-helps-zale-gain-the-verdict.html | A Fan in Court Helps Zale Gain the Verdict | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/case-says-its-quite-likely-his-phone-is-being-tapped.html | Case Says It's Quite Likely His Phone Is Being Tapped | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/pacification-wrecked-in-a-highlands-area.html | Pacification Wrecked in a Highlands Area | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/yanks-to-play-tigers-here.html | Yanks to Play Tigers Here | True | By Murray Crass | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/bill-rates-show-a-sharp-gain-at-treasurys-weekly-auction.html | Bill Rates Show a Sharp Gain At Treasury's Weekly Auction | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/us-to-send-copter-parts.html | U.S. to Send Copter Parts | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/mens-stores-closing.html | Men's Stores Closing | True | | 1999-03-24 | RE0000667921 | B00000660298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/theater-of-adam-and-eve-and-songs-charles-strouses-six-opens-at.html | Theater: Of Adam and Eve and Songs | True | By Clive Barnes | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/newton-trial-delayed.html | Newton Trial Delayed | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/soviet-said-to-have-let-1000-jews-leave-in-march.html | Soviet Said to Have Let 1,000 Jews Leave in March | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/du-pont-predicts-21-fall-in-quarter-profit-largest-chemical.html | Du Pont Predicts 21% Fall in Quarter Profit | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/gas-kills-6-miners-in-southern-illinois-7th-is-overcome.html | Gas Kills 6 Miners In Southern Illinois; 7th Is Overcome | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/article-15-no-title.html | Article 15 â€Ã„Â® No Title | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/ceylons-forces-take-offensive-5-of-18-outposts-retaken-in-fight-on.html | CEYLON'S FORCES TAKE OFFENSIVE | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/poindexter-cleared-in-davis-case-here-poindexter-is-acquitted-on-a.html | Poindexter Cleared In Davis Case Here | True | By Arnold H Lubasch | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/bruins-recall-defenseman.html | Bruins Recall Defenseman | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/hoffa-back-in-prison-after-visiting-ill-wife.html | Rolla Back in Prison After Visiting Ill Wife | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/peacekeeping-for-the-mideast.html | Peacekeeping for the Mideast | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/newark-warned-by-head-of-police-redden-asserts-guns-are-being.html | NEWARK WARNED BY HEAD OF POLICE | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/colombos-freedom-continued-but-bail-is-raised-to-25000.html | Colombo's Freedom Continued, But Bail Is Raised to $25,000 | True | By Walter H. Waggoner | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/article-1-no-title.html | Article 1 â€Ã„Â® No Title | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/hamlet-wins-13-nominations-in-23d-annual-emmy-awards.html | â€Ã„Â'Hamletâ€Ã„Â' Wins 13. Nominations In 23d Annual Emmy Awards | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/cavaliers-sign-patterson.html | Cavaliers Sign Patterson | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/joint-oil-venture-is-set.html | Joint Oil Venture Is Set | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/deducting-your-cattle-ranch-and-other-devices-ruses-gimmicks-and.html | Deducting Your Cattle Ranch | True | By Leonard S. Bernstein | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/the-kind-of-day-that-girl-watchers-wait-for.html | The Kind of Day That Girl Watchers Wait For | True | By Angela Taylor | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/ling-will-sever-ties-with-ltv.html | LING WILL SEVER TIES WITH Lâ€Ã„Â*Tâ€Ã„Â*V | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/cancer-study-an-analogy.html | Letters to the Editor | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/proxmire-urges-cuts-in-defense-he-says-savings-would-not-endanger.html | PROXMIRE URGES CUTS IN DEFENSE | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/abortion-necessity-or-waste.html | Letters to the Editor | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/her-ambition-is-to-become-a-rabbi-and-a-housewife.html | Her Ambition Is to Become a Rabbi | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/on-the-supreme-court-ii.html | On the Supreme Court: II | True | By Arthur Jo Goldberg | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/firemen-fight-brush-fires-in-droughtstricken-florida.html | Firemen Fight Brush Fires In Droughtâ€Ã„Â*Stricken Florida | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/transit-authority-gegs-its-first-tower-women.html | Transit Authority Gets Its First Tower Women | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/arts-in-capital-crisis-and-promise.html | Arts in Capital: Crisis and Promise | True | By Howard Taubman Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/egypt-bars-dayan-proposal.html | Egypt Bars Dayan Proposal | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/substandard-performance-cited.html | â€Ã„Â'Substandard Performanceâ€Ã„Â' Cited | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/surprise-witness-in-crimmins-trial-exneighbor-tells-of-seeing-group.html | SURPRISE WITNESS IN CRIMMINS TRIAL | True | By Lacey Fosburgh | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/cities-to-receive-oneday-airmail-within-600-miles-service-planned.html | CITIES TO RECEIVE ONEâ€Ã„Â*DAY AIRMAIL WITHIN 600 MILES | True | | 1999-03-24 | RE0000667921 | B00000660298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/pressure-by-foe-rise-in-cambodia-last-6-weeks-show-stepup-in.html | PRESSURE BY FOE RISES IN CAMBODIA | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/datsuns-are-1-2-7-in-e-africa-safari.html | DATSUNS ARE 1, 2, 7 IN E. AFRICA SAFARI | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/a-bangup-party-ends-era-of-town-house-musicales.html | A â€šÃ„Â¹Bangâ€šÃ„Â¹Up Partyâ€šÃ„Â¹ Ends Era of Town House Musicales | True | By Enid Nemy | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/draft-call-for-536-dentists-canceled-by-the-pentagon.html | Draft, Call for 536 Dentists Canceled by the Pentagon | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/strategic-swiss-cheese.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/marcel-gromaire-painter-dies-at-78.html | Marcel Gromaire, Painter, Dies at 78 | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/edward-bridgman-sr.html | EDWARD BRIDGMAN SR. | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/hancock-confirms-adding-of-new-lines.html | HANCOCK CONFIRMS ADDING OF NEW LINES | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/denunzio-named-big-board-chief-nomination-as-chairman-is-tantamount.html | DENUNZIO NAMED BIG BOARD CHIEF | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/mobile-homes-gain.html | Mobile Homes Gain | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/us-team-member-wants-to-extend-stay-in-china.html | U.S. Team Member Wants to Extend Stay in China | True | By Norman Webster &#169; 1971. The Globe and Mail, Toronto | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/is-recrimination-necessary.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/7-get-suspended-sentences-in-attack-on-school-buses.html | 7 Get Suspended Sentences in Attack on School Buses | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/stock-prices-rise-to-22month-high.html | STOCK PRICES RISE TO 22â€šÃ„Â²MONTH HIGH | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/rosewall-victor-in-straight-sets-mrs-court-also-moves-into-s-africa.html | ROSEWALE VICTOR IN STRAIGHT SETS | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/sato-party-retains-most-key-offices-in-local-elections.html | Sato Party Retains Most Key Offices In Local Elections | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/alro-a-oh-1-adiralty-lawyeri.html | ALFRED A. LOHNE, 53, ADMIRALTY LAWYER | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/firms-moving-to-the-suburbs.html | Letters to the Editor | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/j-ioitert-1-50-iditor-fortiles-i-aido-omagzlno-idead-wrote-for.html | ROBERT LEWIS, 50, EDITOR FOR TIMES | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/smoke-opens-air-exhibit.html | Smoke Opens â€šÃ„Â²Airâ€šÃ„Â¨ Exhibit | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/ernest-iseli-is-dead-at-72.html | Ernest Nell Is Dead at 72; Connecticut Manufacturer | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/extra-flights-offered.html | Extra Flights Offered | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/stock-offer-set-by-merrill-lynch-sale-to-public-is-expected-to.html | STOCK OFFER SET BY MERRILL LYNCH | True | By Terry Robards | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/city-sues-state-over-order-that-limits-abortion-payments.html | City Sues State Over Order That Limits Abortion Payments | True | By Peter Miss | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/us-keeps-check-on-egypts-arms-says-it-is-watching-effect-of-new.html | U.S. KEEPS CHECK ON EGYPT'S ARMS | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/flyweight-title-bout-set.html | Flyweight Title Bout Set | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/truth-in-reading.html | Truth in Reading | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/judge-stays-return-of-baby-to-mother.html | JUDGE STAYS RETURN OF BABY TO MOTHER | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/marist-crew-irked-by-regatta-mixup.html | Marist Crew Irked by Regatta Mixup | True | By William N. Wallace | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/frozen-orange-juice-drops-in-brisk-trading-of-futures.html | Frozen Orange Juice Drops In Brisk Trading of Futures | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/-life-photograph-drama-by-michaels-due-next-fall.html | â€šÃ„Â¹Life Photograph,â€šÃ„Â¨ Drama By Michaels, Due Next Fall | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/backers-say-plan-of-white-house-to-cut-business-taxes-is-needed-for.html | Backers Say Plan of White House to Cut Business Taxes Is Needed for Economic Health of the Nation | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/reynolds-in-an-ecology-drive.html | Advertising | True | By Leonard Sloane | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/stuttgart-group-in-scholarly-st-matthew-passion.html | Stuttgart Group in Scholarly â€šÃ„Â²St. Matthew Passionâ€šÃ„Â¨ | True | By Harold C. Schonberg | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/aim-prices-end-on-a-mixed-note.html | AIM PRICES END ON A MIXED NOTE | True | | 1999-03-24 | RE0000667921 | B00000660298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/nassau-is-seeking-realty-sales-tax-legislature-asked-to-back-levy.html | NASSAU IS SEEKING REALTY SALES TAX | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/buraikan-japanese-movie-evokes-village-life.html | ' Buraikan,' Japanese Movie, Evokes Village Life | True | By Howard Thompson | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/parsons-bank-in-michigan-bought-by-local-investors.html | Parsons Bank in, Michigan Bought by Local Investors | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/rockefeller-signs-bills-cutting-aid-city-to-lose-95million-and-city.html | ROOKIPELLER SIGNS BILLS GUTTING AID | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/round-up-pitchers-get-off-to-their-usual-fine-starts-pitchers-get.html | Roundup: Pitchers GetOff To heir Usual Fine Starts | True | By Marty Ralbovsky | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/frenchman-says-true-radicals-must-be-proamerican.html | Frenchman Says True Radicals Must Be ProЁ3Â„Â°American | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/canadian-stocks-advance-sharply-prices-gain-on-toronto-and-montreal.html | CANADIAN STOCKS ADVANCE SHARPLY | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/peking-involvement-doubted.html | Peking Involvement Doubted | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/irish-airline-to-end-shannondublin-link.html | IRISH AIRLINE TO END SHANNONЁ3Â„Â°DUBLIN LINK | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/30-us-scholars-appeal-to-yahya-for-truce-in-east.html | 30 U.S. Scholars Appeal To Yahya for Truce in East | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/chilean-paper-asserts-castro-plans-a-visit.html | Chilean Paper Asserts Castro Plans a Visit | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/teachers-return-in-san-francisco.html | TEACHERS RETURN IN SAN FRANCISCO | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/turiana-740-scores-at-aqueduct.html | Turiana, $7.40, Scores at Aqueduct | True | By Joe Nichols | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/chicago-eds-net-up-in-quarter-and-year.html | CHICAGO ED'S NET UP IN QUARTER AND YEAR | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/more-commandos-evacuate-amman.html | MORE COMMANDOS EVACUATE AMMAN | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/textile-failures-increase.html | Textile Failures Increase | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/rocket-hits-marcos-home.html | Rocket Hits Marcos Home | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/yorkvillewall-st-bus-express-makes-debut-and-its-on-time-east.html | Yorkville3Â„Â°Wall St. Bus Express Makes Debut, and It's on Time | True | By Lesley Oelsner | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/paris-fails-to-end-rift-with-algiers-alphand-returns-to-france.html | PARIS FAILS TO END RIFT WITH ALGIERS | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/bridge-wei-to-head-touring-players-after-world-title-test-in-may.html | Bridge: Wei to Head Touring Players After World Title Test in May | True | By Alan Truscott | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/drowning-given-as-cause-of-whitney-youngs-death.html | Drowning Given as Cause Of Whitney Young's Death | True | By Linda Charlton | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/bluegrass-is-growing-as-music-for-city-ears.html | Bluegrass Is Growing As Music for City Ears | True | By John S. Wilson | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/first-4-otb-days-bring-in-309654-citys-take-is-46447-westbury-get.html | FIRST 4 OTB DAYS BRING IN $309,654 | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/two-seals-leave-hospital.html | Two Seals Leave Hospital | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/iraq-says-16-jews-who-tried-to-flee-are-free-on-bail.html | Iraq Says 16 Jews Who Tried to Flee Are Free on Bail | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/or-j-s-krsover-retiro-jntemt.html | DR. J. S. KRESIIOVER, RETIRED INTERNIST | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/wedding-is-held-for-gay-chanler-and-ja-gunther.html | Wedding Is Held For Gay Chanler And J. A. Gunther | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/rev-james-donnellon-64-former-head-of-illanova.html | Rev. James Donnellon, 64, Former Head of Villanova | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/mary-kennelly-72-exofficial-op-post.html | MARY KENNELLY, 72, EXЁ3Â„Â°OFFICIAL OF POST | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/cab-approves-9-air-fare-rise-for-us-travel-backs-6-increase-in-may.html | C.A.B APPROVES 9% AIR FARE RISE FOR U.S. TRAVEL | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/nastase-triumphs-over-okker-in-final.html | NASTASE TRIUMPHS OVER OKKER IN FINAL | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-13 | 1971-04-13 | https://www.nytimes.com/1971/04/13/archives/tax-agency-studies-wallaces-backers.html | TAX AGENCY STUDIES WALLACE'S BACKERS | True | | 1999-03-24 | RE0000667921 | B00000660298 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/businessman-in-san-diego-imprisoned-for-tax-fraud.html | Businessman in San Diego Imprisoned for Tax Fraud | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/rites-for-parsons-couple-i.html | Rites for Parsons Couple Set for New Canaan Today | True | | 1999-03-24 | RE0000667923 | B00000660300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/antiwar-women-chain-themselves-to-fence.html | Antiwar Women Chain Themselves to Fence | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/bar-unit-scores-convict-job-curbs-end-to-laws-that-bar-posts-to.html | BAR UNIT SCORES CONVICT JOB CURBS | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/rollo-masselink-neurologist-66-doctor-who-was-on-staff-of.html | ROLLO MASSELINK, NEUROLOGIST, 66 | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/gm-explains-record.html | G.M. Explains Record | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/gurfein-is-named-to-post-as-us-district-judge-here.html | Gurfein Is Named to Post As U.S District Judge Here | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/nisei-is-in-lead.html | Nisei Is in Lead | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/chinaindiapakistan.html | Chinaâ€šÃ„Â¶Indiaâ€šÃ„Â¶Pakistan | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/ceremony-precedes-matches.html | Ceremony Precedes Matches | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/sadat-and-allies-hold-2-meetings-leaders-of-libya-sudan-and-syria.html | SADAT AND ALLIES FOLD 2 MEETINGS | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/peking-grants-visa-to-new-york-times-reporter.html | Peking Grants Visa to New York Times Reporter | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/israeli-canal-plan-reported.html | Israeli Canal Plan Reported | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/english-says-the-city-may-have-to-close-8-hospitals-if-state-budget.html | English Says the City May Have to Close 8 Hospitals if State Budget Cuts Are Not Modified | True | By Peter Kihss | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/chevrolet-recalls-1700-cars.html | Chevrolet Recalls 1,700 Cars | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/paper-company-lists-drop-in-net-internationals-earnings-off-by-39.html | PAPER COMPANY LISTS DROP IN NET | True | By Gerd Wilcke | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/suspect-convicted-of-police-murder.html | SUSPECT CONVICTED OF POLICE MURDER | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/big-atest-plan-in-aleutians-set-site-depth-hints-blast-will-be-in.html | BIG Aâ€šÃ„Â¶TEST PLAN IN ALEUTIANS SET | True | By Harold M. Schivieck Jr. Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/2-guards-charged-with-using-force-officers-at-bellevue-ward.html | 2 GUARDS CHARGED WITH USING FORCE | True | By Juan M. Vasquez | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/westinghouse-profit-up-by-13-in-3-months.html | Westinghouse Profit Up by 13% in 3 Months | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/motta-voted-nba-coach-of-year.html | Motta Voted N.B.A Coach of Year | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/lines-composed-upon-buckminster-ridge-march-1971.html | Letters to the Editor | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/the-dance-rock-opera-a-ballet.html | The Dance: Rock Opera a Ballet | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/fire-sweeps-jersey-woods.html | Fire Sweeps Jersey Woods | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/blakeley-resigns-as-coach.html | Blakeley Resigns as Coach | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/circus-on-friday-canceled-for-knicks-playoff-game.html | Circus on Friday Canceled For Knicks Playoff Game | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/gibson-set-to-offer-school-compromise-gibson-set-to-offer-school.html | Gibson Set to Offer School Compromise | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/expos.html | EXPOS | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/3-bank-trustees-resign-positions-cite-reserve-drive-against.html | 3 BANK TRUSTEES RESIGN POSITIONS | True | By H. Erich Heinemann | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/prices-decline-in-amex-trading-index-down-002-to-2642-volume-shows.html | PRICES DECLINE IN AMEX TRADING Index Down 0.02 to 26.42 â€šÃ„Â®Volume Shows a Rise | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/jets-and-giants-face-rugged-schedules.html | Jets and Giants Face Rugged Schedules | True | By William N. Wallace | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/soybean-futures-show-price-rise.html | SOYBEAN FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/vermont-backs-voting-at-18.html | Vermont Backs Voting at 18 | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/new-magazines-take-shape.html | Advertising | True | By Leonard Sloane | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/in-israeli-manner-caftans-and-shorts.html | In Israeli Manner, Caftans and Shorts | True | By Bernadine Morris | 1999-03-24 | RE0000667923 | B00000660300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/south-vietnams-police-force-gaining-in-size-and-status-as-us.html | South Vietnam's Police Force Gaining In Size and Status as U. S. Increases Aid | True | By Thomas C. Fox Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/deportation-is-upheld-for-draft-evader.html | Deportation Is Upheld for Draft Evader | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/arts-club-to-give-medal-to-ada-louise-huxtable.html | Arts Club to Give Medal To Ada Louise Huxtable | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/mrs-r-r-belknap-widow-of-admiral.html | MRS. R. R. BELKNAP, WIDOW OF ADMIRAL | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/mistrial-in-census-case.html | Mistrial in Census Case | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/34745-see-yanks-beat-tigers.html | 34,745 See Yanks Beat Tigers | True | By Murray Crass | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/the-postwar-economy-how-the-us-involvement-in-asia-ends-will-affect.html | The Postwar Economy | True | By Leonard S. Silk | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/f-b-i-may-close-smaller-offices-discussion-follows-theft-of.html | F. B. I. MAY CLOSE SMALLER OFFICES | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/chattanooga-negro-wins.html | Chattanooga Negro Wins | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/prisoners-protest-is-quelled-in-italy.html | PRISONERS'PROTEST IS QUELLED IN ITALY | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/romaine-brooks-revelation-in-art.html | Romaine Brooks: Revelation in Art | True | By Hilton Kramer | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/big-board-approves-deal-for-sassower.html | BIG BOARD APPROVES DEAL FOR SASSOWER | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/besieged-outpost-gets-some-relief-first-reinforcements-reach-fire.html | BESIEGED OUTPOST GETS SOME RELIEF | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/murtagh-upheld-in-contempt-ruling-at-panther-pretrial-hearing.html | Murtagh Upheld in Contempt Ruling at Panther Pretrial Hearing | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/otb-plans-win-and-triple-pools-on-derby-says-it-can-handle-500000.html | OTB Plans Win and Triple Pools on Derby, Says It Can Handle $500,000 | True | By Steve Cady | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/us-downgrades-2-more-vietnam-commands.html | U.S. Downgrades 2 More Vietnam Commands | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/at-least-6-reported-dead-in-hotel-fire-in-cleveland.html | At Least 6 Reported Dead in Hotel Fire in Cleveland | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/new-series-of-nine-races-set-in-small-sports-car-category.html | New Series of Nine Races Set In Small Sports Car Category | True | By Bill Braddock | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/what-hath-man-wrought.html | What Hath Man Wrought? | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/bill-would-almost-triple-spenos-death-benefits.html | Bill Would Almost Triple Speno's Death Benefits | True | By Prank Lynn Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/editors-urge-us-law-to-shield-newsmen-against-court-action.html | Editors Urge U.S. Law to Shield Newsmen Against Court Action | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/kahane-sentenced-to-pay-fine-of-500.html | KAHANE SENTENCED TO PAY FINE OF $500 | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/looking-for-an-offbeat-gift.html | Looking for an Offbeat Gift? | True | By Angela Taylor | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/bonn-links-improved-ties-with-east-bloc-to-berlin.html | Bonn Links Improved Ties With East Bloc to Berlin | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/aline-saarinen-to-head-paris-bureau-for-nbc.html | Aline Saarinen to Head Paris Bureau for N.B.C. | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/french-withhold-comment.html | French Withhold Comment | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/yields-on-bonds-show-increase.html | YIELDS ON BONDS SHOW INCREASE | True | By John H. Allan | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/james-ilgirrin-exgounty-lrrk-bourke-oookran-biographer-irish.html | JAMES M'GURRIN, EXâ€¦â€¦COUNTY CLERK | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/award-winner.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/gm-critics-woo-funds-investors-lawyers-letters-request-a-poll-of.html | G.M. CRITICS WOO FUNDS' | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/ibm-quarter-net-at-high.html | I.B.M. Quarter Net at High; | True | By Clare M. Reckert | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/article-1-no-title.html | Article 1 â€¦â€¦ No Title | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/the-ultimate-pleasure.html | The Ultimate Pleasure | True | By H. J. Campbell | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/jewish-youths-here-visit-plague-on-soviet-aides-2-seized-frogs-and.html | Jewish Youths Here Visit â€¦â€¦'Plagueâ€¦â€¦â€¦' on Soviet Aides | True | By Linda Charlton | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/the-unfairness-doctrine.html | The Unfairness Doctrine | True | By James Reston | 1999-03-24 | RE0000667923 | B00000660300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/public-appeal-for-help-made-by-mrs-crimmins.html | Public Appeal for Help Made by Mrs. Crimmins | True | By Lacey Fosburgh | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/mccarthy-to-teach-poetry-at-the-u-of-maryland-takes-parttime.html | McCarthy to Teach Poetry at the U.of Maryland | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/a-spring-cleanup-planned-by-city-help-of-residents-is-asked-in-new.html | A SPRING CLEANUP PLANNED BY CITY | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/metropolitan-museum-101-celebrates-with-a-party.html | Metropolitan Museum, 101, Celebrates With a Party | True | By George Gent | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/ior-tamm-soviet-physicist-is-dead.html | Igor Tamm, Soviet Physicist, Is Dead | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/a-road-in-the-wilderness.html | Letters to the Editor | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/aspects-of-the-william-calley-case.html | Letters to the Editor | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/casey-to-be-sworn-today.html | Casey to Be Sworn Today | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/nerine-barrett-winner-of-young-artists-award.html | Nerine Barrett Winner Of Young Artists Award | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/europeans-display-a-revived-interest-in-us-investing.html | Europeans Display A Revived Interest In U.S. Investing | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/two-chinas-no-chinas.html | Two Chinas = No Chinas | True | By Paul T. K. Lin | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/union-asks-sizable-wage-rise-as-aluminum-talks-begin-here.html | Union Asks Sizable Wage Rise As Aluminum Talks Begin Here | True | By Damon Stetson | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/soviet-stressing-big-equipment-soviet-stressing-giant-equipment.html | Soviet Stressing Big Equipment | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/new-yorker-dies-in-crash.html | New Yorker Dies in Crash | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/pakistan-reports-seizing-indian-arms-in-victory.html | Pakistan Reports Seizing Indian Arms in Victory | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/troops-will-leave-but-many-britons-wont-forsake-the-charms-of.html | Troops Will Leave, but Many Britons Won't Forsake the Charms of Bahrain | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/exmorton-aide-wins-house-primary-in-maryland.html | Exâ€š,Â°Morton Aide Wins House Primary in Maryland | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/koji-toyoda-makes-violin-debut-in-us.html | KOJI TOYODA MAKES VIOLIN DEBUT IN U.S. | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/johnsmanville-seeks-holophane-makes-an-acquisition-offer-of.html | JOHNSâ€š,Â°MANVILLE SEEKS HOLOPHANE | True | By Alexander R. Hammer | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/philadelphia-arbitration-set.html | Philadelphia Arbitration Set | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/162-meat-plants-on-us-list.html | 162 Meat Plants on U.S. List | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/chinas-ambassador-accepted-by-canada.html | CHINA'S AMBASSADOR ACCEPTED BY CANADA | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/gulf-oil-and-united-nuclear-sign-pact-for-reactor-tie.html | Gulf Oil and United Nuclear Sign Pact for Reactor Tie | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/lewis-rites-tomorrow.html | Lewis Rites Tomorrow | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/tv-welfare-an-agonizing-problem-pittsburgh-is-focus-of-pendrell.html | TV: Welfareâ€š,Â°An Agonizing Problem | True | By John J. O'Connor | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/roberts-gets-chief-aide.html | Roberts Gets Chief Aide | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/gop-group-plans-antinixon-meeting.html | G.O.P. GROUP PLANS ANTIâ€š,Â°NIXON MEETING | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/stars-down-blues-43.html | Stars Down Blues, 4â€š,Â°3 | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/mr-aurelios-image.html | Mr. Aurelio's Image | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/amsterdam-news-will-be-sold-workers-hope-to-buy-harlem-paper-but.html | Amsterdam News Will Be Sold | True | By Charlayne Hunter | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/us-acknowledges-sales-of-ammunition-to-pakistan.html | U.S. Acknowledges Sales of Ammunition to Pakistan | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/apparent-escape-at-attica-stirs-rumors-and-disbelief.html | Apparent Escape at Attica Stirs Rumors and Disbelief | True | By Fred Ferretti Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/coalition-seeking-new-youth-voters.html | COALITION SEEKING NEW YOUTH VOTERS | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/tuesday-weld-festival-set.html | Tuesday Weld Festival Set | True | | 1999-03-24 | RE0000667923 | B00000660300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/ellender-suggests-congress-could-free-impounded-funds-by-halting.html | Ellender Suggests Congress Could Free Impounded Funds by Halting Outlays for Nixon Programs | True | By Jorn W. Finney Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/daily-double-pays-3168-highest-at-big-a-since-67.html | Daily Double Pays $3,168, Highest at Big A Since â€šÃ„Ã´'67 | True | By Michael Strauss | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/shephard-s-miller-won-8million-suit.html | SHEPHARD S. MILLER, WON SSâ€šÃ„Ã´MILLION SUIT | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/chinese-tact-lets-us-lose-gracefully-chinese-tact-lets-us-lose.html | Chinese Tact Lets Us Lose Gracefully | True | By John Roderick Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/roundup-no-one-pirate-good-enough-for-award.html | Roundup: No One Pirate Good Enough for Award | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/darin-express-31-in-westbury-pace-webster-to-drive-favorite-from-no.html | DARIN EXPRESS 3â€šÃ„Ã´1 IN WESTBURY PACE | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/port-authority-reports-52-gross-income-rise.html | Port Authority Reports 5.2% Gross Income Rise | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/edward-f-evans-e.html | EDWARD F. EVANS | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/michael-rosenauer-i-arctct_-was-86i.html | MICHAEL ROSENAUER, ARCHITECT, WAS 86 | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/arson-barred-in-coast-fire.html | Arson Barred in Coast Fire | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/john-scali-of-abc-is-appointed-to-post-at-the-white-house.html | John Scali of A.B.C. Is Appointed to Post At the White House | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/62d-ussoviet-session-on-arms-held-in-vienna.html | 62d U.Sâ€šÃ„Ã´Soviet Session On Arms Held in Vienna | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/amc-exchairman-sells-48500-shares.html | A.U.C. EXâ€šÃ„Ã´CHAIRMAN SELLS 48,500 SHARES | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/cosmetics-a-proposal-for-safety.html | Cosmetics: A Proposal For Safety | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/william-esty-is-picked-to-handle-sas-ads.html | William Esty Is Picked To Handle S.A.S. Ads | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/profits-in-heroin-equipment-are-cited-at-hearing-state-investigator.html | Profits in Heroin Equipment Are Cited at Hearing | True | By David Burnham | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/bnai-brith-unit-elects.html | Bnai Brith Unit Elects | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/g-w-raises-profit-forecast-gw-increases-profit-estimate.html | G. & | True | By Michael C. Jensen | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/a-busy-guest-young-de-gaulle.html | A Busy Guest: Young de Gaulle | True | By Charlotte Curtis | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/canada-airs-more-local-music-brahms-for-instance.html | Canada Airs More Local Music, Brahms for Instance | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/permit-on-dumping-waste-in-sound-issued-by-army.html | Permit on Dumping Waste In Sound Issued by Army | True | By David Bird Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/penn-central-gives-terms-for-railpax.html | PENN CENTRAL GIVES TERMS FOR RAILPAX | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/258million-city-bonds-sold-at-lowered-interest-issue-sets-a-record.html | $258â€šÃ„Ã´Million City Bonds Sold at Lowered Interest | True | By Edward C. Burks | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/irs-cites-private-school.html | I.R.S. Cites Private School | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/martin-fennelly-officer-i-of-w-r-grace-division-56j.html | Martin Fennelly, Officer Of W. R. Grace Division, 56 | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/bengalis-form-a-cabinet-as-the-bloodshed-goes-on-bengalis-form-east.html | Bengalis Form a Cabinet As the Bloodshed Goes On | True | By Sydney H. Scranberg Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/new-jersey-finds-its-tv-voice-with-channel-52.html | New Jersey Finds Its TV Voice With Channel 52 | True | BY Jack Gould | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/evidence-mounts-that-road-grooving-can-reduce-accidents-on-wet.html | Evidence Mounts That Road Grooving Can Reduce Accidents on Wet Curves | True | By Robert Lindsey Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/total-inventories-of-us-businesses-rose-in-february-all-inventories.html | Total Inventories Of U.S. Businesses Rose in February | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/outlook-is-guarded-at-united-aircraft-united-aircraft-chairman-is.html | Outlook Is Guarded At United Aircraft | True | By Robert E. Bedingfield Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/bridge-american-association-opens-spring-national-play-today.html | Bridge: American Association Opens Spring National Play Today | True | By Alan Truscott | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/gm-seeks-toehold-in-far-east-market.html | G.M. SEEKS TOEHOLD IN FAR EAST MARKET | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/algeria-raising-oil-price-in-rift-2d-antifrench-move-seeks-to-cut.html | ALGERIA RAISING 0IL PRICE IN RIFT | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/secessionists-claim-sovereignty.html | Secessionists Claim Sovereignty | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/laird-says-air-and-navy-units-will-stay-after-pullout-of-g-i-s.html | Laird Says Air and Navy Units Will Stay After Pullout of G.I.'s | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/impact-of-inflation-stressed-by-laird-f14-inquiry-is-on.html | Impact of Inflation Stressed by Laird; F‍â€‍Ã…‍Â¹‍4 Inquiry Is On | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/suit-on-knitting-machines-is-filed-by-jonathan-logan.html | Suit on Knitting Machines is Filed by Jonathan Logan | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/seale-is-linked-to-slain-panther-witness-asserts-defendant-knew-of.html | SEALE IS LINKED TO SLAIN PANTHER | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/gop-foe-of-nixon-sums-up-views-he-found-in-vietnam.html | G.O.P. Foe of Nixon Sums Up Views He Found in Vietnam | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/taiwan-asks-gulf-oil-ship-to-resume-work-off-islands.html | Taiwan Asks Gulf Oil Ship To Resume Work Off Islands | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/boston-pops-to-receive-peabody-for-public-tv.html | Boston Pops to Receive Peabody for Public TV | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/levine-will-bow-as-met-conductor.html | LEVINE WILL ROW AS MET CONDUCTOR | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/gang-holds-14-then-gets-250000-at-an-army-post-gang-holds-14-and.html | Gang Holds 14, Then Gets $250,000 at an Army Post | True | By Richard Severo | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/symbol-of-urban-disaster.html | Symbol of Urban Disaster | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/transit-a-la-ronan.html | Letters to the Editor | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/newarks-education-board-a-coalition-of-5-rules.html | Newark's Education Board: A Coalition of 5 Rules | True | By James F. Clarity | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/o-a-s-assembly-to-hear-rogers-he-arrives-in-costa-rica-to-review.html | O. A. S. ASSEMBLY TO HEAR ROGERS | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/yields-unchanged-in-fanny-may-sale.html | YIELDS UNCHANGED IN FANNY MAY SALE | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/bringing-the-dreams-to-earth.html | Books of The Times | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/changing-us-attitude-on-china-nixon-displays-signs-of-his-interest.html | Changing U.S. Attitude on China | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/knicks-despite-letdown-are-favored-tonight.html | Knicks, Despite Letdown, Are Favored Tonight | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/lummus-will-build-plant.html | Lummus Will Build Plant | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/bruins-top-canadiens-73-for-32-lead-in-playoffs.html | Bruins Top Canadiens, 7‍â€‍Ã…‍Â3, For 3‍â€‍Ã…‍Â2 Lead in Playoffs | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/market-place-new-prospects-for-micro-scan.html | Market Place: New Prospects For Micro Scan | True | By Robert Metz | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/ceylon-gets-aid-to-fight-rebels-britain-india-and-pakistan.html | CEYLON GETS AID TO FIGHT REBELS | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/ge-in-tokyo-silicone-tie.html | G.E. in Tokyo Silicone Tie | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/us-team-sends-bid-to-china.html | U.S. Team Sends Bid to China | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/mugging-victim-dies.html | Mugging Victim Dies | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/berkeley-election-results-are-certified-by-council.html | Berkeley Election Results Are Certified by Council | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/on-the-island-of-ceylon-now-swept-by-guerrilla-fighting-insurgency.html | On the Island of Ceylon, Now Swept by Guerrilla Fighting, Insurgency Is Considered Out of Character | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/nassau-bus-line-may-cut-service-in-lack-of-funds.html | Nassau Bus Line May Cut Service In Lack of Funds | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/belfast-boy-is-shot-in-leg-during-a-protestant-parade.html | Belfast Boy Is Shot in Leg During a Protestant Parade | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/celanese-coatings-to-lift-prices-may-1.html | CELANESE COATINGS TO LIFT PRICES MAY 1 | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/rcas-off-but-sales-of-electronics-company-advance.html | RCA's Off | True | By Gene Smith | 1999-03-24 | RE0000667923 | B00000660300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/nixon-aides-score-taxi-setup-here-economic-advisers-council-says.html | NIXON AIDES SCORE TAXI SETUP HERE | True | By Richard Witkin | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/-on-the-town-hit-in-44-is-being-revived.html | â€šÃ„Â¢On the Town,â€šÃ„Â¢ Hit in '44, Is Being Revived | True | By Louis Calta | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/jawboning-the-steelworkers.html | Jawboning the Steelworkers | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/ne-win-returns-to-london.html | Ne Win Returns to London | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/kennedy-visits-3-hospitals-here-on-trip-for-senate-health-unit.html | Kennedy Visits 3 Hospitals Here On Trip for Senate Health Unit | True | By Martin Arnold | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/parents-save-money-and-children-have-fun.html | Parents Save Moneyâ€šÃ„Â¢and Children Have Fun | True | By Rita Reif | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/compromise-near-on-campaign-curb-senators-plan-would-limit-spending.html | COMPROMISE NEAR ON CAMPAIGN CURB | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/embryos-of-mice-are-developed-to-heartbeating-stage-in-lab-embryos.html | Embryos of Mice are Developed To Heartâ€šÃ„Â¢Beating Stage in Lab | True | By Walter Sullivan | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/man-is-acquitted-in-torture-killing.html | MAN IS ACQUITTED IN TORTURE KILLING | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/manhattan-lifes-president-returning-to-law-practice.html | Manhattan Life's President Returning to Law Practice | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/rangers-win-lead-series-by-32-score-in-every-period-to-sink-leafs.html | Rangers Win, Lead Series by 3â€šÃ„Â¢2 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/51million-more-for-mall-backed-levitt-signs-payment-but-asks-state.html | $51â€šÃ„Â¢MILLION MORE FOR MALL BACKED | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/administration-opposes-big-raise-in-steel-industry-economic.html | ADMINISTRATION OPPOSES BIG RAISE IN STEEL INDUSTRY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/-impossible-school-crisis-jersey-officials-see-no-hope-for-state-to.html | â€šÃ„Â¢Impossibleâ€šÃ„Â¢ School Crisis | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/vanden-heuvel-plans-hearings-on-jail.html | Vanden Heuvel Plans Hearings on Jail | True | By Douglas Robinson | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/environmental-chief-backs-nader-on-water-pollution.html | Environmental Chief sacks Nader on Water Pollution | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/trading-is-heavy-as-stocks-edge-up.html | TRADING IS HEAVY AS STOCKS EDGE UP | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/after-a-2year-lapse-china-accepts-us-call.html | After a 2â€šÃ„Â¢Year Lapse, China Accepts U.S. Call | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/coming-glass-elects-president-and-makes-other-appointments.html | Corning Glass Elects President And Makes Other Appointments | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/india-studies-statement.html | India Studies Statement | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/commuters-in-philadelphia-manage-despite-2-strikes.html | Commuters in Philadelphia Manage Despite 2 Strikes | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/brigade-is-decommissioned.html | Brigade Is Decommissioned | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/from-pta-to-mayor-mrs-patience-sewell-latting.html | From P.T.A. to Mayor Mrs Patience Sewell, Latting | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/general-fireproofing-co-will-appeal-court-ruling.html | General Fireproofing Co. Will Appeal Court Ruling | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/dr-de-bary-appointed-new-columbia-provost.html | Dr. de Bary Appointed New Columbia Provost | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/protesters-halt-relief-briefing-poor-interrupt-explanation-of-state.html | PROTESTERS HALT RELIEF BRIEFING | True | By Deirdre Carmody | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/solzhenitsyn-said-to-seek-publisher-for-new-novel.html | Solzhenitsyn Said to Seek Publisher for New Novel | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-14 | 1971-04-14 | https://www.nytimes.com/1971/04/14/archives/william-h-cameron-jr.html | WILLIAM H. CAMERON JR. | True | | 1999-03-24 | RE0000667923 | B00000660300 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/us-intelsat-role-may-be-reduced-satellite-group-studies-plan-to.html | U.S. INTELSAT ROLE MAY BE REDUCED | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/economic-havoc-worsens-impact-of-pakistans-war.html | Economic Havoc Worsens Impact of Pakistan's War | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/san-jose-mayor-is-a-japaneseamerican.html | San Jose Mayor Is a Japaneseâ€šÃ„Â¢American | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/bank-rate-cut-in-denmark-from-8-to-7-12-today.html | Bank Rate Cut in Denmark From 8% to 7Â¬Â¢% Today | True | | 1999-03-24 | RE0000667916 | B00000660293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/sweigs-perjury-conviction-upheld-by-us-court-here.html | Sweig's Perjury Conviction Upheld by U.S. Court Were | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/agnew-says-americans-are-united-on-pollution.html | Agnew Says Americans Are United on Pollution | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/setting-of-goals-for-nation-urged-us-priorities-weighed-by.html | SETTING OF GOALS FOR NATION URGED | True | By Douglas W. Cray | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/cliff-keuter-troupe-dances-a-premiere-poem-in-october.html | Cliff Keuter Troupe Dances a Premiere, â€šÃ„Ã²Poem in Octoberâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/dr-william-b-lipphard-dies-cleric-editor-and-author-84.html | Dr. William B. Lipphard Dies; Cleric, Editor and Author, 84 | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/queens-man-dies-as-result-of-beating-by-three-youths.html | Queens Man Dies as Result Of Beating by Three Youths | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/labor-officials-approved.html | Labor Officials Approved | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/profit-margin-rises.html | Profit Margin Rises | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/hungarian-aide-to-visit-pope.html | Hungarian Aide to Visit Pope | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/screen-margos-loveisrael-import-opens-at-carnegie-hall-cinema.html | Screen: 'Margo's' Love;Israel Import Opens at Carnegie Hall Cinema | True | By Roger Greenspun | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/mrs-samuel-shapiro.html | MRS. SAMUEL SHAPIRO | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/meeting-at-a-taxi-stand.html | Meeting at a Taxi Stand | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/variety-of-foods-can-often-result-in-pet-malnutrition.html | Variety of Foods Can Often Result In Pet Malnutrition | True | By Walter R. Fletcher | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/industrial-production-up-march-gain-is-slight.html | Industrial Production Up; | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/nyu-considering-dropping-basketball-and-its-track-team.html | N.Y.U. Considering Dropping Basketball And Its Track Team | True | By Murray Schumach | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/muskie-says-fbi-spied-at-rallies-on-70-earth-day-tells-senate-that.html | MUSKIE SAYS FE SPIED AT RALLIES ON 70 EARTH DAY | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/hill-leads-abc-singles-by-19-pins-on-series-of-736.html | Will Leads A.B.C. Singles By 19 Pins on Series of 736 | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/philadelphia-transit-union-defies-courts-strike-ban.html | Philadelphia Transit Union Defies Court's Strike Ban | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/april-car-sales-at-peak.html | April Car Sales at Peak | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/text-of-the-announcement-by-president-nixon.html | Text of the Announcement by President | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/nixon-eases-china-trade-embargo-to-allow-nonstrategic-exports-u-s.html | NIXON EASES CHINA TRADE EMBARGO TO ALLOW NONSTRATEGIC EXPORTS; | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/kidde-chief-in-proxy-fight.html | Kidde Chief in Proxy Fight | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/market-place-seller-end-across-barriers.html | Market Place: ?? | True | By Robert Metz | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/nixon-attends-as-casey-takes-sec-post-casey-takes-oath-as-sec.html | Nixon Attends as Casey Takes S.E.C. Post | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/soviet-discouraging-trips-to-cholera-area.html | Soviet Discouraging Trips to Cholera Area | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/exchange-seat-up-55000.html | Exchange Seat Up $55,0001 | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/seigel-is-named-president-by-society-of-silurians-here.html | Seigel Is Named President By Society of Silurians Were | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/savings-bank-bill-in-connecticut-gain.html | SAVINGS BANK BILL IN CONNECTICUT GAIN | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/chess-demolishes-a-mora-gambit.html | Chess: ?? Demolishes a Mora Gambit | True | By Al Horowitz | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/both-sides-rest-in-trial-of-black-panthers-here.html | Both Sides Rest in Trial of Black Panthers Here | True | By Edith Evans Asbury | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/fighting-is-heavy-near-fire-base-6-foe-uses-flamethrowers-for-first.html | FIGHTING IS HEAVY NEAR FIRE BASE 6 | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/a-times-reporter-enters-china-after-seeking-visa-for-20-years.html | A Times Reporter Enters China After Seeking Visa for 20 Years | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/helms-defends-the-cia-as-vital-to-a-free-society-rare-speech.html | Helms Defends the C.I.A. As Vital to a Free Society | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/words-to-recover-by.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/an-amusing-piece-at-concerts-end-masques-in-a-program-of.html | AN AMUSING PIECE AT CONCERT'S END | True | By Allen Hughes | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/cat-stevens-puts-observations-in-songs-obscure-or-dramatic.html | Cat Stevens Puts Observations In Songs, Obscure or Dramatic | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/mccann-agency-gets-a-bucket-of-bourbon-billings.html | Advertising | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/bold-favorite-syndicated.html | Bold Favorite Syndicated | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/elizabeth-b-sprague.html | ELIZABETH B. SPRAGUE | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/new-bloomingdales-store.html | New Bloomingdale's Store | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/staggered-hours-called-a-success-after-1year-trial.html | Staggered Hours Called a Success After 1â€šÃ„Â¥Year Trial | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/8man-juries-scheduled.html | 8â€šÃ„Â¥Manâ€šÃ„Â¥Juries Scheduled | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/yale-repertory-stages-woyzeck-and-play.html | Yale Repertory Stages â€šÃ„Â¥Woyzeckâ€šÃ„Â¥ and â€šÃ„Â¥Play'â€šÃ„Â¥ | True | By Mel Gussow Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/charles-greenwald-served-investigation-department.html | Charles Greenwald, Served Investigation Department | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/ceylon-thanks-nations-for-aid-in-her-fight-to-quell-insurgents.html | Ceylon Thanks Nations for Aid In Her Fight to Quell Insurgents | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/chain-in-127-gain.html | Chain in 12.7% Gain | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/roundup-jackson-of-as-is-back-in-homer-groove.html | Roundup: Jackson of A's Is Back in Homer Groove | True | By Marty Ralbovsky | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/william-walsh.html | WILLIAM WALSH | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/us-team-reaches-shanghai.html | U.S. Team Reaches. Shanghai | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/dream-of-kings-takes-aqueduct-dash.html | Dream of Kings Takes Aqueduct Dash | True | By Joe Nichols | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/how-men-fare-sewing-a-dress.html | How Men Fare Sewing a Dress | True | By Virginia Lee Warren | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/theater-young-candide.html | Theater: Young.â€šÃ„Â¥Candideâ€šÃ„Â¥ | True | By Clive Barnes | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/chou-relaxed-and-jovial.html | Chou Relaxed and Jovial | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/war-hearing-set-by-senate-panel.html | WAR HEARING SET BY SENATE PANEL | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/a-backward-step-on-abortion.html | A Backward Step on Abortion | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/soviet-radioactivity-noted.html | Soviet Radioactivity Noted | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/agnew-says-no-to-suggestion-he-take-on-peking-in-table-tennis.html | Agnew Says No to Suggestion He Take On Peking in Table Tennis | True | By E. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/personal-finance-the-unexpected-may-face-taxpayers-in-encounter.html | Personal Finance | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/cosmos-406-launched.html | Cosmos 406 Launched | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/pompidous-aide-back-in-algiers-takes-reply-to-boumediene-in-dispute.html | POMPIDOU'S AIDE BACK IN ALGIERS | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/merit-scholarships-awarded-to-1300-23-are-from-city.html | Merit Scholarships Awarded to 1,300; 23 Are From City | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/joffrey-ballet-to-make-debut-visit-to-london.html | Joffrey Ballet to Make Debut Visit to London | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/common-stock-is-offeed-by-notbeen-illinois-gas.html | Common Stock Is Offered By Northern Illinois Gas | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/philippine-e47-crashes.html | Philippine Câ€šÃ„Â¥47 Crashes | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/meeting-of-taxi-union-here-breaks-up-violently.html | Meeting of Taxi Union Here Breaks Up Violently | True | By David A. Andelman | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/faulkner-jeered-in-belfast.html | Faulkner Jeered in Belfast | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/chou-73-and-team-hippie-hit-it-off-chou-and-us-team-hippie-hit-it.html | Chou, 73, and â€šÃ„Â¥Team Hippieâ€šÃ„Â¥ Hit It Off | True | By Tim Boggani Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/ftc-challenges-recent-acquisitions.html | F.T.C. CHALLENGES RECENT ACQUISITIONS | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/excerpts-from-studies-of-priesthood.html | Excerpts From Studies of Priesthood | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/excerpts-from-speech-by-helms-to-society-of-newspaper-editors.html | Excerpts From Speech by Helms to Society of Newspaper Editors | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/marines-deactivated.html | Marines Deactivated | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/kent-to-dedicate-memorial.html | Kent to Dedicate Memorial | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/tv-a-british-poets-protest-against-world-war-i-film-on-sassoon-gets.html | TV: A British Poet's Protest Against World War I | True | By John J. O'Connor | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/allied-chemical-lifts-nylon-price-8-increase-in-finedenier-filament.html | ALLIED CHEMICAL LIFTS NYLON PRICE | True | By Gerd Wilcke | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/britons-favor-referendum.html | Britons Favor â€šÃ„Â²Referendumâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/bullets-or-bread.html | Bullets or Bread? | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/defense-fund-cut-is-backed-in-poll-half-of-those-in-survey-call.html | DEFENSE FUND GUT IS BACKED IN POLL | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/unbalance-of-payments.html | Letters to the Editor | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/soviet-avoids-comment-but-uneasiness-is-seen.html | Soviet Avoids Comment, But Uneasiness Is Seen | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/boac-747-jet-starts-londonnew-york-service.html | B.O.A.C. 747 Jet Starts Londonâ€šÃ„Â¨New York Service | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/doctor-produces-antiwasp-venom-patients-in-experiment-were-injected.html | DOCTOR PRODUCES ANTIâ€šÃ„Â¨WASP VENOM | True | By Lawrence K. Altman Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/egypt-fears-us-may-bolster-foe-thinks-israel-may-get-aid-to-offset.html | EGYPT FEARS U.S. MAY BOLSTER FOE | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/derbys-snell-rides-with-the-tide.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/soviet-reported-ready-for-new-space-feat.html | Soviet Reported Ready For New Space Feat | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/quartet-at-top-of-gate-brings-unusual-teamwork-to-its-jazz.html | Quartet at Top of Gate Brings Unusual Teamwork to Its Jazz | True | By John S. Wilson | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/the-ceylon-crisis-toll-in-thousands-leftists-are-divided-with.html | THE CEYLON CRISIS: TOLL IN THOUSANDS | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/mets-idled-by-snow-play-at-army-today.html | Mets Idled by Snow; Play at Army Today | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/impact-of-air-fare-rise-some-are-concerned-that-increase-may-result.html | Impactâ€šÃ„Â¨of Air Fare Rise | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/unending-municipal-pay-spiral.html | Unending Municipal Pay Spiral | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/casualty-of-apartheid.html | Casualty of Apartheid | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/britishchinese-phone-link-to-open-after-22-years.html | Britishâ€šÃ„Â¨Chinese Phone Link to Open After 22 Years | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/china-assets-in-us-still-stay-frozen.html | CHINA ASSETS IN U.S. STILL STAY FROZEN | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/negotiated-fees-stirring-rift-as-vote-approaches-negotiated-fees.html | Negotiated Fees Stirring Rift as Vote Approaches | True | By Terry Robards | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/music-soulful-glissando-swoops-music-soulful-glissando-swoops.html | Music: Soulful Glissando Swoops | True | By Harold C. Schonberg | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/undetected-syphilis-is-said-to-affect-500000-in-ijs.html | Undetected Syphilis Is Said To Affect 500,000 in U.S. | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/oscars-to-mark-43d-year-tonight-interest-centers-on-scotts-refusal.html | OSCARS TO MARK 43D YEAR TONIGHT | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/peace-cavalry-from-the-sky-the-united-nations-could-profitably-use.html | Peace Cavalry From the Sky | True | By James M. Gavin | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/lottery-to-help-schools.html | Letters to the Editor | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/friendly-relations-with-china-go-back-to-earliest-days-of-us.html | Friendly Relations With China Go Back To Earliest Days of U.S. Independence | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/is-their-future-behind-them.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/daniel-j-kenny.html | DANIEL J. KENNY | True | | 1999-03-24 | RE0000667916 | B00000660293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/low-income-project-started.html | Lowâ€šÃ„Â²Income Project Started | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/harold-mdowell-n-y-u-professor-head-of-doctoral-program-at-business.html | HAROLD M'DOWELL, N.Y.U. PROFESSOR | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/emanuel-a-meyer.html | EMANUEL A. MEYER | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/a-basic-book-on-wine-that-the-novice-can-actually-understand.html | A â€šÃ„Â²Basicâ€šÃ„Â´ Book on Wine That the Novice Can Actually Understand | True | By Craig Claiborne | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/economic-crisis-casts-doubt-on-future-of-wnyc-stations.html | Economic Crisis Casts Doubt On Future of WNYC Stations | True | By Jack Gould | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/stuart-burrows-meets-the-test-in-met-debut.html | Stuart Burrows Meets The Test in Met Debut | True | By Donal Renahan | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/latins-plead-for-greater-us-aid-as-oas-opens-general-assembly-in.html | Latins Plead for Greater U.S. Aid as Q.A.S. Opens General Assembly in Costa Rica | True | By Juan Tie Onis Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/mohawk-back-in-service-is-merging-with-allegheny-mohawk-flying.html | Mohawk, Back in Service, Is Merging With Allegheny | True | By Robert Lindsey | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/auto-bumper-rule-issued-insurance-benefit-likely.html | Auto Bumper Rule Issued; Insurance Benefit Likely | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/move-called-good-news.html | Move Called â€šÃ„Â²Good Newsâ€šÃ„Â´ | True | By Brendan Jones | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/state-says-waldorf-padded-bills-by-2-waldorf-accused-of-padding.html | State Says Waldorf Padded Bills by 2% | True | By Walter H. Waggoner | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/druglyric-lawsuit-dismissed-by-court.html | DRUGâ€šÃ„Â²LYRIC LAWSUIT DISMISSED BY COURT | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/fire-union-spurns-proposed-accord-lindsay-adamant-may-e-asserts-no.html | FIRE UNION SPURNS PROPOSED ACCORD; LINDSAY ADAMANT | True | By Damon Stetson | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/quake-hits-fairbanks.html | Quake Hits Fairbanks | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/blast-damages-soviet-office.html | Blast Damages Soviet Office | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/imperial-to-buy-atlas-chemical-british-industrial-giant-in-a.html | IMPERIAL TO BUY ATLAS CHEMICAL | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/cut-of-11250-in-teaching-jobs-feared-in-city.html | Cut of 11,250 in Teaching Jobs Feared in City | True | By Leonard Ruder | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/t-j-folks-jr-head-of-lumber-company.html | T. J. FOLKS JR., HEAD OF LUMBER COMPANY | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/rail-panel-favors-signalmens-raise.html | RAIL PANEL FAVORS SIGNALMEN'S RAISE | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/court-rejects-manson-plea.html | Court Rejects Manson Plea | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/ecac-likely-to-ease-transfer-rule.html | E.C.A.C. Likely to Ease Transfer Rule | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/los-angeles-bridges-a-theatrical-gap.html | Los Angeles Bridges a Theatrical Gap | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/coast-priest-married-7-years-dismissed-and-excommunicated.html | Coast Priest, Married 7 Years, Dismissed and Excommunicated | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/financing-volume-continues-heavy.html | FINANCING VOLUME CONTINUES HEAVY | True | By John H. Allan | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/revolutionary-war-cannon-disappears-in-white-plains-revolutionary.html | Revolutionary War Cannon Disappears in White Plains | True | By Linda Greenhouse Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/his-mission-is-facts-richard-mcgarrah-helms.html | His Mission Is Facts Richard McGarrah Helms | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/dr-hubert-f-searcy.html | DR. HUBERT F. SEARCY | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/meany-calls-nixon-steel-action-a-bid-for-lowwage-economy.html | Meany Calls Nixon Steel Action a Bid for Lowâ€šÃ„Â²Wage Economy | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/yugoslav-envoy-to-sweden-dies-of-wounds-by-croats.html | Yugoslav Envoy to Sweden Dies of Wounds by Croats | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/article-1-no-title-growth-over-a-decade-alter-slow-start-seen.html | Growth Over a Decade After Slow Start Seen | True | By Terence Sum Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/narcotics-raiders-net-30-at-rutgers.html | NARCOTICS RAIDERS NET 30 AT RUTGERS | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/rosewall-gains-so-africa-final-beats-gimeno-61-63-61-stolle-defeats.html | ROSEWALL GAINS SO, AFRICA FINAL | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/nixon-is-ending-the-war.html | Letters to the Editor | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/henry-roth-no-longer-at-home.html | Henry Roth: No Longer at Home | True | | 1999-03-24 | RE0000667916 | B00000660293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/illogical-vietnamization.html | Letters to the Editor | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/a-b-c-counters-film-trust-suit-demands-100million-and-dissolution.html | A. B. C. COUNTERS FILM TRUST SUIT | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/insurgents-ask-aid.html | Insurgents Ask Aid | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/conservatives-appoint.html | Conservatives Appoint | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/glen-cove-says-it-cant-provide-extra-guards-for-soviet-mission.html | Glen Cove Says It Can't Provide Extra Guards for Soviet Mission | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/head-of-prison-guards-union-challenges-vanden-heuvels-statement-on.html | Head of Prison Guards' | True | By Douglas Robinson | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/vatican-word-on-music-may-rule-out-here-comes-the-bride.html | Vatican Word on Music May Rule Out â€šÃ„Ã²Here Comes the Brideâ€šÃ„Ã´ | True | By Enid Nemy | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/bridge-overshadowed-hands-rate-notice-in-national-event.html | Bridge: ?? ?? ?? Notice in National Event | True | By Alan Truscott | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/son-of-menuhin-may-lose-american-citizenship-parents-travel-abroad.html | Son of Menuhin May Lose American Citizenship | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/greene-county-eager-to-open-its-betting-shops.html | Greene County Eager to Open Its Betting Shops | True | By Steve Cady | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/franz-x-amrein-71-dies-edited-swiss-weekly-here.html | Franz X. Amrein, 71, Dies; Edited Swiss Weekly Here | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/george-z-whitehead.html | GEORGE Z. WHITEHEAD | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/first-escape-in-40year-history-of-attica-prison-apparently.html | First Escape in 40â€šÃ„Ã²Year History of Attica Prison Apparently Confirmed | True | By Fred Ferretti | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/ralston-bows-76-61.html | Ralston Bows, 7â€šÃ„Ã²6, 6â€šÃ„Ã²1 | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/michel-briere-hockey-star-injured-in-crash-21-dies.html | Michel Briere, Hockey Star Injured in Crash, 21, Dies | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/a-new-course-adorning-jeans.html | A New Course: Adorning Jeans | True | By Lisa Hammel | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/transkei-chiefs-demand-rejected-by-south-africa.html | Transkei Chief's Demand Rejected by South Africa | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/patricia-brooks-sings-title-role-in-final-lucia.html | Patricia Brooks Sings Title Role In Final â€šÃ„Ã²Luciaâ€šÃ„Ã´ | True | By Raymond Ericson | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/us-jungleclearing-bombs-now-turned-on-troops.html | U.S. Jungleâ€šÃ„Ã²Clearing Bombs Now Turned on Troops | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/nixon-to-attend-dedication.html | Nixon to Attend Dedication | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/israel-asking-us-for-view-on-suez-seeks-policing-suggestions-should.html | ISRAEL ASKING U.S. FOR VIEW ON SUEZ | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/bullets-victors-10180-tie-series-with-knicks.html | Bullets Victors, 101â€šÃ„Ã²80; Tie Series With Knicks | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/blair-co-ruled-legally-bankrupt-referee-rules-blair-co-is-legally.html | Blair & | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/after-the-sst-a-look-ahead.html | Letters to the Editor | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/us-war-pullout-urged.html | U.S. War Pullout Urged | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/john-boys-marries-miss-howard.html | John Boys Marries Miss Howard | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/most-us-priests-found-to-oppose-birth-curb-ban-most-priests-found.html | Most U.S. Priests Found To Oppose Birth Curb Ban | True | By Edward B. Fiske | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/queens-school-aide-resign-in-protest.html | QUEENS SCHOOL AIDE RESIGNS IN PROTEST | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/hogan-to-play-at-houston.html | Hogan to Play at Houston | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/senate-has-little-to-do.html | Senate Has Little to Do | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/stock-list-gains-in-amex-trading.html | STOCK LIST GAINS IN AMEX TRADING | True | By Alexander R. Hammer | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/a-seale-witness-shifts-testimony-kimbros-version-of-killing-aids.html | A SEALE WITNESS SHIFTS TESTIMONY | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/nato-rules-eased.html | NATO Rules Eased | True | | 1999-03-24 | RE0000667916 | B00000660293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/steingut-proposes-extra-jobless-aid.html | STEINGUT PROPOSES EXTRA JOBLESS AID | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/wood-field-and-stream-project-under-way-to-place-stripers-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/newark-school-board-makes-a-new-offer-to-the-striking-teachers.html | Newark School Board Makes a New Offer to the Striking Teachers | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/an-opening-door.html | An Opening Door | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/us-urged-to-decide-on-population-curbs.html | U.S. Urged To Decide On Population Curbs | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/blue-chips-pace-surge-in-stocks.html | BLUE CHIPS PACE SURGE IN STOCKS | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/reconsider-the-wolf-a-sweet-singer-of-the-wilds-reconsider-the-wolf.html | Reconsider the Wolf, a Sweet Singer of the Wilds | True | By James F. Clarity | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/fairness-is-pledged-in-gmisuzu-deal.html | FAIRNESS IS PLEDGED IN G.M.â€šÃ„Ã¨ISUZU DEAL | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/irelands-economy-reported-lagging.html | IRELAND'S ECONOMY REPORTED LAGGING | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/a-dance-program-breaks-tradition-miss-cohen-gives-works-by-other.html | A DANCE PROGRAM BREAKS TRADITION | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/defense-finishes-in-crimmins-case-two-witnesses-contradict.html | DEFENSE FINISHES IN CRIMMINS CASE | True | By Lacey Fosburgh | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/potato-futures-show-increase-may-contract-is-the-busiest-soybeans.html | POTATO FUTURES SHOW INCREASE | True | By James J. Nagle | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/use-of-public-tv-envisioned-for-highschool-equivalency.html | Use of Public TV Envisioned For Highâ€šÃ„Ã´School Equivalency | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/rev-charles-peck-vicar-emeritus-82.html | REV. CHARLES PECK, VICAR EMERITUS, 82 | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/reporting-called-lazy.html | Reporting Called Lazy | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/a-us-court-frees-stopfrisk-convict.html | A U.S. COURT FREES â€šÃ„Ã´STOPâ€šÃ„Ã¨FRISKâ€šÃ„Ã´ CONVICT | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/n-f-gyurkey-weds-mrs-morgan.html | N. F. Gyurkey Weds Mrs. Morgan | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/abuse-of-child-mental-patients-is-charged-here.html | Abuse of Child Mental Patients Is Charged Here | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/pakistan-asserts-troops-wiped-out-all-miscreants-in-key-town.html | Pakistan Asserts Troops â€šÃ„Ã´Wiped Out All Miscreantsâ€šÃ„Ã´ in Key Town | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/growth-continues-for-latin-america.html | GROWTH CONTINUES FOR LATIN AMERICA | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/addict-controls-in-schools-scored-state-panel-says-officials-refuse.html | ADDICT CONTROLS IN SCHOOLS SCORED | True | By David Durnham | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/celanese-reports-166-lag-in-profit-in-quarter.html | Celanese Reports 16.6% Lag in Profit in Quarter | True | By Clare M. Reckert | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/aspirin-campaign-to-get-an-extra-plus.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/city-bank-lists-its-stock-investments.html | City Bank Lists Its Stock Investments | True | By H. Erich Heinemann | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/yankees-top-tigers-84-as-alou-clouts-in-debut.html | Yankees Top Tigers, 8â€šÃ„Ã´4, as Alou Clouts in Debut | True | By Murray Chass | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/the-heat-on-the-fbi.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/rangers-out-to-wrap-up-series-tonight.html | Rangers Out to Wrap Up Series Tonight | True | By Deane McGowen | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/screen-rural-diabolism-satans-claw-opens-in-horror-double-bill.html | Screen: Rural Diabolism:' Satan's Claw' Opens in Horror Double Bill | True | By Vincent Canby | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/kennedy-holds-hearing-on-health-here.html | Kennedy Holds Hearing on Health Here | True | By Martin Arnold | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/the-proceedings-in-the-un-today-april-15-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/marshal-george-mills-led-british-bomber-command.html | Marshal George Mills, Led British Bomber Command | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-15 | 1971-04-15 | https://www.nytimes.com/1971/04/15/archives/insiders-stockholdings.html | Insiders' | True | | 1999-03-24 | RE0000667916 | B00000660293 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/philadelphia-union-orders-strike-end.html | PHILADELPHIA UNION ORDERS STRIKE END | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/new-british-envoy-to-soviet.html | New British Envoy to Soviet | True | | 1999-03-24 | RE0000667917 | B00000660294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/tv-network-sales-rose-but-revenues-declined.html | TV Network Sales Rose But Revenues Declined | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/beyond-pingpong-diplomacy.html | Beyond Pingâ€šÃ„Â'Pong Diplomacy | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/panther-killing-is-laid-to-purge-kimbro-is-unshaken-in-his.html | PANTHER KILLING IS LAID TO â€šÃ„Â'PURGEâ€šÃ„Â' | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/cooke-has-first-audience-with-pope-in-nearly-a-year.html | Cooke Has First Audience With Pope in Nearly a Year | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/japanese-payments-record.html | Japanese Payments Record | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/wheat-futures-regain-ground-prices-dip-2-12c-a-bushel-but-rally-in.html | WHEAT FUTURES REGAIN GROUND | True | By James J. Nagle | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/taiwan-appears-resigned-to-a-usred-china-thaw.html | Taiwan Appears Resigned to a U.S.â€šÃ„Â'Red China Thaw | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/top-art-auctions-boom-though-economy-sags-top-art-auctions-here-and.html | Top Art Auctions Boom, though Economy Sags | True | By Grace Glueck | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/village-unit-urges-closing-of-a-hotel.html | â€šÃ„Â²VILLAGEâ€šÃ„Â´ UNIT URGES CLOSING OF A HOTEL | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/commodity-price-index-rose-01-from-theweekago-level.html | Commodity Price Index Rose, 0.1 From theWeekâ€šÃ„Â²Ago Level | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/speno-estate-is-1million.html | Speno Estate Is $1â€šÃ„Â²Million | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/poindexter-asks-davis-bail.html | Poindexter Asks Davis Bail | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/george-scott-and-patton-win-oscars-glenda-jackson-is-honored-as.html | George Scott and â€šÃ„Â²Pattonâ€šÃ„Â´ Win Oscars | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/canadiens-trounce-bruins-83-and-tie-series-at-3-victories-each.html | Canadiens Trounce Bruins, 8â€šÃ„Â*3, and Tie Series at 3 Victories Each | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/orlando-boy-choir-in-tully-program.html | ORLANDO BOY CHOIR IN TULLY PROGRAM | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/a-samurais-strategic-rise-to-power.html | A Samurai's Strategic Rise to Power | True | By Roger Greenspun | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/i-w-abels-dilemma.html | Letters to the Editor | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/art-a-ten-downtown-artists-in-a-collective-exhibition-open-lofts.html | Art: A â€šÃ„Â*Ten Downtownâ€šÃ„Â´ | True | By David L. Shirey | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/hearing-ordered-on-ending-of-labor-bureau-briefings.html | Hearing Ordered on Ending Of Labor Bureau Briefings | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/mountain-turns-up-rockmusic-volume.html | MOUNTAIN TURNS UP ROCKâ€šÃ„Â*MUSIC VOLUME | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/philippine-air-force-crash-kills-39-north-of-manila.html | Philippine Air Force Crash Kills 39 North of Manila | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/for-the-public-weal-joseph-chamberlain-wilson.html | For the Public Weal Joseph Chamberlain Wilson | True | By Deirdre Carmody | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/cosmetics-that-one-can-cook-at-home.html | Cosmetics That One Can Cook at Home | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/film-focuses-on-trial-of-chicago-7.html | Film Focuses on Trial of Chicago 7 | True | By Vincent Canby | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/building-inspectors-reject-proposals.html | BUILDING INSPECTORS REJECT PROPOSALS | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/offduty-patrolman-kills-a-second-in-brooklyn-club.html | Offâ€šÃ„Â²Duty Patrolman Kills A Second in Brooklyn Club | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/cuban-exiles-too-are-troubled-by-generation-gap.html | Cuban Exiles, Too, Are Troubled by Generation Gap | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/3-republican-senators-ask-withdrawal-deadline.html | 3 Republican Senators Ask Withdrawal Deadline | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/good-italian-food-is-easy-on-purse.html | Good Italian Food Is Easy on Purse | True | By Craig Claiborne | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/methodists-elect-tean.html | Methodists Elect Tean | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/saebe-supports-hoover.html | Sæbe Supports Hoover | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/11-war-protesters-seized-at-in-here.html | 11 WAR PROTESTERS SEIZED AT I.R.S. HERE | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/stars-win-in-six-games.html | Stars Win in Six Games | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/britons-say-chinese-accept.html | Britons Say Chinese Accept | True | | 1999-03-24 | RE0000667917 | B00000660294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/those-giant-toys-are-the-furniture.html | Those Giant Toys Are the Furniture | True | By Rita Reif | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/bridge-sanley-can-prove-the-key-to-contract-in-notrump.html | Bridge: ?? To Contract in NoáéšÂ,,Â°Trump | True | By Alan Tbuscott | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/rogers-assures-latins-on-trade-administration-is-seeking-open.html | ROGERS ASSURES LATINS ON TRADE | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/publishers-fight-postal-rate-rise-question-boards-authority-to-act.html | PUBLISHERS FIGHT POSTAL RATE RISE | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/stocks-continue-upward-course.html | STOCKS CONTINUE UPWARD COURSE | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/stage-baals-inventive-experiment-his-real-reel-plays-until-sunday.html | Stage: Baal's Inventive Experiment | True | By Mel Gussow | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/theater-latest-essay-in-geriatrics-70-girls-70-arrives-at-the.html | Theater: Latest Essay in Geriatrics;áéšÂ,,Â²70, Girls, 70,áéšÂ,,Â´ Arrives at the Broadhurst | True | By Clive Barnes | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/cuarlgsf-rabst-healthcrusztde-n-dermatologist-who-fought-damage-by.html | CHARLES F. PABST, HEALTH CRUSADER | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/thuy-back-at-talks-offers-nothing-new.html | They, Back at Talks, Offers Nothing New | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/british-show-gain-in-overseas-trade.html | British Show Gain In Overseas Trade | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/canadian-bill-rates-down.html | Canadian Bill Rates Down | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/arms-halted-us-says.html | Arms Halted, U.S. Says | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/parishioners-rally-behind-priest-who-married-excommunicated-cleric.html | Parishioners Rally Behind Priest Who Married | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/4-cyclists-injured-in-fight.html | 4 Cyclists Injured in Fight | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/three-more-join-in-effort-to-unseat-fox-management.html | Three More Join in Effort To Unseat Fox Management | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/black-genocide-seen.html | Black Genocide Seen | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/turbine-generator-plant-is-being-built-in-virginia.html | Turbine Generator Plant Is Being Built in Virginia | True | By Gene Smith Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/who-is-on-trial.html | Letters to the Editor | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/kaneko-leads-on-a-67.html | Kaneko Leads on a 67 | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/no-rest-for-tired-in-tonights-pace-colt-assigned-outside-post-for.html | NO REST FOR TIRED IN TONIGHT'S PACE | True | By Louts Effrat Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/saigons-troops-open-a-drive-on-enemy-regiment-in-highlands.html | Saigon's Troops Open a Drive on Enemy Regiment in Highlands | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/pakistans-use-of-arms.html | Letters to the Editor | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/market-place-pollution-costs-and-steel-mills.html | Market Place: Pollution Costs And Steel Mills | True | BY Robert Metz Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/bond-yields-continue-rise.html | Bond Yields Continue Rise; | True | By John H. Allan | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/tito-threatens-purge-in-unity-crisis.html | Tito Threatens Purge in Unity Crisis | True | By Alfred Friendly Jr Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/nyu-needing-the-money-for-institutional-quality-drops-basketball.html | N.Y.U., Needing The Money For Institutional áéšÂ,,Â²Quality,áéšÂ,,Â´ Drops Basketball, Track | True | By Murray Schumach | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/suspect-is-seized-in-paraguay-as-smuggler-of-heroin-to-us.html | Suspect Is Seized in Paraguay As Smuggler of Heroin to U.S. | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/talks-on-contracts-with-sanitationmen-and-pba-go-on.html | Talks on Contracts With Sanitationmen And P.B.A., Go On | True | By Damon Stetson | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/france-halts-talks-with-algeria-hints-at-end-to-special-relations.html | France Halts Talks With Algeria; Hints at End to Special Relations | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/bishops-study-challenges-ban-on-married-priests-bishops-study.html | Bishops Study Challenges Ban on Married Priests | True | By Edward B. Fiske | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/tigers-top-yanks-on-run-in-9th-32-use-6-relievers.html | TIGERS TOP YANKS ON RUN IN 9TH, 3áéšÂ,,Â²2; USE 6 RELIEVERS | True | By Murray Chass | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/protest-in-washington.html | Protest in Washington | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/roundup-powell-and-orioles-roll-on.html | Roundup: Powell and Orioles Roll On | True | By Marty Ralbovsky | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/newport-council-votes-film-festival-license.html | Newport Council Votes Film Festival License | True | | 1999-03-24 | RE0000667917 | B00000660294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/van-arsdale-in-court-accord-faces-new-taxi-union-election-van.html | Van Arsdale, in Court Accord, Faces New Taxi Union Election | True | By Robert Lindsey | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/7-of-9-cigarette-companies-to-carry-warning-in-ads.html | 7 of 9 Cigarette Companies to Carry Warning in Ads | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/british-team-visits-old-tombs.html | British Team Visits Old Tombs | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/coops-weigh-suit-on-nixon-tax-plan-rural-electric-groups-may-seek.html | COöPS WEIGH SUIT ON NIXON TAXMAN | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/rx-for-the-nations-health.html | Letters to the Editor | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/tennis-tournament-will-invite-chinese-to-compete-here.html | Tennis Tournament Will Invite Chinese To Compete Here | True | By Dave Anderson | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/times-reporter-in-china-gets-visa-for-one-month-times-reporter-in.html | Times Reporter in China Gets Visa for One Month | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/mets-trounce-army-80-as-three-hurlers-excel.html | Mets Trounce Army, 8â€šÃ„Â'0, As Three Hurlers Excel | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/paraguay-raises-pay-level.html | Paraguay Raises Pay Level | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/reconciliation-in-uganda.html | Reconciliation in Uganda | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/wrath-of-palestinians-on-cairo-radio-is-aimed-mainly-at-jordanian.html | Wrath â€šÃ„Â'of Palestinians on Cairo Radio Is Aimed Mainly at Jordanian Leaders | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/minotaur-theme-of-cretan-film-devoted-top-sex.html | Minotaur Theme Of Cretan Film Devoted top Sex | True | By Howard Thompson | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/amex-prices-register-a-drop-in-heavy-trading.html | Amex Prices Register a Drop in Heavy Trading | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/uncle-sam-looks-south.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/apollo-14-astronaut-is-sued-for-divorce.html | Apollo 14 Astronaut Is Sued for Divorce | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/this-years-budget-crisis-real-lindsay-aides-say-the-annual-means.html | This Year's Budget Crisis Real | True | By Martin Tolchin | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/kraftcos-net-up-144.html | Kraftco's Net Up 14.4% | True | By Clare M. Reckert | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/house-with-the-spirit-and-possibly-spirits-of-an-earlier-age.html | House With the Spirit (and Possibly Spirits?) of an Earlier Age | True | By Joan Cook Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/french-orbit-7th-satellite.html | French Orbit 7th Satellite | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/a-rmand-denis-author-is-dead-produced-tv-films-on-animals.html | Armand Denis, Author, Is Dead; Produced TV Films on Animals | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/the-top-cop-and-snooping-issue-hoover-is-seen-open-to-attack-as.html | The Top Cop and Snooping Issue | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/fourth-of-texas-eligible-for-us-aid-in-drought.html | Fourth of Texas Eligible For U.S. Aid in Drought | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/long-delay-upsets-conviction-of-two-in-yonkers-assault.html | Long Delay Upsets Conviction of Two In Yonkers Assault | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/summer-air-wins-by-5-lengths-over-shuvee-in-aqueduct-dash.html | Summer Air Wins by 5 Lengths Over Shuvee in Aqueduct Dash | True | By Joe Nichols | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/arbitration-in-newark.html | Letters to the Editor | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/dollars-counted-twice-in-europe-central-bank-reserves-were.html | DOLLARS COUNTED TWICE IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/bridge-saved-pakistan-says.html | Bridge Saved, Pakistan Says By ERIC PACE | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/survey-finds-population-growth-is-viewed-as-a-potential-problem.html | Survey Finds Population Growth Is Viewed as a Potential Problem | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/knicks-encounter-unexpected-trouble.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/standards-urged-for-food-stamps-uniform-income-eligibility-proposed.html | STANDARDS URGED FOR FOOD STAMPS | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/death-row-cells-for-women.html | Death Row Cells for Women | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/mansfield-backs-hoover-and-fbi-ridicules-critics-says-charges-have.html | MANSFIELD BACKS HOOVER AND F.B.I RIDICULES CRITICS | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/reeves-rams-owner-dies.html | Reeves, â€šÃ„Â'Ramsâ€šÃ„Â' Owner, Dies | True | | 1999-03-24 | RE0000667917 | B00000660294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/overloose-campaign-controls.html | Overloose Campaign Controls | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/big-board-amends-rules-to-allow-flexible-rates-big-board-votes.html | Big Board Amends Rules To Allow Flexible Rates | True | By Terry Robards | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/fbi-said-to-bug-a-house-member-agents-reportedly-sent-man-wearing.html | F.B.I. SAID TO BUG A HOUSE MEMBER | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/strike-in-rome-gives-tourists-day-to-remember-or-forget.html | Strike in Rome Gives Tourists Day to Rememberâ€šÃ„Â®Or Forget | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/crimmins-jurors-study-2-women-witnesss-wife-compared-in-lineup-with.html | CRIMMINS JURORS STUDY 2 WOMEN | True | By Lacey Fosburgh | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/baghdad-is-seeking-to-disprove-charge-it-oppresses-jews.html | Baghdad Is Seeking To Disprove Charge It Oppresses Jews | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/soviet-assured-by-us-on-china-white-house-says-easing-of-curbs-is.html | SOVIET ASSURED BY U.S. ON CHINA | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/2-guest-artists-to-dance-with-american-ballet.html | 2 Guest Artists to Dance With American Ballet | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/citizen-suits-on-pollution-opposed-by-white-house.html | Citizen Suits on Pollution Opposed by White House | True | By E. W. Kewortbey Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/teaching-vs-preaching-poetry.html | Books of The Times | True | By Anatole Broyard | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/father-of-l-i-paralytic-tells-of-high-cost-of-care.html | Father of L. I. Paralytic Tells of High Cost of Care | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/insurance-concern-to-move-out-of-city.html | INSURANCE CONCERN TO MOVE OUT OF CITY | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/shanghai-feast-challenges-americans.html | Shanghai Feast Challenges Americans | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/c-russell-hurd-and-mrs-sifton-marry-at-resort.html | C. Russell Hurd And Mrs. Sif ton Marry at Resort | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/comicbook-industry-to-allow-stories-on-narcotics.html | Comicâ€šÃ„Â®Book Industry to Allow Stories on Narcotics | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/rush-quits-redskin-post.html | Rush Quits Redskin Post | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/wood-field-and-stream-stripers-unlimited-hopes-to-transplant-the.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/pakistani-troops-accused-by-india-new-delhi-says-they-fired-across.html | PAKISTANI TROOPS ACCUSED BY INDIA | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/death-as-precept.html | Death as Precept | True | By Takeshi Muramatsu | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/brave-new-world-for-pingpong.html | Brave New World for Pingâ€šÃ„Â®Pong | True | By Eleanor Blau | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/hundley-on-disabled-list.html | Hundley on Disabled List | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/china-beyond-vietnam.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/us-stops-money-due-newark-till-housing-unit-reorganizes.html | U.S. Stops Money Due Newark Till Housing Unit Reorganizes | True | By Steven R. Weisman | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/us-tire-concerns-stymied-by-dutch-court-bars-control-moves-by.html | U.S. TIRE CONCERNS STYMIED BY DUTCH | True | By Alexander R. Hammer | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/2-of-10-academic-chairs-eliminated-by-legislature.html | 2 of 10 Academic Chairs Eliminated by Legislature | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/nations-output-resumed-growth-in-first-quarter-trilliondollar-mark.html | NATION'S OUTPUT RESUMED GROWTH IN FIRST QUARTER | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/fanny-may-earnings-rose-26million-in-quarter.html | Fanny May Earnings Rose $2.6â€šÃ„Â®Million in Quarter | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/exagents-back-hoover.html | Exâ€šÃ„Â®Agents Back Hoover | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/salaries-of-umw-rose-25-in-year.html | SALARIES OF U.M.W. ROSE 25% IN YEAR | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/alcoa-reports-a-sharp-decline-in-earnings-decline-in-profit-listed.html | Alcoa Reports a Sharp Decline in Earnings | True | By Robert Walker Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/reed-set-to-play-against-bullets.html | REED SET TO PLAY AGAINST BULLETS | True | By Leonard Koppett | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/texas-board-pares-may-oil-production.html | Texas Board Pares May Oil Production | True | | 1999-03-24 | RE0000667917 | B00000660294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/1000man-civil-force-urged-to-spot-and-commit-addicts.html | 1,000â€‹ÂMan Civil Force Urged To Spot and Commit Addicts | True | By David Burnham | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/woman-sues-columbia-over-interview-on-sex-life.html | Woman Sues Columbia Over Interview on Sex Life | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/arms-cache-found-in-belfast.html | Arms Cache Found in Belfast | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/dutch-blast-damages-russian-and-us-offices.html | Dutch Blast Damages Russian and U.S. Offices | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/dr-bernard-linden-space-physicist-45.html | DR. BERNARD LINDEN, SPACE PHYSICIST, 45 | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/china-held-closer-to-un-seat.html | China Held Closer to U.N. Seat | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/five-new-productions-due-at-the-met.html | Five New Productions Due at the Met | True | By Allen Hughes | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/man-held-in-hitrun-case.html | Man Held in Hitâ€‹ÂRun Case | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/florida-u-students-mob-home-of-president-after-police-battle.html | Florida U. Students Mob Home Of President After Police Battle | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/6-newsmen-to-interview-nixon-over-2-radio-networks-tonight.html | 6 Newsmen to Interview Nixon Over 2 Radio Networks Tonight | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/mrs-court-gains-s-african-final-miss-goolagong-eliminates-miss-wade.html | MRS. COURT GAINS S. AFRICAN FINAL | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/us-team-is-welcomed-in-shanghai-sees-the-sights-plays-another-match.html | U.S. Team Is Welcomed in Shanghai; Sees the Sights, Plays Another Match | True | By John Roderick Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/policemen-shouldnt-tow.html | Letters to the Editor | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/dr-herman-p-mantell-ls-dead-led-jewish-civil-service-group.html | Dr. Herman P. Martell Is Dead; Led Jewish Civil Service Group | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/red-china-to-aid-mauritania.html | Red China to Aid Mauritania | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/lilian-herlein.html | LILIAN HERLEIN | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/miss-norell-makes-harpsichord-debut.html | MISS NORELL MAKES HARPSICHORD DEBUT | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/colonels-conquer-squires-in-opener.html | COLONELS CONQUER SQUIRES IN OPENER | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/plan-challenged-on-jobless-goal-st-louis-economist-is-also-critical.html | PLAN CHALLENGED ON JOBLESS GOAL | True | By H. Erich Heinemann | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/stuttgart-group-sings-bach-mass-admirable-parts-fail-to-coalesce.html | STUTTGART GROUP SINGS BACH MASS | True | By Theodore Strongin | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/monroe-portrait-on-view.html | Monroe Portrait on View | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/hijacking-pact-action-urged.html | Hijacking Pact Action Urged | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/lindsay-attacks-relief-minimum-says-2400ayear-plan-in-congress.html | LINDSAY ATTACKS RELIEF MINIMUM; Says $2,400â€‹Âaâ€‹ÂYear Plan in Congress â€‹ÂInsultsâ€‹Â the Poor | True | By Maurice Carroll | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/statement-by-mitchell.html | Statement by Mitchell | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/city-seeking-laws-to-broaden-betting-city-seeking-laws-to-broaden.html | City Seeking Laws To Broaden Betting | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/plumbing-concerns-settle-us-charge.html | PLUMBING CONCERNS SETTLE U.S. CHARGE | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/wedding-of-miss-nixon-may-be-televised-live.html | Wedding of Miss Nixon May Be Televised Live | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/rangers-eliminate-leafs-in-overtime.html | Rangers Eliminate Leafs in Overtime | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/abel-defies-nixon-on-steel-wage-bid.html | ABEL DEFIES NIXON ON STEEL WAGE BID | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/crisis-in-newark.html | Crisis in Newark | True | By Imamu Amiri Baraka | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/liechtenstein-a-tiny-corner-of-europe-that-is-doing-big-things.html | Liechtenstein: A Tiny Corner of Europe That Is Doing Big Things | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/money-expansion-pace-up.html | Money Expansion Pace Up | True | | 1999-03-24 | RE0000667917 | B00000660294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/mb-is-victor-in-3d-decathlon.html | MB IS VICTOR IN 3D DECATHLON | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/moscow-reports-moves.html | Moscow Reports Moves | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/blackout-on-city-payroll-costs.html | Blackout on City Payroll Costs | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/stalin-criticized-in-a-soviet-novel-work-attracts-attention-in.html | STALIN CRITICIZED IN A SOVIET NOVEL | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/rail-tonmileage-down-from-70-week.html | RAIL TON‑MILEAGE DOWN FROM 70 WEEK | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/mercks-earnings-higher-upjohn-and-lilly-off.html | Merck's Earnings Higher | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/memorable-commemoratives.html | Letters to the Editor | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/auto-pollution-hearing-set.html | Auto Pollution Hearing Set | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/dan-reeves-dies-owner-of-rams-first-to-take-a-major-team-o-the-west.html | DAN REEVES DIES; OWNER OF RAMS | True | By William N. Wallace | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/rockefeller-asks-a-nonprofit-setup-for-health-care-urges-use-of-tax.html | ROCKEFELLER ASKS A NONPROFIT SETUP FOR HEALTH CARE | True | By Richard Severo | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/tocks-island-another-look.html | Tocks Island—Another Look | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/odyssey-house-chief-wins-acquittal-on-overcrowding.html | Odyssey House Chief Wins Acquittal on Overcrowding | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/editors-protest-subpoena.html | Editors Protest Subpoena | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/reiner-victor-in-tennis.html | Reiner Victor in Tennis Special to The New York Times | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/success-reported-in-relocating-welfare-families-out-of-hotels.html | Success Reported in Relocating Welfare Families Out of Hotels | True | By Paul L. Montgomery | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/terrorists-kill-brazilian.html | Terrorists Kill Brazilian | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/agnew-grants-request-for-mass-antiwar-demonstration-on-capitol-lawn.html | Agnew Grants Request for Mass Antiwar Demonstration on Capital Lawn | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/aid-plan-in-peril-physicians-warn-loans-for-medical-students.html | AID PLAN IN PERIL, PHYSICIANS WARN | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/newark-teachers-reject-pact-gibson-expected-to-offer-plan.html | Newark Teachers Reject Pact; Gibson Expected to Offer Plan | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/hirohito-in-hiroshima-to-honor-dead.html | Hirohito in Hiroshima to Honor Dead | True | By Junnosuke Ofusa Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/griffin-praises-fbi.html | Griffin Praises F.B.I. | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/otb-retreats-a-bit-on-derby-exacta-to-replace-triple.html | OTB Retreats a Elton Derby : Exacta to Replace Triple | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/nader-named-winner-of-10000-berg-prize.html | Nader Named Winner 0f $10,000 Berg Prize | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/time-inc-profits-up-6-in-quarter-gain-attributed-to-reduced-staff.html | TIME INC. PROFITS UP 6% IN QUARTER | True | By Michael C. Jensen | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/store-sales-up-in-week.html | Store Sales Up in Week | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/appraising-mideast-intelligence.html | Appraising Mideast Intelligence | True | By Miles Copeland | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/mary-donlon-judge-is-wed.html | Mary Donlon, Judge, Is Wed | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/march-fails-show-a-slight-decline.html | MARCH FAILS SHOW A SLIGHT DECLINE | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/federal-tax-deadline-gone-for-another-year.html | Federal Tax Deadline Gone for Another Year | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/a-cold-dish-for-a-warm-day.html | A Cold Dish for a Warm Day | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/chase-manhattan-reports-a-364-rise-in-earnings.html | Chase Manhattan Reports A 36.4% Rise in Earnings | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/antiwar-activist-joins-army.html | Antiwar Activist Joins Army | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/ceylon-bids-embassy-of-pyongy-ang-close.html | CEYLON BIDS EMBASSY OF PYONGYANG CLOSE | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/shanker-warns-of-havoc-from-a-big-teacher-cut.html | Shanker Warns of âHavocâ From a Big Teacher Cut | True | | 1999-03-24 | RE0000667917 | B00000660294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/an-american-edition-at-last.html | Books of The Times | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/jane-fonda-signs-for-french-film-will-appear-with-montand-in-godard.html | JANE FONDA SIGNS FOR FRENCH FILM | True | By A. H. Weiler | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/berrigan-case-subpoenas-served-on-10-by-the-fbi-10-get-subpoenas-in.html | Berrigan Case Subpoenas Served on 10 by the F.B.I. | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/hassan-defers-us-visit.html | Hassan Defers U.S. Visit | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/jwt-billings-at-peak-in-70.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/stravinsky-is-interred-in-venice-b-near-grave-of-friend-diaghilev.html | Stravinsky Is Interred in Venice B Near Grave of Friend Diaghilev | True | | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/maritime-chiefs-hail-prospects-for-resumption-of-china-trade.html | Maritime Chiefs Hail Prospects For Resumption of China Trade | True | By Farnsworth Fowle | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-16 | 1971-04-16 | https://www.nytimes.com/1971/04/16/archives/jersey-senate-approves-bill-on-sewage-pollution.html | Jersey Senate Approves Bill on Sewage Pollution | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667917 | B00000660294 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/air-attack-reported.html | Air Attack Reported | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/a-few-guests-could-mean-40-mrs-bush-taking-in-stride-new-role-in.html | â€˜A Few Guestsâ€™â€¦â€˜ Could Mean 40 | True | By Kathleen Teltsch Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/offtrack-betting-attracting-nationwide-interest-offtrack-betting.html | Offtrack Betting Attracting Nationwide Interest | True | By Charles Grutzner | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/upstate-congressman-favors-phone-tapping.html | Upstate Congressman Favors Phone Tapping | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/censorship-in-queens.html | Censorship in Queens | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/hardin-to-check-scene.html | Hardin to Check Scene | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/two-shows-to-end-runs.html | Two Shows to End Runs | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/two-senators-urge-curb-on-presidency.html | TWO SENATORS URGE CURB ON PRESIDENCY | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/happy-until-we-got-there.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/roundup-heroes-retrace-patterns.html | Roundup: Heroes Retrace Patterns | True | By Marty Ralbovsky | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/pope-sees-budapest-aide-meeting-is-first-of-its-kind.html | Pope Sees Budapest Aide; Meeting Is First of Its Kind. | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/college-heads-get-free-housing-city-education-unit-ignores.html | COLLEGE HEADS GET FREE HOUSING | True | By Maurice Carroll | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/translating-some-latin-into-a-feast.html | Translating Some Latin into a Feast | True | By Lisa Hammel | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/schubert-quartets-by-amadeus-group-heard-at-museum.html | Schubert Quartets By Amadeus Group Heard at Museum | True | By Allen Hughes | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/art-3-shows-of-pol-burys-sculpture-retrospective-on-view-at-the.html | Art: 3 Shows of Pol Bury's Sculpture | True | By John Canaday | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/president-says-hoover-is-victim-of-unfair-attack-asserts-fbi-chief.html | PRESIDENT SAYS HOOVER IS VICTIM OF UNFAIR ATTACK | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/or-grrit-judd-4th-ostra-pro___fssori.html | DR. GE',RR1T JUDD 4TH, HOFSTRA PROFESSOR | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/china-identifies-interim-aide.html | China Identifies Interim Aide | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/the-sport-at-otb.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/11-more-are-cited-in-berrigan-case-fbi-serves-subpoenas-defense.html | 11 MORE ARE CITED IN BERRIGAN CASE | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/oscar-surprises-scott-hes-still-not-interested.html | Oscar Surprises Scott; He's Still Not Interested | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/chilean-reassures-rogers-on-us-role-in-oas.html | Chilean Reassures Rogers on U.S. Role in O.A.S. | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/exposreds-snowed-out.html | Exposâ€™â€¦â€¦â€ªReds Snowed Out | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/gibson-gives-plan-in-newark-strike-schoolduties-compromise-proposed.html | GIBSON GIVES PLAN IN NEWARK STRIKE | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/jordans-stand-clarified.html | Letters to the Editor | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/l-s-pensak-weds-miss-olmstead.html | L.S.Pensak Weds Miss Olmstead | True | | 1999-03-24 | RE0000667920 | B00000660297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/state-department-critical.html | State Department Critical | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/training-the-child-for-war.html | Letters to the Editor | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/welfare-clients-sue-over-delays-seek-to-have-city-and-state-restore.html | WELFARE CLIENTS SUE OVER DELAYS | True | By Barbara Campbell | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/leaving-post-at-city-universitymove-stuns-colleagues-bowker-is.html | Leaving Post at City Universityâ€¦â€¦Move Stuns Colleagues | True | By M. A. Farber | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/65-stock-margin-is-set-on-fanny-may-purchases.html | 65% Stock Margin Is Set On Fanny May Purchases | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/-macbeth-seeks-theater.html | â€˜Â³Macbethâ€šÂ´ Seeks Theater | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/soul-of-america.html | Soul of America | True | By Paul Moore Jr. | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/dynamiteladen-freighter-aground-near-us-station.html | Dynamiteâ€šÂ³Laden Freighter Aground Near U.S. Station | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/article-2-no-title.html | Article 2 â€šÂ® No Title | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/pictures-shown-to-seale-jurors-panthercase-judge-limits-display-on.html | PICTURES SHOWN TO SEALE JURORS | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/music-boulez-specialty.html | Music: Boulez Specialty | True | By Harold C. Schonberg | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/fdr-drive-to-be-closed.html | F.D.R. Drive to Be Closed | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/policy-on-treatment-of-vietcong-suspects-assailed.html | Policy on Treatment of Vietcong Suspects Assailed | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/saigon-flies-in-fresh-troops-to-bolster-fire-base-6.html | Saigon Flies in Fresh Troops to Bolster Fire Base | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/stans-urges-early-start-on-transalaska-pipeline.html | Stans Urges Early Start On Transâ€šÂ³Alaska Pipeline | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/16-months-in-frison-given-jersey-assemblys-exhead.html | 16 Months in Prison Given Jersey Assembly's Exâ€šÂ³â€šÂ³Head | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/2-exus-aides-disagree-over-reorganization-plan.html | 2 Exâ€šÂ³Â³U.S. Aides Disagree Over Reorganization Plan | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/williamdc3kert-exbasball-head-former-air-folce-general-was.html | WILLIAM D. ECKERT, EXâ€šÂ³Â³BASEBALL HEAD | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/reform-democrats-now-spurn-the-mayor.html | Reform Democrats Now Spurn the Mayor | True | BY Martin Tolchin | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/rose-of-okla-state-takes-mile-at-kansas-in-3595.html | Rose of Okla. State Takes Mile at Kansas in 3:59.5 | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/amex-list-mixed-in-quiet-trading.html | AMEX LIST MIXED IN QUIET TRADING | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/9-go-today-in-47th-wood-eastern-fleet-heads-field.html | 9 Go Today in 47th Wood; Eastern Fleet Heads Field | True | By Joe Nichols | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/bridge-routine-play-by-a-defender-can-hand-game-to-declarer.html | Bridge: Routine Play by a Defender ban Can Hand Game to Declarer | True | By Alan Truscoit | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/chinas-isolation.html | Letters to the Editor | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/joseph-love-70-of-garment-firm-childrens-wear-maker-dies-led.html | JOSEPH LOVE, 79, OF GARMENT FIRM Children's Wear Maker Dies â€šÂ³â€šÂ®Led Veteran'sâ€šÂ³â€šÂ´ Groups | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/otb-wagerers-go-for-longer-odds-double-and-exacta-draw-half-bets.html | OTB WAGERERS GO FOR LONGER ODDS | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/vermont-is-19th-to-ratify-amendment-on-voting-age.html | Vermont Is 19th to Ratify Amendment on Voting Age | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/science-unit-names-head.html | Science Unit Names Head | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/tensions-in-yugoslavia.html | Tensions in Yugoslavia | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/us-instruments-shown-scientific-instruments-exhibited-in-moscow-by.html | U.S.Instruments Shown | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/collection-of-chinese-art-on-display.html | Collection of Chinese Art on Display | True | By David L. Shirey | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/brjnley-rypilqs-professor-here-at-brooklyn-collogo-dies.html | STANLEY RYPINS, PROFESSOR HERE | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/anthony-craig.html | ANTHONY CRAIG | True | | 1999-03-24 | RE0000667920 | B00000660297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/article-4-no-title.html | Article 4 â€¦Â® No Title | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/net-at-honeywell-declines-sharply-earnings-in-first-quarter-of.html | NET AT HONEYWELL DECLINES SHARPLY | True | By William D. Smith | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/rca-is-laying-off-249.html | RCA Is Laying Off 249 | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/ralph-wheelwright-dies-at-72-screenwriter-and-film-publicist.html | Ralph Wheelwright Dies at 72; Screenwriter and Film Publicist | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/van-arsdale-defends-taxi-union-vote.html | Van Arsdale Defends Taxi Union Vote | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/de-rosas-group-in-jazz-program-college-allstars-perform-in-series.html | DE ROSA'S GROUP IN JAZZ PROGRAM | True | By John S. Wilson | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/theater-investigating-a-murderesss-behavior.html | Theater: Investigating a Murderess's Behavior | True | By Clive Barnes | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/us-team-nearing-tours-end-sees-a-ballet-staged-by-maos-wife-us-team.html | U.S. Team, Nearing Tour's End, Sees a Ballet Staged by Mao's Wife | True | By John Roderick Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/gulf-of-albany.html | Gulf of Albany | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/transit-workers-in-philadelphia-defy-court-and-union-in-strike.html | Transit Workers in Philadelphia Defy Court and Union in Strike | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/the-screenthe-traverses-adopt-elephant-family.html | The Screen:The Traverses Adopt Elephant Family | True | By Howard Thompson | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/psychopoetry-a-new-way-of-reaching-the-disturbed.html | Psychopoetry: A New Way of Reaching the Disturbed | True | By Paul L. Montgomery | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/stokes-rules-out-3d-term-as-mayor-hints-wider-role-stokes-says-he.html | Stokes Rules Out 3d Term as Mayor; Hints â€¦Â°Widerâ€¦Â´ Role | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/3-authors-are-named-winners-of-columbias-bancroft-prizes.html | 3 Authors Are Named Winners Of Columbia's Bancroft Prizes | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/blindfold-baseball.html | Blindfold Baseball | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/nixon-bars-halt-in-raids-till-foe-frees-all-pows-continued-use-of.html | NIXON BARS HALT IN RAIDS TILL FOE FREES ALL P.O.WS | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/wall-streeters-pay-nixon-a-bullish-visit-hes-given-leather-toy-in-a.html | Wall Streeters Pay Nixon a Bullish Visit | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/robert-mcconnell-82-is-dead-financier-and-mining-engineer.html | Robert McConnell, 82, Is Dead; Financier and Mining Engineer | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/a-country-editors-life-hectic-for-rural-editor-leisures-a-myth.html | A Country Editor's Life: Hectic | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/voice-from-sideline-helps-riordan.html | Voice From Sideline Helps Riordan | True | By Sam Goldaper | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/a-troubled-commissioner.html | A Troubled Commissioner | True | By David A. Andelman | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/skitch-henderson-appointed.html | Skitch Henderson Appointed | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/jewels-the-way-nature-made-them.html | Jewels the Way Nature Made Them | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/raped-teacher-sues-city-for-2million.html | RAPED TEACHER SUES CITY FOR $2â€¦Â°MILLION | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/steelprice-rise-is-set-by-armco-level-to-climb-3-on-most-stainless.html | STEELâ€¦Â°PRICE RISE IS SET BY ARMCO | True | By Gene Smith | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/market-place-rights-defended-of-small-holder.html | Market Place: Rights Defended Of Small Holder | True | By Robert Metz | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/knicks-beat-bullets-8984-take-32-lead.html | Knicks Beat Bullets, 89&63â€¦Â°84, Take 3&63â€¦Â°2 Lead | True | By Leonard Koppett | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/poll-finds-majority-think-calley-was-a-scapegoat.html | Poll Finds Majority Think Calley Was a Scapegoat, | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/sauer-to-retire-assails-football-jet-ace-says-game-treats-players.html | SAUER TO RETIRE; ASSAILS FOOTBALL | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/inspector-drowns-in-mine.html | Inspector Drowns in Mine | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/pan-am-seeking-to-resume-flights-to-mainland-china.html | Pan Am Seeking to Resume Flights to Mainland China | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/top-jersey-court-ask-6man-juries-urges-governor-to-propose.html | TOP JERSEY COURT ASKS 6â€¦Â°MAN JURIES | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/rafferty-scoffs-at-idea-of-political-plan.html | Rafferty Scoffs at Idea of Political Plan | True | By Joseph Lelyveld Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/mass-for-daniel-reeves.html | Mass for Daniel Reeves | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/denver-broker-suspended.html | Denver Broker Suspended | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/soviet-1970-census-shows-unexpected-5-decline-in-those-listing.html | Soviet 1970 Census Shows Unexpected 5% Decline in Those Listing Themselves as Jews | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/a-hanoi-aide-sees-no-shift-by-china-spokesman-in-paris-says-support.html | A HANOI AIDE SEES NO SHIFT BY CHINA | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/antiwar-sleepin-at-washington-monument-is-barred.html | Antiwar â€šÃ„Â²Sleepâ€šÃ„Â²inâ€šÃ„Â´ at Washington Monument Is Barred | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/testimony-of-veterans.html | Letters to the Editor | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/eckert-is-dead-at-62.html | Eckert Is Dead at 62 | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/killing-of-2-brinks-guards-is-charged-to-2-chicagoans.html | Killing of 2 Brink's Guards Is Charged to 2 Chicagoans | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/rumpled-academic-administrator-albert-hosmer-bowker.html | Rumpled Academic Administrator | True | By Robert D. McFadden | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/de-vicenzo-shares-golf-lead.html | De Vicenzo Shares Golf Lead | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/communications-satellite-corp.html | Communications Satellite Corp. | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/fires-halt-jersey-camping.html | Fires Halt Jersey Camping | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/lsd-seized-in-raid-four-students-held.html | LSD SEIZED IN RAID; FOUR STUDENTS HELD | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/entry-of-reporter-is-welcomed-by-us.html | ENTRY OF REPORTER IS WELCOMED BY U.S. | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/rules-for-credit-to-brokers-eased-margin-moves-by-reserve-seek-to.html | RULES FOR CREDIT TO BROKERS EASED | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/former-colombian-aide-is-given-10year-term-on-drug-charge.html | Former Colombian Aide Is Given 10â€šÃ„Â²Year Term on Drug Charge | True | By Morris Kaplan | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/3-million-tons-in-1970.html | 3 Million Tons in 1970 | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/phoenix-graduates.html | Letters to the Editor | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/rain-drenches-parts-of-texas-effect-on-drought-called-slights.html | Rain Drenches Parts of Texas; Effect on Drought Called Slight | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/chinese-ballet-a-story-of-revolution.html | Chinese Ballet a Story of Revolution | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/india-charges-genocide.html | India Charges Genocide | True | By James P. Sterra Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/mcdonnell-gets-contract.html | McDonnell Gets Contract | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/amc-to-close-unit-in-peru.html | A.M.C. to Close Unit in Peru | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/black-hessians-in-a-white-mans-army-a-volunteer-army-would-be.html | Black Hessians in a White Man's Army; | True | By Charles B. Rangel | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/sutton-is-in-group-negotiating-to-buy-amsterdam-news.html | Sutton Is in Group Negotiating to Buy Amsterdam News | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/robert-h-51qyder-lawyer-here-6-leader-in-activities-of-the-goodwill.html | ROBERT H. SNYDER, LAWYER HERE, 64 | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/profitable-thirdclass-mail.html | Letters to the Editor | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/jane-fonda-wins-delay.html | Jane Fonda Wins Delay | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/malaysiasingapore-defense-accord-set.html | Malaysiaâ€šÃ„Â²Singapore Defense Accord Set | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/reagan-budget-cuts-called-big-problem-facing-educator-reagan-budget.html | Reagan Budget Cuts Called Big Problem Facing Educator | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/some-girls-feel-called-to-nursing-even-before-grade-school.html | Some Girls Feel Called to Nursing Even Before Grade School | True | By Bernadine Morris | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/lawsuits-may-terminate-annual-log-drive-down-the-kennebec.html | Lawsuits May Terminate Annual Log Drive Down the Kennebec | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/a-coal-town-that-never-looks-back-but-the-scars-of-the-old-fields-a.html | A Coal Town That Never Looks Back | True | By Joseph X. Flannery | 1999-03-24 | RE0000667920 | B00000660297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/lon-no1-gives-first-talk-to-nation-since-stroke.html | Lon Nol Gives First Talk To Nation Since Stroke | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/rosewall-downs-stolle-in-3-sets-aussie-wins-south-african-singles.html | ROSEWALL DOWNS STOLLE IN 3 SETS | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/karachi-a-night-town-even-for-war-news.html | Karachi a Night Town, Even for War News | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/wood-cards-70-and-leads-monsanto-golf-by-shot-at-136-with-mitchell.html | Wood Cards 70 and Leads Monsanto Golf by Shot at 136, With Mitchell Next | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/communism-is-still-a-threat-pseudoanarchists-play-into-the-hands-of.html | Communism Is Still a Threat | True | By H. L. Hunt | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/widow-of-man-who-received-a-mechanical-heart-sues.html | Widow of Man Who Received A Mechanical Heart Sues | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/antiques-rene-lalique-he-initiated-rebirth-in-jewelry-design-kept.html | Antiques: Rene Lalique | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/bonn-makes-way-for-boston-pops-kennedy-family-also-adds-to-festive.html | BONN MAKES WAY FOR BOSTON POPS | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/3-western-powers-cool-to-soviet-plan-on-berlin-problems.html | 3 Western Powers Cool to. Soviet Plan On Berlin Problems | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/computer-invasion-of-personal-privacy-worries-europeans-computer.html | Computer Invasion Of Personal Privacy Worries Europeans | True | By Bernard Weinraub Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/johns-hopkins-adds-woman.html | Johns Hopkins Adds Woman | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/gaf-proxy-vote-results-are-put-off-until-may-10-results-of-proxy-on.html | GAF Proxyâ€šÃ„Â·Vote Results Are Put Off Until May 10 | True | By Gerd Wilcke Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/ralph-hale-mottram-87-author-of-antiwarbestseuer-is-dead.html | Ralph Hale Mottram, 87, Author Of Antiwar Bestâ€šÃ„Â·Seller, Is Dead | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/amfac-agreement-is-set-to-acquire-lambweston-companies-take-merger.html | Amfac Agreement Is Set To Acquire Lambâ€šÃ„Â·Weston | True | By Alexander R. Hammer | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/seaver-wins-10-on-3hitter.html | Seaver Wins, 1â€šÃ„Â·0, on 3â€šÃ„Â·Hitter | True | By Joseph Durso | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/new-everglades-fire.html | New Everglades Fire | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/twa-is-planning-to-sell-55million-of-certificates.html | T.W.A. Is Planning to Sell $55â€šÃ„Â·Million of Certificates | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/mta-again-warns-of-rise-in-subway-and-rail-fares.html | M.T.A. Again Warns of Rise In Subway and Rail Fares | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/johnson-and-clark-linked-to-surveillance-planning-eattorney.html | Johnson and Clark Linked To Surveillance Planning | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/rangers-begin-semifinals-tomorrow-night-in-chicago.html | Rangers Begin Semifinals Tomorrow Night in Chicago | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/lunokhod-on-moon-5-months.html | Lunokhod on Moon 5 Months | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/us-experts-on-china-say-the-big-problems-remain-us-specialists-on.html | U.S. Experts on China Say The Big Problems Remain | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/additional-stock-planned-by-the-gannett-company.html | Additional Stock Planned By the Gannett Company | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/lyric-freedom-marks-mary-franks-drawings.html | Lyric Freedom Marks Mary Frank's Drawings | True | By Hilton Kramer | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/innocent-man-is-freed-after-29-months-in-jail.html | Innocent Man Is Freed After 29 Months in Jail | True | By Charlayne Hunter | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/sweep-by-saigon-reported-opened-large-force-is-said-to-be-heading.html | SWEEP BY SAIGON REPORTED OPENED | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/pakistan-says-sabotage-raids-on-power-plants-fail.html | Pakistan Says Sabotage Raids on Power Plants Fail | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/team-back-in-hong-kong.html | Team Back in Hong Kong | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/device-protects-little-leaguers-wide-variety-of-ideas-covered-by.html | Device Protects Little Leaguers | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/stocks-advance-at-slower-pace.html | STOCKS ADVANCE AT SLOWER PACE | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/bucks-vanquish-lakers-117-to-94-gain-31-playoff-margin-as-alcindor.html | BUCKS VANQUISH LAKERS, 117 TO 94 | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/ceylons-schools-to-stay-closed-reopening-of-new-term-is-blocked-by.html | CEYLON'S SCHOOLS TO STAY CLOSED | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/russian-delegate-returns-to-arms-limitation-talks.html | Russian Delegate Returns To Arms Limitation Talks | True | | 1999-03-24 | RE0000667920 | B00000660297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/hooker-performs-with-a-pop-group-he-helped-inspire.html | Hooker Performs With a Pop Group He Helped Inspire | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/bridge-is-partially-closed.html | Bridge Is Partially Closed | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/1000-call-strike-at-u-of-florida-protest-racial-policies-ask.html | 1,000 CALL STRIKE AT U. OF FLORIDA | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/surprise-to-illinois-man-is-triplets-at-age-74.html | Surprise to Illinois Man Is Triplets at Age 74 | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/3-issues-of-stocks-are-offered-in-week.html | 3 ISSUES OF STOCKS ARE OFFERED IN WEEK | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/8-held-in-gunfire-in-teamster-rift-home-of-nashville-leader-is.html | 8 HELD IN GUNFIRE IN TEAMSTER RIFT | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/minorityaid-model-is-failure-on-coast-minorityaid-plan-failure-on.html | Minorityâ€Â™Aid Model Is Failure on Coast | True | By Paul Delaney Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/ground-is-broken-for-a-bronx-park-governor-and-mayor-make-jovial.html | GROUND IS BROKEN FOR A BRONX PARK | True | By Martin Arnold | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/chrysler-notes-get-high-rating-standard-poors-assays-an-unsecured.html | CHRYSLER NOTES GET HIGH RATING | True | By John H. Allan | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/biggest-building-in-brooklyn-set-rundown-area-is-selected-for-new.html | BIGGEST BUILDING IN BROOKLYN SET | True | By Edward C. Burks | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/bond-plan-stirs-fight-in-europe-proposal-for-computerized-data.html | BOND PLAN STIRS FIGHT IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/birgit-finnila-in-lieder.html | Birgit Finnila in Lieder | True | By Theodore Strongin | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/5-are-arrested-in-protest-against-welfare-cutbacks.html | 5 Are Arrested in Protest Against Welfare Cutbacks | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/changes-weighed-by-usif-fund-in-its-organization.html | Changes Weighed By U.S.I.F. Fund In Its Organization | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/article-5-no-title.html | Article 5 â€Â® No Title | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/rebuilt-hiroshima-is-magnificent-hirohito-says.html | Rebuilt Hiroshima Is â€Â‚Â"Magnificent,â€Â‚Â' Hirohito Says | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/fred-s-radnitz-75-of-cascade-linen.html | FRED S. RADNITZ, 75, OF CASCADE LINEN | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/article-1-no-title.html | Losert of Austria Beats Granieri in Fencing Foil Final | True | By Michael Strauss | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/cold-wrong-start-mark-relays.html | Cold, Wrong Start Mark Relays | True | By William J. Miller | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/medicaid-hearing-displays-2-faces.html | Medicaid Hearing Displays 2 Faces | True | By C. Gerald Fraser | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/hew-installs-publicity-aide.html | H.E.W. Installs Publicity Aide | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/two-shepard-plays-due.html | Two Shepard Plays Due | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/starts-of-housing-in-march-climbed-to-1918000-rate.html | Starts of Housing In March Climbed To 1,918,000 Rate | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/shorts-for-the-winter-paris-says-oui.html | Shorts for the Winter? Paris Says Oui | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/excerpts-from-an-interview-in-washington-with-the-president-by-six.html | Excerpts From an Interview in Washington With the President by Six Newsmen | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/phantom-pensions-in-industry.html | Phantom Pensions in Industry | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/chinese-reverberations.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/7man-jury-chosen-to-try-capt-kotouc.html | 7â€Â‚Â·MAN JURY CHOSEN TO TRY CAPT. KOTOUC | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/hours-of-terror-for-a-trapped-bengali-officer.html | Hours of Terror for a Trapped Bengali Officer | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/roche-is-hopeful-on-deal-in-japan-gm-chief-winds-up-visit-to.html | ROCHE IS HOPEFUL ON DEAL IN JAPAN | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/delivery-allowed-of-blair-accounts.html | DELIVERY ALLOWED OF BLAIR ACCOUNTS | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/reds-in-italy-hail-uschina-contacts.html | REDS IN ITALY HAIL U.Sâ€Â‚Â·â€Â‚Â·CHINA CONTACTS | True | | 1999-03-24 | RE0000667920 | B00000660297 |
| 1971-04-17 | 1971-04-17 | https://www.nytimes.com/1971/04/17/archives/prices-tumble-in-corn-futures-reports-of-development-of-fungicide.html | PRICES TUMBLE IN CORN FUTURES | True | By James J. Nagle | 1999-03-24 | RE0000667920 | B00000660297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/millions-in-soviet-donate-a-days-work-to-country-soviet-workers.html | Millions in Soviet Donate A Day's Work to Country | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/two-parks-on-li-planned-for-1973-clubs-4040-acres-were-bought-by.html | TWO PARKS ON L.I. PLANNED FOR 1973 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/taiwan-fighting-its-brain-drain-scholars-offered-incentives-to.html | TAIWAN FIGHTING ITS â€šÃ„Â'BRAIN DRAINâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/boulder-brook-event-starts-metropolitan-show-campaign.html | Horse Show News | True | By Ed Corrigan | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/manhattan-defeats-iona-and-new-york-maritime-jaspers-triumph-at.html | Manhattan Defeats Iona and New York Maritime | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bushwick-fights-stepchild-role-asks-if-any-housing-aid-is-left.html | BUSHWICK FIGHTS â€šÃ„Â'STEPCHILDâ€šÃ„Â´ ROLE | True | By Juan M. Vasquez | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-bakers-flowers.html | The â€šÃ„Â'Baker'sâ€šÃ„Â´ Flowers | True | By James S. Wells | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/5-in-u-s-cite-spanish-origins.html | 5% in U. S. Cite Spanish Origins | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/130-hurt-as-stands-fall.html | 130 Hurt as Stands Fall | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bridge-catching-an-expert-by-surprise-takes-naivete-or-genius.html | Bridge Catching an expert by surprise takes naiveteâ€šÃ„Â´or genius | True | By Alan Tiwscott | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-8-no-title.html | Article 8 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/miss-king-diving-victor.html | Miss King Diving Victor | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/whites-driven-by-fear-and-prejudice-flee-newark-to-suburban.html | Whites, Driven by Fear and Prejudice, Flee Newark to Suburban Communities | True | By John Daimon Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/48-great-neck-students-pick-their-curriculums.html | 48 Great Neck Students Pick Their Curriculums | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/rum-customer-triumphs-in-bye-bye-byrd-pace.html | Rum Customer Triumphs in Bye Bye Byrd Pace | True | By Louis Effrat special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-childs-garden-of-verses-for-the-revolution-by-william-eastlake.html | Et AL. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/new-tampa-airport-opens-for-traffic.html | NEW TAMPA AIRPORT OPENS FOR TRAFFIC | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/order-bidding-draft-boards-share-offices-is-rescinded.html | Order Bidding Draft Boards Share Offices Is Rescinded | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/frayed-tie.html | Foreign Notes | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/composers-of-tomorrows-music-by-david-ewen-176-pp-dodd-mead-5.html | Et AL. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pulse-of-business-sustains-the-gait-0f-roaring-market-the-week-in.html | Pulse of Business Sustains the Gait Of Roaring Market | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/moonsplash-first-by-neck-as-arlington-park-opens.html | Moonsplash First by Neck As Arlington Park Opens | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/favored-unconscious-wins-by-3-lengths-and-sets-record-in-california.html | Favored Unconscious Wins by Lenâ€šÃ„Â£ths and Sets Record in California Derby | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/dig-a-proper-hole.html | Dig A Proper Hole | True | By Irene Mitchell | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/miners-averaged-570.html | Miners Averaged $5.70 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-9-no-title.html | Article 9 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/john-nicholas-collin-is-fiance-of-patricia-alexandre-herrick.html | John Nicholas Collin Is Fiance Of Patricia Alexandre Herrick | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pity-for-a-pet.html | Letters: | True | Ann M. Mullen (MRS.) Westfield, N. J. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ants-are-found-to-use-chemicals-study-reveals-tactic-in-war-leads.html | ANTS ARE FOUND TO USE CHEMICALS | True | By Walter Sullivan | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ashe-to-conduct-clinic-for-pratts-net-squad.html | Ashe to Conduct Clinic For Pratt's Net Squad | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/stars-take-21-edge.html | Stars Take 2â€šÃ„Â'1 Edge | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-incredible-great-white-fleet-by-samuel-carter-iii-illustrated.html | For Young Readers | True | Robert Cormier | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/george-s-beckwith.html | GEORGE S. BECKWITH | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/squandering-by-dorothy-monet-227-pp-new-york-holt-rinehart-winston.html | Reader's Report | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/lane-flues-graduatestudent-engaged-to-mafthew-imchak.html | Jane Flues, Graduate Student, Engaged to Matthew Simchak | True | | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/stokes-hopes-to-help-organize-minorities-national-coalitions.html | Stokes Hopes to Help Organize Minorities' National Coalitions | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/state-enforces-law-on-waste-discharges-from-yachts-obrien-explains.html | State Enforces Law on Waste Discharge From Yachts | True | By Parton Keese | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/judith-ann-winter-has-nuptials.html | Judith Ann Winter Has Nuptials | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/logging-in-a-park-argued-in-ontario-panel-hears-proposals-to-ban.html | LOGGING IN A PARK ARGUED IN ONTARIO | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/discus-too-light-costs-swede-a-world-record.html | Discus, Toolight, Costs Swede a World Record | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/whatever-became-of-the-travel-sticker.html | Whatever Became of the Travel Sticker? | True | By Richard Hudson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/36million-grants-for-crime-drive-awarded-to-city.html | $3.6â€‹Â‚Â°Million Grants For Crime Drive Awarded to City | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/configurations-by-octavio-poz-translated-by-g-aroul-paul-blackburn.html | At best new anguish, at worst old mush | True | By Robert Bly | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/greece-curbs-role-of-military-courts.html | GREECE CURBS ROLE OF MILITARY COURTS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/outdoor-laboratories-tell-it-like-it-is.html | Outdoor Laboratories Tell It Like It Is | True | By Gordon L. Leckie | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/good-behaving-captures-112200-wood-memorial-eat-m-fleet-2d-good.html | GOOD BEHAVING CAPTURES $112,200 WOOD MEMORIAL; | True | By Joe Nichols | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/margaret-j-moore-wed-in-providence.html | Margaret J. Moore Wed in Providence | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/shaky-base.html | National Notes | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/soviet-union-what-they-do-at-old-lumumba-u.html | The World | True | &#8212;Theodore Shabad | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/navyofficerto-marry-miss-wagner.html | Navy Officer to Marry Miss Wagner | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/williamsburg-of-the-west-rises-in-illinois.html | Williamsburg Of the West' Rises in Illinois | True | By Seth S. King | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/orthodox-church-celebrating-easter-under-julian-calendar.html | Orthodox Church Celebrating Easter Under Julian Calendar | True | By George Dugan | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/newark-a-black-mayor-tries-to-cool-a-racial-conflict.html | Newark: | True | &#8212;Fox Butterfield | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/georgetowns-crew-wins.html | Georgetown's Crew Wins | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/robin-stein-engaged-i.html | Robin Stein Engaged | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/universities-money-pinch-is-really-starting-to-hurt.html | Education | True | &#8212;Fred M. Hechinger | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/world-war-i-fliers-recall-days-of-glory-foes-of-red-baron-meet-to.html | World War I Fliers Recall Days of Glory | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/u-s-archeologists-solve-mystery-of-stone-slab-near-acropolis.html | U.S. Archeologists Solve Mystery of Stone Slab Near Acropolis | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-alabaster-egg-by-gillian-freeman-173-pp-new-york-the-viking.html | Reader's Report | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bill-to-allow-wide-buses-stirs-a-dispute-in-house.html | Bill to Allow Wide Buses Stirs a Dispute in House | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/nuptials-held-for-ellen-breen-davidlomasney.html | Nuptials Held For Ellen Breen, David Lomasney | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-4-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/susan-d-howard-bride-of-harvard-professor.html | SusanD.Howard Bride Of Harvard Professor | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/levitt-to-hire-200-to-audit-3-cities-says-he-is-assured-of-funds.html | LEVITT TO HIRE 200 TO AUDIT 3 CITIES | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/muskie-ends-fruitful-2day-political-visit-to-new-hampshire.html | Muskie Ends â€‹Â‚Â°Fruitfulâ€‹Â‚Â°Day Political Visit to New Hampshire | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-strange-tale-of-american-attempts-to-leap-the-wall-of-china-the.html | The Strange Tale of American Attempts to Leap the Wall of China | True | By Jay Mathews | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/french-name-satellite.html | French Name Satellite | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/hortons-5th-hit-wins-for-tigers-bassesfilled-single-in-10th-defeats.html | HORTON'S 5TH HIT WINS FOR TIGERS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/yugoslavs-although-classless-show-taste-for-good-manners.html | Yugoslavs, Although Classless, Show Taste for Good Manners | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/air-war-the-idea-is-not-to-kill-civilians-if-possible.html | The World | True | &#8212;Craig R. Whitney | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/suppose-the-selling-of-the-pentagon-had-been-a-newspaper-article.html | Television | True | By John J. O'Connor | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/devon-head-sees-rosy-future-for-coordinates.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/hawaii-sees-economic-gain.html | Hawaii Sees Economic Gain | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/supreme-court-to-hear-alis-appeal-of-draft-conviction-tomorrow.html | Supreme Court to Hear Ali's Appeal of Draft Conviction Tomorrow | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pro-football-schedule-favors-7-of-8-teams-in-1970-play-offs.html | About Pro Football | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/of-the-many-many-mahlers.html | Recordings | True | By Donal Henahan | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/cigarettes-and-tv-sales-are-strong-despite-ad-ban.html | Cigarettes and TV | True | By Alexander R. Hammer | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/not-for-city-planners.html | Architecture | True | By Ada Louise Huxtable | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/haiti-mystery.html | Foreign Notes | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/gonald-ivorrry-so-i-was-majog-lagygl.html | RONALD NORTHEY, 50, WAS MAJOR LEAGUER | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/troy-now-establishment-recalls-harder-times.html | Troy, Now Establishment, Recalls Harder Times | True | By Maurice Carroll | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/knicks-seek-wrapup-today-bullets-home-club-knicks-in-position-to.html | Knicks Seek WrapáéŝÂ„Â°Up Today; | True | By Leonard Koppet Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/robert-e-boerum-weds-denise-degroot.html | Robert E. Boerum Weds Denise DeGroot | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/fda-in-switch-now-calls-plastic-balls-flammable.html | F.D.A. in Switch Now Calls Plastic Balls Flammable | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/common-market-there-is-a-will-if-not-yet-a-way.html | Common Market: | True | &#8212;Clyde H. Farnsworth | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/nassau-county-training-23-volunteers-as-family-court-counselors.html | Nassau County Training 23 Volunteers as Family Court Counselors | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/scotch-plains-and-boys-high-set-schoolboy-records-in-queensiona.html | Scotch Plains and Boys HiÆˆÂ£h Set Schoolboy Records in QueensáéŝÂ„Â°Iona Relays | True | By William J. Miller | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/us-team-is-returning-home-with-mixed-impressions-of-china.html | U.S. Team Is Returning Home With Mixed Impressions of China | True | By Tim Boggan Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pirates-beat-mets-20-koosman-is-victim.html | PIRATES BEAT METS, 2éŝÂ„Â°0; | True | By Joseph Durso | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/braves-top-phils-62.html | Braves Top Phils, 6éŝÂ„Â°2 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bowie-stake-won-by-cold-comfort-take-warning-trails-by-212-lengths.html | BOWIE STAKE WON BY COLD COMFORT | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-5-no-title.html | Article 5 éŝÂ„Â°éŝÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bway-steps-to-the-rear.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/angels-top-twins-43-for-6th-in-row-moses-smashes-two-home-runs.html | Angels Top Twins, 4éŝÂ„Â°3, for 6th in Row; | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/sisters-of-liberty-by-louis-m-greenberg-391-pp-harvard-12.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/canadian-pioneers.html | Stamps | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/spirit-of-cooperation-found-among-ecology-units.html | Spirit of Cooperation Found Among Ecology Units | True | By David Bird | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-13-no-title.html | Letters | True | David M. Stowe, Executive Vice President, United Church Board for World Ministers. New York. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/hawks-alter-lines-for-rangers-hockey-opens-tonight-hawks-alter.html | Hawks Alter Lines for Rangers | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/leaving-stalled-car-costly.html | Leaving Stalled Car Costly | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pittsburgh.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/cosmos-win-21-in-league-debut-horton-rnfurn-score-goals-against-stars.html | COSMOS WIN, 2éŝÂ„Â°1, IN LEAGUE DEBUT | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/priests-they-reject-some-tenets-of-rome.html | Religion | True | &#8212;Edward B. Fiske | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/more-summer-conceptions.html | More Summer Conceptions | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/brezhnev-goes-to-bulgaria.html | Brezhnev Goes to Bulgaria | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/time-for-a-change.html | Headliners | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/muskie-and-alien-labor.html | Letters to the Editor | True | R. Tittler Assistant Professor of History Loyola College Montreal, April 12, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/son-is-born-to-swain8.html | Son Is Born to Swains | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/today-i-feel-like-i-am-somebody.html | â€šÃ„Â²Today I Feel Like I Am Somebody!â€šÃ„Â´ | True | By Camille Yarbrough | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/g-c-van-dyke-weds-miss-payne-q.html | G. C. Van Dyke Weds Miss Payne | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/c-w-post-festival-will-feature-1906-and-play-by-moody.html | C. W Post Festival Will Feature 1906 And Play by Moody | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/army-investigator-in-war-crime-case-dies-of-gun-wound.html | Army Investigator In War Crime Case Dies of Gun Wound | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/that-wouldnt-be-a-silver-lining-would-it.html | Art | True | By John Canaday | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/dominic-gori-weds-elisabeth-mcnamara-qls.html | Dominic Gori Weds Elisabeth McNamara | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/child-to-mrs-mcknight.html | Child to Mrs. McKnight | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/computerized-transit-on-coast-facing-a-new-delay.html | Computerized Transit on Coast Facing A New Delay | True | By Frank J. Prial Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/johncock-gets-indy-car.html | Johncock Gets Indy Car | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/2-writers-arrested-by-police-on-taiwan.html | 2 WRITERS ARRESTED BY POLICE ON TAIWAN | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/miss-noonan-hasnuptials.html | Miss Noonan Has Nuptials | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/squires-triumph-tie-series-at-11-moe-and-both-scotts-spark-142122.html | SQUIRES TRIUMPH, TIE SERIES AT 11â€šÃ„Â·1 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/portuguese-premier-settling-down-to-rightist-course.html | Portuguese Premier Settling Down to Rightist Course | True | By Marvine Howe Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/suzanne-merrill-rae-is-married-oal-c-new-k-lffnu.html | Suzanne Merrill Rae Is Married | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/poll-finds-voters-aged-18-to-21-favor-democrats-and-kennedy.html | Poll Finds Voters Aged 18 to 21 Favor Democrats and Kennedy | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„Â¹â€šÃ„Âª No Title | True | Jean K. Hoffmann New York | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/2-senators-apparently-thwart-navy-on-third-nuclear-carrier.html | 2 Senators Apparently Thwart Navy on Third Nuclear Carrier | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-man-in-pursuit-of-laughter-in-pursuit-of-laughter.html | A Man in Pursuit of Laughter | True | By Vincent Canby | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/karen-blickwede-becomes-bride.html | Karen Blickwede Becomes Bride | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/wood-field-and-stream-volunteers-thwarted-in-search-for-spawning.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mock-warfare-is-planned.html | Mock Warfare Is Planned | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/four-farces-of-georges-feydeau-translated-by-norman-r-shapiro-346.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 â€šÃ„Â¹â€šÃ„Âª No Title | True | Adele T. Buxbaum. Brooklyn. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/5-months-for-moon-robot.html | 5 Months for Moon Robot | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/dr-mary-g-beale-is-wed-in-capital.html | Dr. Mary G. Beale Is Wed in Capital | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-european-discovery-of-america-the-northern-voyages-ad-5001600.html | The European Discovery Of America The Northern Voyages A.D. 500â€šÃ„Â¬Ã„Â¬1600. By Samuel Eliot Morison. Illustrated. 712 pp. New York: Oxford University Press. $15. | True | By Colin MacInnes | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/3-who-studied-magnetism-win-vetlesen-prize-for-geophysics.html | 3 Who Studied Magnetism Win Vetlesen Prize for Geophysics | True | | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/nabokovs-russian-games-nabokovs-game.html | Nabokov's Russian Games | True | By Simon Karlinsky | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/recruiters-offer-a-vietnam-alternative-recruiters-offer-european.html | Recruiters Offer a Vietnam Alternative | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/just-dial-a-number-by-edith-maxwell-178-pp-new-york-dodd-mead-co.html | For Young Readers | True | Jim Haskins | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/astros-top-dodgers-53.html | Astros Top Dodgers, 5â€‹â€‹Â³3 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mansfield-now-backs-inquiry-into-fbi-mansfield-now-backs-inquiry.html | Mansfield Now Backs Inquiry Into F.B.I. | True | By William Robbins Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/gen-henri-zeller-veteran-of-2-wars.html | GEN. HENRI ZELLER, VETERAN OF 2 WARS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/linesman-hit-by-stone-during-soccer-dispute.html | Linesman Hit by Stone During Soccer Dispute | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/child-for-buttenwiesers.html | Child for Buttenwiesers | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/lynn-went-along-as-mom.html | Movies | True | By Judy Klemesrud | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/tender-for-summer.html | Tender for Summer | True | By Molly Price | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/higher-fee-planned-for-federal-camps.html | HIGHER FEE PLANNED FOR FEDERAL CAMPS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-daughter-is-born-to-james-roosevelts.html | A Daughter Is Born To James Roosevelts | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/at-the-met-creeping-socialism-strictly-for-trill-seekers.html | At the Met, Creeping Socialism?; Strictly For Trill Seekers | True | By Harold C. Schonberg | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/running-the-college-as-a-business-presidents-find-need-for-skills.html | Running the College as a Business | True | By Michael C. Jensen | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/nixon-hails-libraries.html | Nixon Hails Libraries | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/doctor-gets-harvard-post.html | Doctor Gets Harvard Post | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/hoover-he-may-be-the-man-who-stayed-too-long.html | The Nation | True | &#8212;William V. Shannon | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/two-city-u-colleges-aid-minority-group-businesses.html | Two City U. Colleges Aid Minorityâ€‹â€‹Â²Group Businesses | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/great-mystery-wins-stake-at-keeneland.html | GREAT MYSTERY WINS STAKE AT KEENELAND | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/us-aides-express-interest.html | U.S. Aides Express Interest | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/passions-and-ancient-days-by-c-p-cavafy-translated-and-introduced.html | From 75 that lay on the bench | True | By Anthony Burgess | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bonn-reports-membership-in-far-right-under-30000.html | Bonn Reports Membership In Far Right Under 30,000 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/franciszek-waniolka-58-dies-former-polish-deputy-premier.html | Franciszek Waniolka, 58, Dies; | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/date-code-backed-by-meat-packers.html | DATE CODE BACKED BY MEAT PACKERS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/us-olympic-team-medals-are-available-to-the-public-for-first-time.html | U.S. Olympic Team Medals Are Available to the Public for First Time | True | By Thomas V. Haney | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/officer-opposes-citizen-patrols-brooklyn-police-commander-favors.html | OFFICER OPPOSES CITIZEN PATROLS | True | By Rudy Johnson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/us-business-should-leave-south-africa-investment-dollars-bolster.html | POINT OF VIEW | True | George M. Houser, Executive Director, American Committee on Africa | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/-goodies-for-the-gourmet-to-grow.html | â€‹â€‹Â²Goodiesâ€‹â€‹Â´ For the Gourmet To Grow | True | By Robert Hendrickson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/nuclear-tests-alaskans-again-ask-uneasy-questions.html | The Nation | True | &#8212;Ralph Lapp | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/v-d-facts-you-should-know-by-andrd-blanzaco-md-in-consultation-with.html | For Young Readers | True | Richard R. Lingeman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/would-you-believe-croquettes.html | Would you believe croquettes? | True | By Craig Claiborne | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/defends-book.html | LETTERS | True | Rainer Hellmann Brussels | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mrs-court-defeats-miss-goolagong.html | Mrs. Court Defeats Miss Goolaâ€‹â€‹Â£ongâ€‹â€‹Â£ | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ceylon-reports-gain-in-drive-on-rebels.html | CEYLON REPORTS GAIN IN DRIVE ON REBELS | True | | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/fordhams-hall-of-fame-to-add-four-members.html | Fordham's Hall of Fame to Add Four Members | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bucknell-coed-manages-a-letter.html | Bucknell Coed Manages a Letter | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/state-expanding-its-us-lobbying-rockefeller-appoints-a-new-chief-of.html | STATE EXPANDING ITS U.S. LOBBYING | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/try-something-new-this-year.html | Try Something New This Year | True | By John Baumgardt | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/his-answer-to-the-slump-engineer-develops-trash-collector.html | His Answer to the Slump | True | By Jerry M. Flint | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/columnar-trees-stand-straight-and-tall.html | Columnar Trees Stand Straight and Tall | True | By Donald Wyman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/paul-moore-marries-anne-emelia-gray.html | Paul Moore Marries Anne Emelia Gray | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/10000-see-chiefs-win.html | 10,000 See Chiefs Win | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/voting-campaign-opens-in-trinidad-issues-reflect-blackpower.html | VOTING CAMPAIGN OPENS IN TRINIDAD | True | By Thomas A. Johnson Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/freedom-in-jerusalem.html | Letters to the Editor | True | Harry R. Greenberg Great Neck, L. I., April 9, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/-the-czars-made-leningrad-the-no-1-soviet-city-the-czars-made.html | â€šÃ„Ã²The Czars Made Leningrad the No. 1 Soviet Cityâ€šÃ„Ã² | True | By Robert Deardorff | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/twenty-years-after.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/lagos-sets-stiff-arms-curb.html | Lagos Sets Stiff Arms Curb | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/things-go-better-with-wine-when-its-made-from-grapes-complast.html | Things Go Better With Wine When It's Made From Grapes | True | By Herbert R. Loitman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/quasars-impossible-say-the-laws-of-physics.html | Science | True | â€”Walter Sullivan | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-8-no-title.html | POINT OF VIEW | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ulster-the-scars-on-the-young-are-not-always-visible.html | The World | True | â€”Morris Fraser | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/water-company-seeks-rate-rise-in-queens-nassau.html | Water Company Seeks Rate Rise In Queens, Nassau | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/alcindor-at-24-is-a-growing-menace-milwaukee-can-win-west-title.html | Alcindor, at 24, Is a Growing Menace | True | By Sam Goldaper | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/e-michigan-wins-four-ohio-relays-sparks-sets-mile-record-with-time.html | E. MICHIGAN WINS FOUR OHIO RELAYS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/uaw-refuses-to-back-antiwar-protest.html | U.A.W. Refuses to Back Antiwar Protest | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/american-in-disguise-by-daniel-i-okimoto-206-pp-walkerweatherhill.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/2-plans-offered-for-cobble-hill-puerto-rican-groups-differ-on.html | 2 PLANS OFFERED FOR COBBLE HILL | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/eannefie-marie-rynne-plans-wedding-to-michael-mderham-poemi-qllc.html | Jeannette Marie Rynne Plans Wedding to Michael M.deRham | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-5-no-title.html | National Notes | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/owners-plight-on-pollution-rules-eased.html | Letters to the Editor | True | Robert N. Rickles Commissioner Department of Air Resources City of New York April 9, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/offduty-patrolman-mugged.html | Offâ€šÃ„Ã²Duty Patrolman Mugged | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-black-panther-found-slain-here-coast-aide-shot-6-times-body-in.html | A BLACK PANTHER FOUND SLAIN HERE | True | By Michael Knight | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/roots-of-involvement-the-us-in-asia-17841971-by-marvin-kalb-and.html | Searching for culprits to blame a bad war on | True | By John Franklin Campbell | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/marist-crews-triumph.html | Marist Crews Triumph | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/crow-from-the-life-and-songs-of-the-crow-by-ted-hughes-84-pp-new.html | Plain song for an apocalypse | True | By Daniel Hoffman | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/princeton-parley-on-weather-is-set.html | PRINCETON PARLEY ON WEATHER IS SET | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-2-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/naming-the-safest.html | Letters: | True | Maureen Sandkuhl New York | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/happy-staggers.html | National Notes | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/steps-listed-to-prevent-multiple-collisions-in-fog.html | Steps Listed to Prevent Multiple Collisions in Fog | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/rightists-and-leftists-clash-in-milan-and-23-are-injured.html | Rightists and Leftists Clash in Milan and 23 Are Injured | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mayor-sees-aides-on-budget-crisis-plan-dramatizing-of-plight.html | MAYOR SEES AIDES ON BUDGET CRISIS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/northeastern-sets-record.html | Northeastern Sets Record | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/wanted-a-dr-spock-for-black-mothers.html | Wanted: A Dr. Spock for black mothers | True | By Joanne Dann | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/shows-tours-lectures.html | Shows, Tours, Lectures | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/many-colleges-find-admission-requests-down-for-the-year.html | Many Colleges Find Admission Requests Down for the Year | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/north-eastern-wins-at-boston-college.html | NORTH EASTERN WINS AT BOSTON COLLEGE | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/in-trout-country-edited-by-peter-corodimas-300-pp-little-brown-895.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/chiefs-acquire-homan.html | Chiefs Acquire Homan | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pennsylvania-destroys-guns.html | Pennsylvania Destroys Guns | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-new-incursion-in-laos-possible-abrams-indicates-us-chief-says-a.html | A NEW INCURSION IN LAOS POSSIBLE, ABRAMS INDICATES | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/maos-work-used-in-literacy-drive-workers-and-peasants-given-crash.html | MAO'S WORK USED IN LITERACY DRIVE | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-pentagonshaped-cemetery-dry-elephant-tails-and-other-wonders-of.html | A Pentagonâ€šÃ„Ã´Shaped Cemetery, Dry Elephant Tails and Other Wonders of the Mysterious East | True | By E. J. Kahn Jr. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/michael-c-king-marries-miss-susan-e-robinson.html | Michael C. King Marries Miss Susan E. Robinson | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ottawa-is-impressed-by-chinas-choice-of-ambassador.html | Ottawa Is Impressed by China's Choice of Ambassador | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/holzers-have-daughter-i.html | Holzers Have Daughter | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/what-did-dracula-ever-see-in-lucy-what-did-dracula-see-in-lucy.html | What Did Dracula Ever See in Lucy?; What Did Dracula See in Lucy? | True | By Walter Kerr | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/road-back-to-merion-us-open-golf-is-little-changed-since-1950-in.html | Road Back to Merion | True | By Dave Anderson Special to The New Times. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-white-majority-edited-by-louise-kapp-howe-256-pp-random-cloth.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/maple-syrup-crop-down.html | Maple Syrup Crop Down | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mideast-egypts-friend-has-arms-to-spare.html | The World | True | â€”Raymond H. Anderson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pacification-its-being-able-to-walk-down-a-road-safely.html | The World | True | â€”Gloria Emerson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/miss-barker-sings-amelia-in-ballo.html | MISS BARKER SINGS AMELIA IN â€šÃ„Ã²BALLOâ€šÃ„Ã´ | True | Raymond Ericson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/former-criminals-are-teachers-in-criminology-course-in-jersey.html | Former Criminals Are Teachers In Criminology Course in Jersey | True | By Michael T. Kaufman Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/economic-woes-keep-tempers-short-as-argentina-awaits-the-return-of.html | Economic Woes Keep Tempers Short as Argentina Awaits the Return of Democracy | True | By Malcolm W. Browne Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mrs-king-advances.html | Mrs. King Advances | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/babysitting-course-set.html | Babyâ€šÃ„Ã´Sitting Course Set | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/womens-job-study-set.html | Women's Job Study Set | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/museum-to-accept-passes.html | Museum to Accept Passes | True | | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ponti-acquires-play-rights.html | Ponti Acquires Play Rights | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/carmen-lombardo-dead-at67-helped-lead-royal-canadiam-composedseems.html | Carmen Lombardo Dead at 67; Helped Lead Royal Canadians | True | By Robert E. Tomasson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/sports-of-the-times-a-matter-of-survival.html | Sports of the times | True | By Arthur Daley | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/hatcher-faces-a-tough-3way-fight-in-garys-mayoral-primary.html | Hatcher Faces a Tough 3â€‹Ã‚Â¹Way Fight in Gary's Mayoral Primary | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/and-son-dont-rat-on-your-colleagues-its-not-decent-opera-children.html | Music | True | By Howard Klein | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/off-to-a-good-start-on-the-penthouse.html | Off To a Good Start on the penthouse | True | By Philip Truex | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-brokers-view-unlisted-stocks-regaining-favor.html | The Brokers' View | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/background-of-the-drug.html | Background of the Drug | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/miss-barbara-ann-smith-is-affianced.html | Miss Barbara Ann Smith Is Affianced | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/is-mccloskey-the-mccarthy-of-72-is-mccloskey-the-mccarthy-of-72.html | Is McCloskey The McCarthy of '72? | True | By R. W. Apple Jr. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/wennersson-wins-star-sail.html | Wennersson Wins Star Sail | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/elizabeth-c-mcgrath-married.html | Elizabeth C. McGrath Married | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/she-wanted-wings-she-wanted-wings.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/wilhelm-reich-the-psychoanalyst-as-revolutionary-wilhelm-reich.html | Wilhelm Reichâ€‹Ã‚Â® The Psychoanalyst as Revolutionary | True | By David Elkind | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-ball-that-had-something-for-everybody-from-washingtons-different.html | A Ball That Had Something for Everybody From Washington's Different Worlds | True | By Rosemary Donini Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-bintel-brief-sixty-years-of-letters-from-the-lower-east-side-to.html | A mitzvah you will earn if you read this wonderful book | True | By Jerome Weidman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/anne-arnolds-peaceable-kingdom.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-4-no-title.html | Drama Mailbag | True | John Fearnley Greens Farms, Conn. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-6-no-title.html | Article 6 â€‹Ã‚Â¹â€‹Ã‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-plaint-of-the-virgin-islands-we-have-been-encroached-on-invaded.html | The plaint of the Virgin Islands: â€‹Ã‚Â¹We Have Been Encroached On, Invaded, Engulfedâ€‹Ã‚Â´ | True | By J. Anthony Lukas | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/batya-zamir-dances-offered-at-crosby.html | BATYA ZAMIR DANCES OFFERED AT CROSBY | True | Don McDonagh. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/gloom-over-hawaii-cane-fields-516-facing-layoffs-when-plant-ends.html | Gloom Over Hawaii Cane Fields | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/joblessness-where-and-why-present-and-past-figures-studied-in-3.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/cheyenne-wyo.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/buckley-on-first-republican-moneyraising-tour-calls-receptions.html | Buckley, on First Republican Moneyâ€‹Ã‚Â¹Raising Tour, Calls Receptions Pleasing | True | By Martin Waldron Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/dartmouth-board-votes-to-consider-a-womans-school.html | Dartmouth Board Votes to Consider A Women's School | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/foundation-refuses-to-give-iraq-aid-to-rebuild-babylon.html | Foundation Refuses to Give Iraq Aid to Rebuild Babylon | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-search-for-oil-in-asian-waters.html | The World | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/leematt-and-raja-baba-victors-in-split-handicap-as-garden-state.html | Leematt and Raja Baba Victors in Split Handicap as Garden State Opens | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | Richard M. Buck New York | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/social-progress.html | LETTERS | True | Ronald K. Randall New York | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/college-opened-in-ethiopia.html | College Opened in Ethiopia | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/economy-chalk-up-a-couple-on-the-plus-side.html | The Nation | True | &#8212;Edwin L. Dale Jr. | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/manta-tipping-time-win-on-coast-grass.html | MANTA, TIPPING TIME WIN ON COAST GRASS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/car-race-qualifiers-paced-by-glotzbach.html | CAR RACE QUALIFIERS PACED BY GLOTZBACH | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/gas-best-of-both-worlds-bill-could-please-industry-consumer.html | Gas: Best of Both Worlds? Bill Could Please Industry, Consumer | True | By Gene Smith | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/georgetown-beats-syracuse-by-2-feet-on-onondaga-lake.html | Georgetown Beats Syracuse By 2 Feet on Onondaga Lake | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 â€šÃ„Â¹â€šÃ„Âª No Title | True | David H. Jacobs, Judge, Circuit Court of the State of Connecticut. Meriden, Conn. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/jeanine-s-miller-and-lawyer-set-wedding-in-june.html | Jeanine S. Miller And Lawyer Set Wedding in June | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/lawmaker-urges-rent-rise-limit-kremer-is-seeking-to-curb-apartment.html | LAWMAKER URGES RENT RISE LIMIT | True | By Roy It. Silver Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-3-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/hound-exercise-group-to-hold-races-on-staten-island-today.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/minorities-seek-oakland-power-a-coalition-like-berkeleys-is-running.html | MINORITIES SEEK OAKLAND POWER | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/-72-autos-to-warn-on-use-of-belts-72-cars-to-warn-drivers-on-use-of.html | '72 Autos to Warn on Use of Belts | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/i-charles-w-lipscomb.html | CHARLES W. LIPSCOMB | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/nixon-bowls-7-games-raises-average-to-165.html | Nixon Bowls 7 Games, Raises Average to 165 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/peter-serkin-performs-music-of-mid20th-century.html | Peter Serkin Performs Music of Midâ€šÃ„Âº'20th Century | True | By Allen Hughes | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/judge-to-be-given-medal-for-good-citizenship.html | Judge to Be Given Medal For â€šÃ„ÂºGood Citizenshipâ€šÃ„Â¸ | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mary-brown-bride-of-charles-connell-i.html | Mary Brown Bride Of Charles Connell | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/new-talks-held-on-berlin.html | New Talks Held on Berlin | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/williamdeckert-ex-baebll-head-former-air-force-general-held-sport.html | WILLIAM D .ECGKERT, EXâ€šÃ„Â¸BASEBALL HEAD | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/not-so-patient.html | Letters: | True | C. M. Konnep. Brooklyn | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-world-of-african-song-by-miriam-makeba-music-edited-by-jonas.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/4-men-invade-court-at-night-and-dump-1000-traffic-tickets.html | 4 Men Invade Court At Night and Dump 1,000 Traffic Tickets | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/reiner-mayer-reach-final-in-concords-junior-tennis.html | Reiner, Mayer Reach Final In Concord's Junior Tennis | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/interphil-dates-for-1976.html | Stamps | True | By David Lidman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/garelik-suggests-demolishing-yankee-stadium-and-moving-the-garment.html | Garelik Suggests Demolishing Yankee Stadium and Moving the Garment Center to the Ball Park's Site | True | By Maurice Carroll | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/thousands-use-up-jobless-benefits-number-rapidly-rising-new-law.html | THOUSANDS USE UP JOBLESS BENEFITS | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pinter-by-winter-pinter-by-next-winter.html | News of the Rialto | True | By Lewis Funke | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/negro-colleges-suffering-under-us-aid-policy.html | Negro Colleges Suffering Under U.S. Aid Policy | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/abortion-and-population.html | Letters to the Editor | True | Charles R. Ross Corvallis, Ore., April 5, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/milos-forman-went-czeching-up-on-our-generation-gap-.html | Movies | True | By Sandra Hochman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/accord-on-union-reached-by-egypt-libya-and-syria-egypt-libya-and.html | Accord on Union Reached By Egypt, Libya and Syria | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/no-resistance-met.html | No Resistance Met | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/political-poet.html | Headliners | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/overhaul-for-old-ironsides.html | Overhaul for Old Ironsides | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/gadflys-sting-is-1million-gadflys-sting-is-1million.html | Gadfly's Sting Is $1â€šÃ„Âª Million | True | By Robert J. Cole | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/independence-ceremony.html | Independence Ceremony | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/suez-talks-seen-at-crucial-stage-israels-policy-of-secrecy-regarded.html | SUEZ TALKS SEEN AT CRUCIAL STAGE | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/g-p-by-william-a-block-302-pp-englewood-cliffs-nj-prenticehall-695.html | Reader's Report | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/royals-baseball-students-to-tour-central-america.html | Royals' Baseball Students To Tour Central America | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/-once-upon-wheel-tv-special-sputters-and-seems-out-of-gear.html | About Motor Sports | True | By John S. Radosta | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/kentucky-to-get-grant.html | Kentucky to Get Grant | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/siffert-sets-track-record-in-le-mans-spring-trials.html | Siffert Sets Track Record In Le Mans Spring Trials | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/some-personal-stories-about-the-most-hip-way-to-fly.html | Letters: | True | Janet C. Johnson (MRS.) Riverhead, L. I. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/stalking-lions-in-canada-yes-but-stay-in-the-car.html | Stalking Lions in Canada? Yesâ€‹Â¦but Stay in the Car | True | By Eunice Telfer Juckett | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/gulf-sheikdom-seeks-pilots-for-air-force.html | Gulf Sheikdom Seeks Pilots for Air Force | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/queens-community-ballet-stepping-to-a-lively-tune-a-community.html | Queens Community Ballet Stepping to a Lively Tune | True | By Anna Kisselgoff | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ellington-not-so-much-has-changed.html | Ellington: Not So Much Has Changed | True | By John S. Wilson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/opening-us-market-to-poorer-nations.html | Letters to the Editor | True | Ingo Walter Professor of Economics and Finance New York University New York, March 31, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-1-no-title.html | Article 1 â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pesticide-safety.html | Pesticide safety | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mrs-weiner-has-a-son.html | Mrs. Weiner Has a Son | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/harvard-eight-beats-brown-to-capture-stein-trophy-seventh-year-in.html | Harvard Eight Beats Brown to capture Stein Trophy Seventh Year in Row | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/morphy-and-the-golden-age-of-chess.html | Chess | True | By Al Horowitz | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-3-no-title.html | Article 3 â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/books-an-executives-many-hats.html | Books: an Executive's Many Hats | True | Elizabeth M. Fowler | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mcalls-farms-out-work-lacking-pact.html | M'CALL'S FARMS OUT WORK, LACKING PACT | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/whos-for-pingpong.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/loophole-is-seen-in-pollution-law-legal-dumping-of-industrial.html | LOOPHOLE IS SEEN IN POLLUTION LAW | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/psc-proposes-a-dispatcher-to-rule-in-power-emergencies.html | P.S.C. Proposes a Dispatcher To Rule in Power Emergencies | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/platt-cup-regatta-is-won-by-princeton-lightweights.html | Platt Cup Regatta Is Won | True | By Princeton Lightweights Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/earth-week-71-is-muted-affair-70-fervor-is-replaced-by-dedication.html | EARTH WEEK, '71 IS MUTED AFFAIR | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/rcas-biggest-shareholder-seretean-developed-and-sold-coronet.html | RCA's Biggest Shareholder | True | By Isadore Barmash | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/expos-red-sox-to-play.html | Expos, Red Sox to Play | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/kennedy-declines-again.html | Kennedy Declines Again | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/no-business-like-what-business.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/study-concludes-yale-trustees-perpetuate-their-own-stratum.html | Study Concludes Yale Trustees Perpetuate Their Own Stratum | True | By M. S. Handler | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/british-banker-plans-to-wed-sarah-andrews.html | British Banker Plans to Wed Sarah Andrews | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bristol-conn.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-keeper-of-secrets-by-lester-goran-210-pp-new-york-mccall.html | Reader's Report | True | By Martin Levin | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/arverne-mirrors-renewal-woe.html | Arverne Mirrors Renewal Woe | True | By Steven R. Weisman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/service-to-li-by-major-airline-to-start-april-26-stirs-dispute.html | Service to L.I by Major Airline, To Start April 26, Stirs Dispute | True | By Robert Lindsey Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/modest-trillion.html | Modest Trillion | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/feminists-hold-rapedefense-workshop.html | Feminists Hold Rapeâ€šÃ„Â"Defense Workshop | True | By Grace Lichtenstein | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/felling-sycamores-to-make-way-for-sewer-fought-in-forest-hills.html | Felling Sycamores to Make Way for Sewer Fought in Forest Hills | True | By Leonard Sloane | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/point-of-view-no-title.html | POINT OF VIEW | True | John J. Hoy Charlestown, Mass. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/philip-harwick-power-fiance-of-sarah-hutchins-goddard.html | Philip Harwick Power Fiance Of Sarah Hutchins Goddard | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/new-rock-pure-as-spring-water.html | Pop | True | By James Lichtenberg | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/sloop-becomes-a-classroom-in-new-rochelle.html | Sloop Becomes a Classroom in New Rochelle | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/-dear-lady-edited-by-ray-allen-billington-with-the-collaboration-of.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/birds-said-to-fly-by-magnetic-cues-cornell-ornithologist-notes.html | BIRDS SAID TO FLY BY MAGNETIC CUES | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/coney-island-unit-elects.html | Coney Island Unit Elects | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/plague-of-dust.html | National Notes | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/erskine-bowles-son-ou-senator-marries-lillian-crandalclose.html | Erskine Bowles, Son of Senator, Marries Lillian Crandall Close | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/maybelle-tayor-becomes-bride-.html | Maybelle Taylor Becomes Bride | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/blazing-an-old-trail.html | Blazing an old trail | True | By Patricia Peterson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/minneapolis.html | U.S. BUSINESS ROUNDUP | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-strip-mine-foe-vexed-by-critics-kentucky-official-says-his.html | A STRIP MINE FOE VEXED BY CRITICS | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ„Â"â€šÃ„Â° No Title | True | Thomas Todd New York City | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/haseltines-sculpture-calypso-view-of-tourists.html | Letters: | True | Ora Dodd Birmingham, Ala. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/la-corte-jumps-69-34-for-jersey-record.html | LA CORTE JUMPS 6â€šÃ„Â°9Ã–â€š FOR JERSEY RECORD | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/why-the-israelis-are-being-difficult-why-the-israelis-are-being.html | Why the Israelis Are Being Difficult | True | By Amnon Rubinstein | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-reversing-falls.html | Letters: | True | Robert Todd Pratt Needham, Mass. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/everglades-fires-pose-health-peril.html | EVERGLADES FIRES POSE HEALTH PERIL | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/egypt-and-syria-were-once-joined-merger-achieved-by-nasser-lasted.html | EGYPT AND SYRIA WERE ONCE JOINED | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/in-forest-hills-theyre-off-and-running-in-forest-hills-theyre.html | In Forest Hills, They're Off and Runningâ€šÃ„Â¶to the Betting Parlor | True | By Deirdre Carmody | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/china-trade-wary-hope-china-trade-wary-hope.html | China Trade: Wary Hope | True | By Brendan Jones | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/grow-it-in-a-basket.html | Grow It in a Basket | True | By Winifred Luten | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/optimism-on-strike-is-voiced-in-newark.html | Optimism on Strike is Voiced in Newark | True | By Robert D. McFadden | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/li-aviation-buff-soars-into-the-sky-out-of-basement-hangar.html | L.I. Aviation Buff Soars Into the Sky Out of â€šÃ„Â'Basement Hangarâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/syracuse-welcomes-back-dissident.html | Syracuse Welcomes Back Dissident | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/on-catfish.html | LETTERS | True | Richard F. Long Public Affairs Officer Washington | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/oyster-bay-still-retains-the-patina-of-the-days-of-t-r-oyster-bay.html | Oyster Bay Still Retains the Patina of the Days of T.R. | True | By Alden Whitman Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/tenants-protest-on-the-east-side-mount-sinai-explains-why-it-hasnt.html | TENANTS PROTEST ON THE EAST SIDE | True | By Steven R. Weisman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/tva-gets-new-controller.html | T.V.A. Gets New Controller | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/aid-for-ceylon.html | Foreign Notes | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/post-office-would-you-believe-a-really-efficient-service.html | The Nation | True | &#8212;Les Ledbetter | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pastor-pays-off-easter-bet.html | Pastor Pays Off Easter Bet | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/2-in-omaha-guilty-in-police-slaying-black-militants-get-life-for.html | 2 IN OMAHA GUILTY IN POLICE SLAYING | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/dr-lam-chifung.html | DR. LAM CHIâ€šÃ‚Â°FUNG | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/not-even-for-liszt-and-god-not-even-for-liszt-and-god.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/giants-win-5-to-3-as-mays-doubles-hits-5-to-3-as-mays-doubles-hits-633d.html | Giants Win, 5 to 3, As Mays Doubles, Hits 633d Homer | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/cortisone-by-edward-c-kendall-175-pp-scribners-795.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/h-l-s-of-the-cia-h-l-s-of-the-cia.html | Hâ€šÃ‚Â®Lâ€šÃ‚Â®S of the C.I.A. | True | By Benjamin Welles | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/moving-of-trees-is-begun-in-park-workmen-clearing-site-for-museums.html | MOVING OF TREES IS BEGUN IN PARK | True | By Grace Glueck | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/business-letter.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 â€šÃ‚Â*â€šÃ‚Â* No Title | No | David Lichtenstein. Chevy Chase, Md. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/gulfstream-2mile-is-won-by-sabinus.html | GULFSTREAM 2â€šÃ‚Â*MILE IS WON BY SABMUS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/expos-defeat-reds-32-on-fareys-tworun-double-his-first-hit-of-1971.html | Expos Defeat Rads, 3â€šÃ‚Â2, on Fairey's Twoâ€šÃ‚Â*Run Double, His First Hit of 1971 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/m-p-in-vietnam-a-thin-line-between-discipline-and-harassment.html | M. P. in Vietnam: A Thin Line Between Discipline and Harassment | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/-richard-gersfle-mack-to-wed-miss-bokara-hennan-legandre-.html | Richard Gerstle Mack to Wed Miss Bokara Hennan Legandre | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-5-no-title-albee-again-a-controversy.html | Drama Mailbag | True | William Allin Storrer, Chairman, Department of Drama and Film, Long Island University, Southampton, N. Y. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/no-bones-in-their-noses.html | Art Notes | True | By Grace Glueck | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/australian-isle-virtual-fiefdom-a-few-old-families-control-lord.html | AUSTRALIAN ISLE VIRTUAL FIEFDOM | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-adwoman-all-too-rare-menonly-barriers-still-stand-in-planning.html | MADISON AVE. | True | By Julia Morse | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mellons-mill-ref-captures-newburys-greeham-stakes.html | Mellon's Mill Ref Captures Newbury's Greeham Stakes | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/nixon-speaks-tomorrow.html | Nixon Speaks Tomorrow | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/milton-barlow-marries-miss-diana-hallowell.html | Milton Barlow Marries Miss Diana Hallowell | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-time-has-come-by-k-ross-toole-172-pp-morrow-495.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bowker-calls-his-move-irresistible-as-search-for-successor-begins.html | Bowker Calls His Move â€šÃ‚Â*Irresistibleâ€šÃ‚Â* as Search for Successor Begins | True | By M. A. Farber | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/can-photographers-outdo-painters.html | Photography | True | By Gene Thornton | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/progress-in-nuclear-control.html | Progress in Nuclear Control | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-grandees-americas-sephardic-elite-by-stephen-birmingham.html | Mrs. Burden was very grateful for the news | True | By Sidney Zion | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-troubled-commissioner.html | A Troubled Commissioner | True | By David A. Andelman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/abbn-jean-pirnie-wiii-be-married.html | Abby Jean Pirnie Will Be Married | True | | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/empty-plane-seats.html | Letters: | True | Harry L. Marks Chestnut Hill, Mass. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/report-of-hot-pants-at-papal-audience-stirs-furor.html | Report of Hot Pants at Papal Audience Stirs Furor | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/fran-e-phillips-engaged-to-marry.html | Fran E. Phillips Engaged to Marry | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/declining-memberships-forcing-changes-in-east-side-protestant.html | Declining Memberships Forcing Changes in East Side Protestant Churches | True | By James F.clarity | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/arsenal-gains-tie-for-lead-in-soccer-10-victors-draw-even-with.html | Arsenal Gains Tie for Lead in Soccer | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/city-names-first-woman-golf-pro.html | City Names First Woman Golf Pro | True | By Lincoln A. Werden | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/engineers-propose-traffic-ban-in-midtown-during-work-days.html | Engineers Propose Traffic Ban In Midtown During Work Days | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/kathy-whitworth-leads-by-a-stroke.html | KATHY WHITWORTH LEADS BY A STROKE | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/year-of-desegregation-a-trying-one-in-south-year-of-massive.html | Year of Desegregation A Trying One in South | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/keating-report-stirs-pakistan-westerners-assail-remarks-on-the.html | KEATING REPORT STIRS PAKISTANIS | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/rockaway-man-is-charged-with-criminal-attack-on-nun.html | Rockaway Man Is Charged With Criminal Attack on Nun | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/charges-against-hoover.html | Letters to the Editor | True | Edward H. Konesky Jr. New Haven, April 11, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/-your-lucky-day.html | Letters: | True | Maud Hody Moncton, N. B. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/travel-bargain.html | Letters: | True | Miriam Cressey New Rochelle, N. Y. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/geibergershares-onestroke-lead-rudolph-also-at-208-five-at-209-in.html | GEIBERGER SHARES ONEâ€šÃ„Âª STROKE LEAD | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/paris-trek-us-buyers-attracted-to-french-7th-ave.html | Paris Trek | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pornography-and-censorship.html | Letters | True | James Lincoln Collier. New York. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/3-authors-to-teach-in-ccny-program.html | 3 AUTHORS TO TEACH IN C.C.N.Y. PROGRAM | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/us-and-china-a-new-page-and-a-chance-for-great-changes.html | The World | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/soviet-ecologists-reopen-lake-issue-2d-mill-planned-at-baikal.html | SOVIET ECOLOGISTS REOPEN LAKE ISSUE | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/u-of-new-mexico-opens-law-building.html | U. OF NEW MEXICO OPENS LAW BUILDING | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/tulane-takes-lead-in-kennedy-regatta.html | TULANE TAKES LEAD IN KENNEDY REGATTA | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/gloucester-fading-hulls-and-hauls-gloucester-fewer-hulls-and-lower.html | Gloucester: Fading Hulls and Hauls | True | By Robert Kolbe | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pakistan-in-this-case-war-is-hell-for-one-side-only.html | The World | True | â€”Sydney H. Schanberg | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/brooklyn-to-wait-for-big-projects-but-gets-city-approval-on-school.html | BROOKLYN TO WAIT FOR BIG PROJECTS | True | By Edward C. Burks | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/persian-gulf-unity-efforts-impaired.html | Persian Gulf Unity Efforts Impaired | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/peculiar-people.html | Letters: | True | Stanley Joseloff Christ Church, Barbados, W. I. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/rejoicing-in-libya.html | Rejoicing in Libya | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/white-sox-snap-losing-streak-at-7-bradley-subdues-athletics-4-to-0.html | White Sox Snap Losing Streak at 7 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-13-no-title.html | Article 13 â€šÃ„Ã¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-cleanup.html | The Cleanâ€šÃ„Ã¹Up | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/apower-critics-oppose-li-plant-testify-limits-on-radiation-may-not.html | Aâ€šÃ„Ã¹POWER CRITICS OPPOSE L.I. PLANT | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/president-will-ask-congress-for-authorization-to-name.html | President Will Ask Congress for Authorization to Name Economicâ€šÃ„Ã¹â€šÃ„Âª Assistance Coordinator in A.I.D. Reform | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/to-break-mideast-logjam.html | Letters to the Editor | True | Ernest van Den Haag New York, April 7, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/frcis-g-ùayer-a-photographer-viennese-who-made-slides-of-art.html | FRANCIS G.MAYER, A PHOTOGRAPHER | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/national-coin-week-starts-today.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-7-no-title.html | Article 7 â€ŁÂ…Â°â€ŁÂ…Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/hahn-leads-korean-open.html | Hahn Leads Korean Open | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-12-no-title.html | Article 12 â€ŁÂ…Â°â€ŁÂ…Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-barn-mystique-barn-mystique.html | The barn mystique; Barn mystique | True | By Norma Skurka | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/locking-in-on-vietnam.html | Locking In on Vietnam | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-sheriffs-of-england-meet-to-form-a-union.html | The Sheriffs of England Meet to Form a Union | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-black-moses-should-move-ahead.html | Pop | True | By Loraine Alterman | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-new-painting-return-to-the-sublime.html | Art | True | By Peter Schjeldahl | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mickey-harris-54-pitcher-with-red-sox-pennant-team.html | Mickey Harris, 54, Pitcher With Red Sox Pennant Team | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/penn-oarsmen-capture-childs-cup-for-6th-straight-year-princeton-is.html | Penn Oarsmen Capture Childs Cup for 6th Straight Year | True | By William. N. Wallace | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/scholarship-fund-is-penalty.html | Scholarship Fund Is Penalty | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/elizabethan-heterodox.html | Elizabethan Heterodox | True | By A. L. Rowse | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/advances-in-transmitting-news-to-be-shown-at-press-meetings.html | Advances in Transmitting News To Be Shown at Press Meetings | True | By Peter Kihss | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/hazewinkle-takes-grecoroman-title.html | HAZEWINKLE TAKES GRECOâ€ŁÂ…Â°ROMAN TITLE | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ethics-of-methadone-use-questioned-ethics-of-methadone-use-is.html | Ethics of Methadone Use Questioned | True | By Richard Severo | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/navy-sweeps-river.html | Navy Sweeps River | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/sammy-davis-because-money-dont-make-you-free-a-talk-with-sammy.html | Television | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ryun-does-3558-for-kansas-mile-time-is-fastest-in-world-since-1968.html | RYUN DOES 3:55.8 FOR KANSAS MILE | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/tolstoy-and-chekhov-by-logan-speirs-237-pp-cambridge-8.html | Et Al. | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/cuban-refugees-mark-61-invasion-exiles-in-miami-dedicate-bay-of.html | CUBAN REFUGEES MARK'61 INVASION | True | By George Volsky Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/nimeiry-voices-support.html | Nimeiry Voices Support | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/barium-cloud-to-be-launched-in-a-study-of-magnetic-fields.html | Barium Cloud to Be Launched In a Study of Magnetic Fields | True | By John Noble Wilford | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-logic-of-john-stennis.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/hanoi-assails-nixon-refusal-to-set-date-for-withdrawal.html | Hanoi Assails Nixon Refusal To Set Date for Withdrawal | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/tufts-medical-post-filled.html | Tufts Medical Post Filled | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/soviet-plans-airbus-within-next-5-years.html | Soviet Plans Airbus Within Next 5 Years | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/smith-ashe-reach-final-at-charlotte.html | SMITH, ASHE REACH FINAL AT CHARLOTTE | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/florida-u-head-disavows-racism-protests-continue-as-he-tells-of.html | FLORIDA U. HEAD DISAVOWS RACISM | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/office-memo-ab-in-the-exacta-take-a-letter-miss-mcgillicuddy-ab-in.html | Office Memo: AB in the Exacta | True | By Steve Cady | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/builders-motives.html | Letters to the Editor | True | Henry J. Browne New Brunswick, N. J. April 5, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/full-report-sought-on-city-labor-talks.html | FULL REPORT SOUGHT ON CITY LABOR TALKS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-11-no-title.html | Article 11 â€ŁÂ…Â°â€ŁÂ…Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/peruvian-regime-woos-the-masses-army-rulers-will-try-again-to.html | PERUVIAN REGIME WOOS THE MASSES | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/penn-captures-relays-penn-captures-relay-title-here.html | Penn Captures Relays | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/unesco-to-adapt-sesame-street-developing-countries-may-use.html | UNESCO TO ADAPT â€šÃ„Â³SESAME STREETâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/royals-beat-brewers-53.html | Royals Beat Brewers, 53â€šÃ„Â³3 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-angel-inside-went-sour-by-esther-p-rothman-333-pp-new-york.html | The girls can leave when they want but want to stay | True | By Bella S. Abzug | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | True | Bruce Goldfaden Liverpool, N. Y. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/congress-to-spur-bill-on-insurance-national-nofault-system-is-goal.html | CONGRESS TO SPUR BILL ON DURANCE | True | By John D.morris Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/edith-s-schur-is-betrothed.html | Edith S. Schur Is Betrothed | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/edward-albee-fights-back-edward-albee-critics-should-cover-brush.html | Edward Albee Fights Back | True | By Guy Flatley | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/nixon-on-abortion.html | Letters to the Editor | True | Rodman C. Herman Irvington, N. J., April 12, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/elizabeth-eleven-faces-test-today-meets-german-hungarians-hota-at.html | ELIZABETH ELEVEN FACES TEST TODAY | True | By Alex Yannis | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/explosion-in-west-orange-damages-jewish-center.html | Explosion in West Orange Damages Jewish Center | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/handsome-shrubs-that-are-carefree.html | Handsome Shrubs That Are Carefree | True | By Nelva M. Weber | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/restoration-of-old-boathouse-in-prospect-park-has-begun.html | Restoration of Old Boathouse In Prospect Park Has Begun | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pay-dispute-is-seen-as-threat-to-camps.html | PAY DISPUTE IS SEEN AS THREAT TO CAMPS | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/murderer-of-industrialist-reported-killed-in-brazil.html | Murderer of Industrialist Reported Killed in Brazil | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/crum-ucla-aide-named-louisville-basketball-coach.html | Crum, U.C.L.A. Aide, Named Louisville Basketball Coach | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/paul-newman-gets-high-on-speed-paul-newman.html | Television | True | By Charles Higham | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/bid-for-an-extension-on-bias-suit-expected.html | Bid for an Extension On Bias Suit Expected | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-15-no-title.html | Letters | True | Peggy Pinn, Assistant to the Executive Producer of &#8220;Black Journal.&#8221; New York. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/news-of-the-camera-world.html | Photography | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/2d-graders-in-queens-create-a-museum.html | 2d Graders in Queens Create a Museum | True | By Dudley Dalton | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/new-for-the-home.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/future-of-caumsett-on-li-worries-conservationists.html | Future of Caumsett on L.I. Worries Conservationists | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/tennis-umpires-seeking-slice-of-prize-money.html | Tennis Umpires Seeking Slice of Prize Money | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/this-world-by-harvey-shapiro-79-pp-middletown-conn-wesleyan.html | Tense economies and strong silences | True | By Paul Zweig | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-french-program-is-sung-by-allard.html | A FRENCH PROGRAM IS SUNG BY ALLARD | True | Raymond Ericson | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/fans-of-traditional-jazz-on-li-forming-society-group-planning-5th.html | Fans of Traditional Jazz on L.I. Forming Society | True | By John S. Wilson special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/pakistans-madeinusa-arms.html | Pakistan's Madeâ€šÃ„Â³inâ€šÃ„Â³U.S.A. Arms | True | By Chester Bowles | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-travelers-world-one-hectic-day-in-a-besieged-hotel.html | the traveler's world | True | By Paul J. C. Friedlander | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag. | True | Helen G. Rofit Flushing, N.Y. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/why-sound-steelwage-inflation-alert.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/when-you-get-there-youve-arrived-greenwich-executive-bedroom-for.html | When You Get There, You've Arrived | True | By Marylin Bender | 1999-03-24 | RE0000667918 | B00000660295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/albee-again-a-controversy.html | Drama Mailbag | True | Hugh Auld New York | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/softlens-clamor-tiny-piece-of-plastic-attracts-wall-street-interest.html | Softâ€šÃ„Â*Lens Clamor | True | By William D. Smith | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/brooklyn-to-open-summer-festival-at-borough-hall.html | Brooklyn to Open Summer Festival At Borough Hall | True | By Martin Gansberg | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/cash-bind-is-felt-by-los-angeles-citys-problems-attributed-mostly.html | CASH BIND IS FELT BY LOS ANGELES | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/a-losing-cause.html | National Notes | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/ccny-to-hear-mrs-king.html | C.C.N.Y. to Hear Mrs. King | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/award-to-patrolman-shot-by-city-policeman-reduced.html | Award to Patrolman Shot By City Policeman Reduced | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/computer-rents.html | Letters to the Editor | True | Walter A. Sheldon Long Beach, N. Y. April 9, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/flushing-recalls-its-start-as-a-civilrights-haven.html | Flushing Recalls Its Start As a Civilâ€šÃ„Â*Rights Haven | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/corn-blight-a-triumph-of-genetics-threatens-disaster.html | Science | True | â€”Harry Schwartz | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/article-10-no-title.html | Article 10 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-14-no-title.html | Letters | True | Douglas Allen, Publisher, Cavalier. New York. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/100ship-un-fleet-in-hunt-for-food-vessels-conduct-worldwide-study.html | 100â€šÃ„Â*SHIP U.N.FLEET IN HUNT FOR FOOD | True | By Sam Pope Brewer Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/granieri-loses-2d-final-in-row-as-fenveysi-takes-epee-title.html | Granieri Loses 2d Final In Row As Fenveysi Takes Epee Title | True | By Michael Strauss | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/missed-connection.html | Letters: | True | Nancy R. Cohen Teachers College, Columbia University New York | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/rollo-may.html | Letters | True | Rollo May. New York. | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/how-ready-the-coast-guard.html | How Ready the Coast Guard? | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/cards-beat-padres-40.html | Cards Beat Padres, 4â€šÃ„Â*0 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/-the-time-is-ripe-for-china-to-shift-outward-again.html | â€šÃ„Â*The Time Is Ripe for China to Shift Outward Againâ€šÃ„Â´ | True | â€”John K. Fairbank | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/body-of-fisherman-found.html | Body of Fisherman Found | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/senators-win-53.html | Senators Win, 5â€šÃ„Â*3 | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/the-citadel-thrives-in-an-alien-time.html | The Citadel Thrives in an Alien Time | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/korean-thaw.html | Foreign Notes | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/benjamin-h-russell-marries-miss-sally-putze-in-darieni.html | Benjamin H. Russell Marries Miss Sally Putze in Darien | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/brazil-captures-20-lead-over-ecuador-in-davis-cup.html | Brazil Captures 2â€šÃ„Â¬0 Lead Over Ecuador in Davis Cup | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mrs-andrews-married.html | Mrs. Andrews Married | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-16-no-title.html | Letters to the Editor | True | Kenneth A. Mills Democratic District Leader 66th Assembly District Manhattan. April 8, 1971 | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/mcbees-station-by-elise-sanguinetti-248-pp-new-york-holt-rinehart.html | Reader's Report | True | | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-18 | 1971-04-18 | https://www.nytimes.com/1971/04/18/archives/yanks-top-orioles-in-10th-53-alou-leads-rally.html | YANKS TOP ORIOLES IN 10TH, 5â€šÃ„Â*3 | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667918 | B00000660295 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/hail-boston-we-who-run-salute-you.html | Hail Boston, We Who Run Salute You! | True | By Erich Segal | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/arab-world-expects-increased-strength-from-the-new-union.html | Arab World Expects Increased Strength From the New Union | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/hahn-victor-in-korean-golf.html | Hahn Victor in Korean Golf | True | | 1999-03-24 | RE0000667919 | B00000660296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/a-vast-nation-for-southwest-pacific.html | A Vast Nation for Southwest Pacific | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/rangers-win-opener-in-overtime-21.html | Rangers Win Opener in Overtime, 2â€¦Â¹ | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/miss-whitworth-triumphs-in-golf-gets-69-for-212-total-and-5shot.html | MISS WHITWORTH TRIUMPHS IN GOLF | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/personal-finance-travelcheck-aid-personal-finance.html | Personal Finance: Travelâ€¦Â°Check Aid | True | By Robert J. Cole | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/russian-jews-rights-urged-at-rallies.html | Russian Jews' Rights Urged at Rallies | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/dr-sussman-weds-patricia-benedikt.html | Dr. Sussman Weds Patricia Benedikt | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/talk-among-tv-sponsors-hints-at-a-period-of-political-tension.html | News Analysis | True | By Jack Gould | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/nathan-goodman.html | NATHAN GOODMAN | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/edward-g-rothrock.html | EDWARD C. ROTHROCK | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/week-of-protests-on-war-to-start-veterans-to-honor-dead-in.html | WEEK OF PROTESTS ON WAR TO START | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/from-canton-to-peking-a-trip-from-provincial-to-grandiose.html | From Canton to Peking, a Trip From Provincial to Grandiose | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/israelis-feel-arabs-plan-for-union-could-block-efforts-for-an.html | Israelis Feel Arabs' Plan for Union Could Block Efforts for an Accord | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/tel-avivs-new-museum-to-be-dedicated-today.html | Tel Aviv's New Museum to Be Dedicated Today | True | By Henry Raymont Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/cuts-will-affect-citys-poor-areas-reduction-of-services-is.html | CUTS WILD AFFECT CITY'S POOR AREAS | True | By Clayton Knowles | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/jackson-says-the-economy-not-war-is-prime-issue.html | Jackson Says the Economy, Not War, Is Prime Issue | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/blasts-strike-san-juan.html | Blasts Strike San Juan | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/amex-to-automate-bond-service-in-may.html | AMEX TO AUTOMATE BOND SERVICE IN MAY | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/turn-on-the-game.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/wedding-to-be-missed.html | Wedding to Be Missed | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/taylor-sets-back-barthes-in-final-of-sicilian-tennis.html | Taylor Sets Back Barthes In Final of Sicilian Tennis | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/the-bowker-resignation.html | The Bowker Resignation | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-2-no-title.html | Article 2 â€¦Â²â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/students-confer-with-union-group-they-both-want-an-alliance-but.html | STUDENTS CONFER WITH UNION GROUP | True | By Agis Salpuicas Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/its-like-my-family-there-at-union-house-union-house-in-east-harlem.html | â€¦Â²It's Like My Family Thereâ€¦Â´ at Union House | True | By Lacey Fosburgh | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/s-e-c-will-meet-with-stock-aides-session-to-weigh-problems-in.html | S. E. C. WILL MEET WITH STOCK AIDES | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/miss-laganella-in-sweep.html | Miss Laganella in Sweep | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-5-no-title.html | Article 5 â€¦Â²â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/roundup-angels-johnson-does-his-walloping-best.html | Roundup: AngelsÂ–Â¥ Johnson Does His Walloping Best | True | By Sam Goldaper | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/mayor-abolishes-2800-jobs-in-move-to-save-millions.html | MAYOR ABOLISHES 2,800 JOBS IN MOVE TO SAVE MILLIONS | True | By Peter Kihss | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/parish-fund-campaign-halted-by-ousted-priest.html | Parish Fund Campaign Halted by Ousted Priest | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/federation-plan-is-lauded-by-soviet.html | Federation Plan Is Lauded by Soviet | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/detroit-archdiocese-to-shut-56-schools.html | Detroit Archdiocese to Shut 56 Schools | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/mets-win-52-then-lose-21-gentry-holds-bucs-to-one-hit-in-opener.html | Mets Win, 5â€¦Â²2, Then Lose, 2â€¦Â¹ | True | By Joseph Durso | 1999-03-24 | RE0000667919 | B00000660296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/hoovers-removal-urged.html | Hoover's Removal Urged | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/to-control-spying.html | Letters to the Editor | True | Harry Howe Ransom Professor of Political Sciences Vanderbilt University Nashville, April 4, 1971 | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/head-of-newark-teachers-union-carole-anderson-graves.html | Woman in the News | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/indiscretion-wins-at-bennett-show-a-hackoff-decides-regular-working.html | INDISCRETION WINS AT BENNETT SHOW | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/3-professors-to-be-cited-by-nyu-on-thursday.html | 3 Professors to Be Cited By N.Y.U. on Thursday | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/orioles-triumph-over-yanks-116-routing-bahnsen-blairs-single.html | ORIOLES TRIUMPH OVER YANKS, 11â€šÃ„Â¶6, ROUTING BUNSEN | True | By Thomas Rogers Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/neglected-victims-of-alcohol.html | Letters to the Editor | True | Gordon Chase N.Y.C. Health Services Administrator New York, April 13, 1971 | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/ky-sees-long-road-to-selfdefense-but-he-says-pace-of-pullout-by-us.html | KY SEES LONG ROAD TO SELFâ€šÃ„Â°DEFENSE | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/called-saulte.html | Called Saulte | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/i-j-markin-to-be-acquired-i.html | I. J. Markin to Be Acquired | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/citizens-budget-panel-opposes-city-adtax-plan.html | Citizens Budget Panel Opposes City Adâ€šÃ„Â°Tax Plan | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/triangular-politics-and-china.html | Triangular Politics and China | True | By Harry Schwartz | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/hota-scores-41-in-2d-overtime-reaches-eastern-cup-final-by-downing.html | HOTA SCORES, 4â€šÃ„Â°1, IN 2D OVERTIME | True | By Alex Yannis | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/crocodiles-trade-view.html | Letters to the Editor | True | Glenn K. Kindler Vice President Reptile Products Association New York, April 9, 1971 | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/amman-renews-arms-hunt.html | Amman Renews Arms Hunt | True | | 1999-03-24 | RE0000667919 | B00000660296 |