Exhibit E53

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-11-no-title.html | Article 11 â€šÃ„ôâ€šÃ„ô No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/500000-hear-parks-rival-charge-korean-corruption.html | 500,000 Hear Park's Rival Charge Korean Corruption | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/chess-2-talented-brothers-meet-with-interesting-outcome.html | Chess: 2 Talented Brothers Meet With Interesting Outcome | True | By Al Horowitz | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/governor-appeals-to-people.html | Governor Appeals to People | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/east-pakistanis-claim-consulate-mission-in-calcutta-is-taken-over.html | EAST PAKISTANIS CLAIM CONSULATE | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/27-hurt-in-bus-plunge.html | 27 Hurt in Bus Plunge | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/disorder-in-brescia.html | Disorder in Brescia | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/1000-youths-open-colorado-parley-white-house-conference-offers.html | 1,000 YOUTHS OPEN COLORADO PARLEY | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/brazil-wins-doubles-ousts-ecuador-in-davis-cup-play.html | Brazil Wins Doubles, Ousts Ecuador in Davis Cup Play | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/ethiopian-official-dies.html | Ethiopian Official Dies | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/theater-the-struggles-of-2-educated-black-men.html | Theater: The Struggles of 2 Educated Black Men | True | By Clive Barnes | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/report-on-extremist-armies-stirs-italy.html | Report on Extremist Armies Stirs Italy | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/tv-after-oscar-debacle-2-worthwhile-studies-abc-show-examines.html | TV: After Oscar Debacle, 2 Worthwhile Studies | True | By John J. O'Connor | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/gilbert-perkihs-of-ohemic-bank-retired-vice-cha-irman-dies-mqien.html | GILBERT PERKINS OF CHEMICAL BANK | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/london-censors-view-the-devils.html | Arts Abroad | True | By Alan Brien special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/turn-of-screw-finds-star-13-spencer-mason.html | â€šÃ„ôTurn of Screwâ€šÃ„ô Finds Star, 13, Spencer Mason | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/canadians-down-bruins-42-ousting-defending-champions-from-cup.html | Canadians Down Bruins, 4â€šÃ„ô2, Ousting Defending Champions from Cup Playoffs | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/swede-clips-lift-record.html | Swede Clips Lift Record | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/57-reporters-are-honored.html | 57 Reporters Are Honored | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/cavalry-charge-to-atom-bomb.html | Books of The Times | True | By Thomas Lash | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/interpublic-growing-abroad.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/dailies-report-gains-in-70-as-publishers-meet-here.html | Dailies Report Gains in'70 As Publishers Meet Here | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/mets-86th-season-ends-with-hoffmann.html | Met's 86th Season Ends With â€šÃ„ôHoffmannâ€šÃ„ô | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/city-shifts-policy-on-renewal-goal-housing-lending-broadened-to-a.html | CITY SHIFTS POLICY ON RENEWAL GOAL | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/miss-susan-leiow-wed-to-dr-wexier.html | Miss Susan Lebow Wed to Dr. Wexler | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/school-accord-in-newark.html | School Accord in Newark | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/rate-flexibility-urged-at-parley-transport-conferees-also-favor.html | RATE FLEXIBILITY URGED AT PARLEY | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/sir-john-weir-91-i-queens-physician.html | SIR JOHN WEIR, 91, QUEEN'S PHYSICIAN | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/gen-jose-clarkflores-of-mexico-olympic-official.html | Gen. Jose Clark. Flores Of Mexico, Olympic Official | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/bernardi-leads-city-operas-abduction.html | Bernardi Leads City Opera's â€šÃ„ôAbductionâ€šÃ„ô | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/auto-kills-commack-youth.html | Auto Kills Commack Youth | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/bomb-clues-sought-in-a-jersey-blast.html | BOMB CLUES SOUGHT IN A JERSEY BLAST | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/bomb-plot-balked-israeli-police-say.html | BOMB PLOT BALKED, ISRAELI POLICE SAY | True | | 1999-03-24 | RE0000667919 | B00000660296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/pierre-luboshutz-of-duopiano-team-dies-at-761-with-wife-genla.html | Pierre Luboshutz of Duoâ€šÃ„Â¢Piano Team Dies at 76 | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-1-no-title.html | Article 1 â€šÃ„â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/mental-ills-linked-to-marijuana-psychiatrists-study-finds-young-to.html | Mental Ills Linked to Marijuana | True | By Jane E. Brody | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/8-seized-on-gun-charges-here-after-black-panther-is-slain-8.html | 8 Seized on Gun Charges Here After Black Panther Is Slain | True | By John Darnton | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/political-kidnapping.html | Letters to the Editor | True | Zenon Rossides Ambassador, Permanent Representative of Cyprus to the United Nations New York, April 2, 1971 | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/companies-head-for-bond-market-schedule-of-sales-will-be-largest-in.html | COMPANIES HEAD FOR BOND MARKET | True | By John H. Allan | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/gucci-shops-spread-amid-a-family-image-gucci-shops-expanding.html | Gucci Shops Spread Amid a Family Image | True | By Isadore Barmash | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/samuel-yaffe.html | SAMUEL YAFFE | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/oil-at-sea.html | Oil at Sea | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/bullets-even-knicks-series-33-11396-victory-forces-game-7-here.html | Bullets Even Knicks' Series, 3â€šÃ„Â¢3 | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/billion-each-in-china-and-india-forecast.html | Billion Each in China and India Forecast | True | By Sam Pope Brewer Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/brass-group-shows-fine-musicianship.html | BRASS GROUP SHOWS FINE MUSICIANSHIP | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/greek-easter-in-jerusalem.html | Greek Easter in Jerusalem | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/weather-satellite-up.html | Weather Satellite Up | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/social-work-returns-to-local-focus.html | Social Work Returns to Local Focus | True | By Steven R. Weisman | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/pennsy-operators-face-proxy-test-by-new-haven.html | Pennsy Operators Face Proxy Test by New Haven | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/vietnamese-discuss-fall-voting-tell-what-it-could-mean-to-them.html | Vietnamese Discuss Fall Voting | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/brazil-reports-the-killing-of-leader-of-leftist-ring.html | Brazil Reports the Killing Of Leader of Leftist Ring | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/young-honored-at-parley.html | Young Honored at Parley | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-7-no-title.html | Article 7 â€šÃ„â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-4-no-title.html | Article 4 â€šÃ„â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/vietnam-debate-honoring-a-pledge.html | Letters to the Editor | True | Ernest T. Clough Marblehead, Mass., April 13, 1971 | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/chamber-ensemble-evokes-contrasts.html | CHAMBER ENSEMBLE EVOKES CONTRASTS | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/revival-of-arab-militancy-seen-in-federation-plans-revival-of-arab.html | Revival of Arab Militancy Seen in Federation Plans | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/miss-callas-will-teach-two-juilliard-courses.html | Miss Callas Will Teach Two Juilliard Courses | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/7-tabletennisplayers-in-u-after-china-visit.html | 13 Table Tennis Players ha U.S. After China Visit | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/major-changes-mapped-for-fox-operations-stanfill-planning-to-cover.html | Major Changes Mapped for Fox Operations | True | By Leonard Sloane | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/mine-sighted-in-channel.html | Mine Sighted in Channel | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/petty-is-victor-in-250mile-race-earns-4525-for-triumph-in-staley.html | PETTY IS VICTOR IN 250â€šÃ„Â¢MILE RACE | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/across-the-country-millions-may-join-in-lowkey-environmental-drives.html | Across the Country: Millions May Join in Lowâ€šÃ„Â¢Key Environmental Drives | True | By Gladwin Hill special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/mari-glynn-married-to-james-m-nugent.html | Mari Glynn Married To James M. Nugent | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/the-electoral-option-in-vietnam-i.html | The Electoral Option in Vietnam: I | True | By Chester L. Cooper | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/dr-primack-marries-elaine-stein.html | Dr. Primack Marries Elaine Stein | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/mccloskey-asks-halt-in-bombing-of-indochina.html | McCloskey Asks Halt In Bombing of Indochina | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/u-s-banks-react-to-venezuela-law-venezuela-law-hits-us-banks.html | U. S. Banks React To Venezuela Law | True | By R. J. Maidenberg Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/recipes-that-go-with-earth-week.html | Recipes That Go With Earth Week | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/brinkmanship-with-japan.html | Brinkmanship With Japan | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/bridge-american-association-play-sets-mark-with-1200-tables.html | Bridge: American Association Play Sets Mark With 1,200 Tables | True | By Alan Truscott | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/shanghai-revisited-now-a-workaday-city.html | Shanghai Revisited: Now a Workaday City | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/connally-reported-favoring-guarantee-by-government-of-loans-to.html | Connally Reported Favoring Guarantee By Government of Loans to Lockheed | True | By Richard Within | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/oh-to-be-in-england.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/ontario-hostages-freed.html | Ontario Hostages Freed | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/rev-c-alban-townsend.html | REV. C. ALBAN TOWNSEND | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/real-phil-ochs-back-but-theres-a-penalty.html | Real Phil Ochs Back, But There's a Penalty | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/tokyo-express-nears-end.html | â€šÃ„Â°Tokyo Expressâ€šÃ„Â´ Nears End | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/soviet-sends-another-space-vehicle-into-orbit.html | Soviet Sends Another Space Vehicle Into Orbit | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/10000-gather-at-rhode-islands-capitol-for-start-of-dump-nixon.html | 10,000 Gather at Rhode Island's Capitol for Start of â€šÃ„Â²Dump Nixonâ€šÃ„Â´ Campaign | True | By R. W. Apple Jr. Special To The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/fires-in-florida-are-called-a-growing-health-hazard.html | Fires in Florida Are Called A Growing Health Hazard | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/for-the-families-of-policemen-these-are-bewildering-times.html | For the Families of Policemen, These Are Bewildering Times | True | By Enid Nemy | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/benas-second-chance-pays-off-in-saber.html | Bena's Second Chance Pays Off in Saber | True | By Michael Strauss | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/ervin-rules-out-inquiry-into-fbi-now-ervin-rules-out-fbi-inquiry.html | Ervin Rules Out Inquiry Into F.B.I. Now | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/vasquez-and-spencer-meet-in-12round-bout-tonight.html | Vasquez and Spencer Meet In 12â€šÃ„Â°Round Bout Tonight | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/citys-taxing-power-leads-legislatures-agenda.html | City's Taxing Power Leads Legislature's Agenda | True | By Francis X. Clines | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/postal-unions-say-blount-stalls-as-deadline-nears.html | Postal Unions Say Blount Stalls as Deadline Nears | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/mississippi-loyalist-democrats-nominate-evers-for-governor.html | Mississippi â€šÃ„Â²Loyalistâ€šÃ„Â´ Democrats Nominate Evers for Governor | True | By James T. Wooten special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/newark-school-strike-ends-as-gibson-plan-is-backed-gibson-plan-ends.html | Newark School Strike Ends As Gibson Plan Is Backed | True | By Fox Butterfield special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/gis-ambushed-near-saigon.html | G.I.'s Ambushed Near Saigon | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/ashe-downs-smith-in-final-by-63-63.html | ASHE DOWNS SMITH IN FINAL BY 6â€šÃ„Â³3, 6â€šÃ„Â³3 | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-10-no-title.html | Article 10 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/south-korean-division-to-quit-south-vietnam.html | South Korean Division To Quit South Vietnam | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/littler-takes-monsanto-golf-by-3-shots-67-for-276-earns-him-30000.html | Littler Takes Monsanto Golf by 3 Shots | True | | 1999-03-24 | RE0000667919 | B00000660296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/alarm-is-sounded-on-eurodollars-rapid-growth-of-market-seen-as-path.html | ALARM IS SOUNDED ON EURODOLLARS | True | By Leonard S. Silk Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/the-biennial-quest-for-the-gold-thimble.html | The Biennial Quest for the Gold Thimble | True | By Virginia Lee Warren | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/reiner-seeded-first-wins-in-concord-junior-tennis.html | Reiner, Seeded First, Wins In Concord Junior Tennis | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-8-no-title.html | Article 8 â€šÃ„Â¢â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/lazar-urges-private-car-ban-on-major-crosstown-streets.html | Lazar Urges Private Car Ban On Major Crosstown Streets | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/bucks-beat-lakers-11698-to-gain-nba-final-lasthalf-drive-wins.html | Bucks Beat Lakers,116â€šÃ„Â¢98, to Gain N.B.A. Final | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-9-no-title.html | Article 9 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/cranko-reflects-on-changes-in-the-stuttgart-ballet.html | Cranko Reflects on Changes in the Stuttgart Ballet | True | By Anna Kisselgoff | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/veniamin-g-bogorov-66-soviet-marine-b_iologist.html | Veniamin G. Bogorov, 66, Soviet Marine Biologist | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/earth-week-no-vogue.html | Earth Weekâ€šÃ„Â®No Vogue | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/st-thomas-church-in-dispute-with-hierarchy.html | St. Thomas Church in Dispute With Hierarchy | True | By George Dugan | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/bankers-moving-on-eurodollars-germany-hints-at-squeeze-similar-to.html | BANKERS MOVING ON EURODOLLARS | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/hawaii-campus-church-bridges-the-generation-gap.html | Hawaii Campus Church Bridges the Generation Gap | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/3500yearold-wall-painting-shown-in-athens.html | 3,500â€šÃ„Â¢Yearâ€šÃ„Â°Old Wall Painting Shown in Athens | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/boston-marathon-skirts-the-female-issue-again.html | Boston Marathon Skirts, the Female Issue Again | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/design-engineering-show-opens-today-at-coliseum.html | Design Engineering Show Opens Today at Coliseum | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/engineer-weds-laura-brown-io4m.html | Engineer Weds Laura Brown | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/ramsey-clark-again-denies-knowledge-of-surveillance-planning.html | Ramsey Clark Again Denies Knowledge of Surveillance Planning | True | By Irving Spiegel | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/audrey-maple-di-actress-or-os-zj.html | AUDREY MAPLE DIES; ACTRESS OF 20'S, 72 | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/jersey-forest-fire-rages-over-10000-acres-of-pine.html | Jersey Forest Fire Rages Over 10,000 Acres of Pine | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | David Vaughan New York, April 9, 1971 | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/the-screen-coming-of-age-in-the-summer-of-42good-humor-mark-of-finc.html | The Screen: Coming of Age in the 'Summer of '42';Good Humor Mark of Fine Arts Arrival Its Youthful Principals Grow Up During War | True | By Vincent Canby | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/nader-and-law-students-urge-inquiry-on-auto-style-changes.html | Nader and Law Students Urge Inquiry on Auto Style Changes | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/pay-dispute-halts-debut-of-boacs-jumbo-jets.html | Pay Dispute Halts Debut Of B.O.A.C.'s Jumbo Jets | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/aaron-smith.html | AARON SMITH | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/nuptials-in-ersey-for-lynn-osnow.html | Nuptials in Jersey For Lynn Sosnow | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/foster-of-rutgers-named-utah-coach.html | FOSTER OF RUTGERS NAMED UTAH COACH | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/steel-users-bracing-for-price-changes.html | Steel Users Bracing for Price Changes | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/banks-forming-unit-to-aid-f-i-du-pont-in-refinancing-syndicate-is.html | Banks Forming Unit to Aid F. I. du Pont in Refinancing | True | By Terry Robards | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/alfonso-narvaez-and-miss-harust-wed-in-virginia.html | Alfonso Narvaez And Miss Harfst Wed in Virginia | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/group-fights-bill-on-adoption-curb-opposes-a-30day-limit-for-mother.html | GROUP FIGHTS BILL ON ADOPTION CURB | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/ceylon-names-panel-to-restore-order.html | CEYLON NAMES PANEL TO RESTORE ORDER | True | | 1999-03-24 | RE0000667919 | B00000660296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/tico-taco-huntington-victor.html | Tico Taco Huntington Victor | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/peage-corps-aide-quits-in-protest-minority-affairs-director-charges.html | PEACE CORPS AIDE QUITS IN PROTEST | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/new-allied-drive-not-started-y-et-us-aides-assert-they-do-not-expect.html | NEW ALLIED DRIVE NOT STARTED YET, U.S. AIDES ASSERT | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/lindsay-joins-marchers-in-central-park-and-bikers-on-the-grand.html | Lindsay Joins Marchers in Central Park and Bikers on the Grand Concourse | True | By Paul L. Montgomery | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/keto-takes-second-in-abc-with-724.html | KETO TAKES SECOND IN A.B.C. WITH 724 | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/volpe-wins-praise-from-mrs-johnson-for-billboard-stand.html | Volpe Wins Praise From Mrs. Johnson For Billboard Stand | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/a-record-deficit-for-payments-is-listed-after-lag-in-quarter.html | A Record Deficit for Payments Is Listed After Lag in Quarter | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/college-students-and-air-cadets-find-each-other-just-like-everybody.html | College Students and Air Cadets Find Each Other â€šÃ„Â¹Just Like Everybody Elseâ€šÃ„Â' | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/f-b-i-back-to-normal-catching-suspects-and-keeping-mum.html | F.B.I. Back to Normal, Catching Suspects and Keeping Mum | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/stewart-takes-spain-grand-prix-beats-ickx-by-34-seconds-and-gains.html | STEWART TAKES SPAIN GRAND PRIX | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/china-blames-the-soviet-for-loss-of-fishermen.html | China Blames the Soviet For Loss of Fishermen | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/crime-on-the-campus-spreading-fear-crime-on-the-campus-is-spreading.html | Crime on the Campus Spreading Fear | True | By David A. Andelman | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/needham-lists-a-rise-in-earnings-for-1970.html | Advertising | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-19 | 1971-04-19 | https://www.nytimes.com/1971/04/19/archives/tulane-keeps-title-in-kennedy-regatta.html | TULANE KEEPS TITLE IN KENNEDY REGATTA | True | | 1999-03-24 | RE0000667919 | B00000660296 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/steel-production-was-off-last-week.html | STEEL PRODUCTION WAS OFF LAST WEEK | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/friends-gather-to-toast-art-of-maria-janis.html | Friends Gather to Toast Art of Maria Janis | True | By Charlotte Curtis | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/hermanzuch-owned-keens-chop-house.html | HERMAN ZUCH, OWNED KEEN'S CHOP HOUSE | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/article-9-no-title.html | Article 9 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/oil-countries-shun-blame-for-increases-in-prices.html | Oil Countries Shun Blame For Increases in Prices | True | By William D. Smith | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/2-jazz-bands-set-for-college-final-towson-and-glassboro-units-take.html | 2 JAZZ BANDS SET FOR COLLEGE FINAL | True | By John S. Wilson Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/offtrack-derby-betting-starts-april-28.html | Offtrack Derby Betting Starts April 28 | True | By Steve Cady | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/wife-of-black-pro-twits-masters.html | Talk of Golf | True | By Lincoln A. Werden | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/taft-institute-honors-nixon.html | Taft Institute Honors Nixon | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/ambitious-israeli-deputy-premier-yigal-allon.html | Man in the News | True | Yigal Allon | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/nixon-seeks-welfare-role-that-will-promote-dignity.html | Nixon Seeks Welfare Role That Will Promote Dignity | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/governor-weighs-filibuster-on-aid-tells-editors-congress-could-help.html | GOVERNOR WEIGHS FILIBUSTER ON AID | True | By Peter Khiss | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/stony-brook-dean-spurns-hew-post.html | STONY BROOK DEAN SPURNS H.E.W. POST | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/orbiting-soviet-workshop-is-expected-to-be-manned.html | Orbiting Soviet Workshop Is Expected to Be Manned | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/ice-report-hits-pennsys-failings-summarizes-all-of-financial.html | I.C.C. REPORT HITS PENNSY'S FAILINGS | True | By Robert E. Bedingfield Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/du-pont-shifts-officers-mccoy-is-chairman-du-pont-changes-top.html | Du Pont Shifts Officers; | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/young-russian-actors-study-yiddish.html | Young Russian Actors Study Yiddish | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/army-five-hires-a-villanova-aide-dougherty-to-coach-cadets-with.html | ARMY FIVE HIRES A VILLANOVA AIDE | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/japan-says-3-fighters-buzzed-a-soviet-ship.html | Japan Says 3 Fighters Buzzed a Soviet Ship | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/tornadoes-rip-texas-panhandle.html | Tornadoes Rip Texas Panhandle | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/treasury-seeks-extension-for-buying-of-public-debt.html | Treasury Seeks Extension For Buying of Public Debt | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/unemployment-hits-814000-in-britain.html | UNEMPLOYMENT HITS 814,000 IN BRITAIN | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/ottawa-closes-prison.html | Ottawa Closes Prison | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Hal C. Wingo New York, April 15, 1971 | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/high-court-to-hear-trust-suit-on-marketing-of-private-brand.html | High Court to Hear Trust Suit On Marketing of Private Brand | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/eckert-rites-on-friday.html | Eckert Rites on Friday | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/gm-presidents-vocal-wife-inspires-controversy-and-charity.html | G.M. President's Vocal Wife Inspires Controversyâ€Šâ€‰and Charity | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/accounts-of-devonshire-being-transferred-out.html | Accounts of Devonshire Being Transferred Out | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/mayor-threatens-to-cut-90000-jobs-unless-state-aids-offers-four.html | MAYOR THREATENS TO CUT 90,000 JOBS UNLESS STATE AIDS | True | By Martin Tolchin | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/pingpong-waterloo-etc.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/nyc-problems-big-and-not-so-big.html | Letters to the Editor | True | C. B. Ford New York, April 10, 1971 | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/dance-eugene-onegin-stuttgart-ballet-here-for-season-at-met.html | Dance: â€Šâ€‰'Eugene Onegin'â€Šâ€‰' | True | By Clive Barnes | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/court-denies-plea-by-air-controllers.html | COURT DENIES PLEA BY AIR CONTROLLERS | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/richard-bond-is-picked-for-philadelphia-award.html | Richard Bond Is Picked For Philadelphia Award | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/industry-capacity-use-up-slightly-in-quarter.html | Industry Capacity Use Up Slightly in Quarter | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/standard-poodle-triumphs.html | Standard Poodle Triumphs | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/frank-a-shailer.html | FRANK A. SHAILER | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/bullets-eliminate-knicks-9391-bradley-misses-final-shot-as-reign.html | Bullets Eliminate Knicks, 93â€Šâ€‰91 | True | By Leonard Koppett | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/us-selling-israel-12-more-f4-jets-weighs-new-bid-deal-made-last.html | U.S. SELLING ISRAEL 12 MORE F4 JETS; WEIGHS NEW BID | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/transit-patrolman-indicted-in-changebooth-holdups.html | Transit Patrolman Indicted In Changeâ€Šâ€‰Booth Holdups | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/retired-diamond-cutter-strikes-it-lucky-here.html | Retired Diamond Cutter Strikes It Lucky Here | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/pope-exhorts-hairdressers.html | Pope Exhorts Hairdressers | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/prepaid-plan-on-law-fees-passing-test-prepaid-plan-on-lawyers-fees.html | Prepaid Plan On Law Fees Passing Test | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/mcgovern-says-hoover-tried-to-get-pilot-dismissed.html | McGovern Says Hoover Tried to Get Pilot Dismissed | True | By Robert D. McFadden | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/injury-clouds-giacomins-role-tonight.html | Injury Clouds Giacomin's Role Tonight | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/national-steel-plans-takeover-would-exchange-88million-in-stock-for.html | Merger News | True | By Alexander R. Hammer | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/pakistan-accuses-india-of-attack-in-east.html | Pakistan Accuses India of Attack in East | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/negro-illegitimacy-rate-drops-as-whites-rises-rate-of-negro.html | Negro Illegitimacy Rate Drops as Whites' Rises | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/plant-is-fined-149000-by-illinois-pollution-board.html | Plant Is Fined $149,000 By Illinois Pollution Board | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/joseph-l-smuts-9-8-yss-ojvnch.html | JOSEPH L. SMITH, 79, 28 YEARS ON BENCH | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/ottinger-asks-phone-customers-to-hold-back-part-of-payment.html | Ottinger Asks Phone Customers To Hold Back Part of Payment | True | | 1999-03-24 | RE0000667929 | B00000662184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/plea-for-students.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/1000-veterans-begin-weeks-protest-against-war-with-capital-march.html | 1,000 Veterans Begin Week's Protest Against War With Capital March | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/kentuckys-treasured-horse-country-is-feeling-the-impact-of-an.html | The Talk of the Bluegrass Country | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/allies-reported-probing-in-ashau-saigon-troops-move-in-and-us.html | ALLIES REPORTED PROBING IN ASHAU | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/madison-ave-without-cars-draws-pedestrians-raves.html | Madison Ave. Without Cars Draws Pedestrians' Raves | True | By Paul L. Montgomery | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/first-peking-envoy-in-italy.html | First Peking Envoy in Italy | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/debt-plan-is-filed-for-robinson-co.html | DEBT PLAN IS FILED FOR ROBINSON & CO. | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/belco-plans-big-outlay-for-peruvian-oil-search.html | Belco Plans Bin Outlay For Peruvian Oil Search | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/pollution-isnt-that-serious.html | Pollution Isn't THAT Serious | True | By Matthew A. Crenson | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/hans-popper.html | HANS POPPER | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/local-production-company-set-up-as-blackoriented.html | Local Production Company Set Up as Blackâ€‹Ã„Â°Oriented | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/voting-amendment-ratification-stalled-in-the-jersey-assembly.html | Voting Amendment Ratification Stalled in the Jersey Assembly | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/fire-hits-cherokee-forest.html | Fire Hits Cherokee Forest | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/indecision-and-resentment-mark-newark-schools-reopening-after.html | Indecision and Resentment Mark Newark School's Reopening After Strike | True | By Fred Ferretti Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/beverly-sills-tailors-recital-to-dazzle-philharmonic-hall.html | Beverly Sills Tailors Recital To Dazzle Philharmonic Hall | True | By Theodore Strongin | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/unions-score-city-s-cuts-rally-and-march-planned.html | Unions Score City's Cuts; Rally and March Planned | True | By Edward C. Burks | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/bohack-stores-here-closed-by-a-strike.html | BOHACK STORES HERE CLOSED BY A STRIKE | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/albany-cautious-on-lindsay-pleas-gop-legislators-indicate-city.html | ALBANY CAUTIOUS ON LINDSAY PLEAS | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/russ-hodgesdies-noioe-olv-gakgt-61-best-known-fordescription-of.html | RUSS HODGES DIES; VOICE OF GIANTS, 61 | True | By Joseph P. Fried | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/brazil-and-argentina-balk-plan-for-cut-in-latin-arms-spending.html | Brazil and Argentina Balk Plan for Cut in Latin Arms Spending | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/former-economy-minister-is-assassinated-in-bolivia.html | Former Economy Minister Is Assassinated in Bolivia | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/ryun-and-liquori-to-meet-in-mile-keino-also-invited-to-run-at.html | RYUN AND LIQUORI TO MEET IN MILE | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/inquiry-accepted-by-rolls-holders.html | INQUIRY ACCEPTED BY ROLLS HOLDERS | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/ouster-of-trooper-because-of-weight-is-upheld-by-court.html | Ouster of Trooper Because of Weight Is Upheld by Court | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/twins-defeat-royals-98.html | Twins Defeat Royals, 9â€‹Ã„Â¯8 | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/brezhnev-in-bulgaria-for-party-parley.html | Brezhnev in Bulgaria for Party Parley | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/arabs-fidgeting-less-with-their-worry-beads.html | Arabs Fidgeting Less With Their Worry Beads | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/article-3-no-title.html | Article 3 â€‹Ã„Â°â€‹Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/boston-u-damaged-by-fire.html | Boston U. Damaged by Fire | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/state-curb-urged-on-electrical-use-curbs-are-urged-on-use-of-power.html | State Curb Urged On Electrical Use | True | By Michael Stern | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/rules-tightened-for-methadone-west-side-clinic-aims-to-cut-chance.html | RULES TIGHTENED FOR METHADONE | True | By Richard Severo | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/mayors-budget-options.html | Mayor's Budget Options | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/sudanese-pledge-reported.html | Sudanese Pledge Reported | True | | 1999-03-24 | RE0000667929 | B00000662184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/3-jerseyans-cleared-in-bus-crash-fatal-to-7-l-i-children.html | 3 Jerseyans Cleared In Bus Crash Fatal To 7 L.I. Children | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/friends-and-foes-of-stokes-acquiesce-in-decision.html | Friends and Foes of Stokes Acquiesce in Decision | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/article-1-no-title-spring-snowstorm-isolates-1500-youth-conference.html | Spring Snowstorm Isolates 1,500 Youth Conference Delegates at Remote Mountain Retreat in Colorado | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/lon-nol-resigns-blaming-health-cambodian-chief-had-stroke-cabinet.html | LON NOL RESIGNS, BLAMING HEALTH | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/article-6-no-title.html | Article 6 â€¦Â²â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/white-house-aide-criticizes-heavy-social-cost-of-environmentalists.html | White House Aide Criticizes Heavy â€¦Â²Social Costâ€¦Â´ of Environmentalists' Goals | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/poseidon-missile-launched.html | Poseidon Missile Launched | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/scantlin-shows-system-for-data-transmission.html | Scantlin Shows System For Data Transmission | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/israel-gives-u-s-proposal-on-suez-she-is-reported-to-set-3.html | ISRAEL GIVES U.S. PROPOSAL ON SUEZ | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/gis-in-ashau-valley-a-long-bitter-history.html | G.I.'s in Ashau Valley: A Long, Bitter History | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/carnegie-kilt-band-gives-program-here.html | CARNEGIE KILT BAND GIVES PROGRAM HERE | True | Peter G. Davis. | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/newark-parents-bar-100-teachers-but-resumption-of-classes-after.html | NEWARK PARENTS BAR 100 TEACHERS | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/north-from-atlanta.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/columbia-dips-oar-for-wisconsin.html | Columbia Dips Oar for Wisconsin | True | By William N. Wallace | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/helen-m-hotchkiss-of-hunter-college.html | HELEN M. HOTCHKISS OF HUNTER COLLEGE | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/an-electric-truck-displayed-at-show.html | AN ELECTRIC TRUCK DISPLAYED AT SHOW | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/army-transfers-officer-critical-of-laos-push.html | Army Transfers Officer Critical of Laos Push | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/jersey-college-blacked-out.html | Jersey College Blacked Out | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/inconsistency-issue-is-raised-as-mackell-testifies-on-narcotics.html | Inconsistency Issue Is Raised as Mackell Testifies on Narcotics | True | By David Burnham | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/squires-get-21-east-lead-beating-colonels-150137.html | Squires Get 2â€¦Â³Â²1 East Lead, Beating Colonels, 150â€¦Â³Â¬137 | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/reread-the-bible.html | Letters to the Editor | True | Martin Zakis Albany, April 9. 1971 | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/city-job-and-budget-cuts.html | City Job and Budget Cuts | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/polish-institute-to-meet.html | Polish Institute to Meet | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/ky-says-aim-should-be-political-victory.html | Ky Says Aim Should Be Political Victory | True | By Craig R. Whitney special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/chrysler-confirms-net.html | Xerox Profit Advances 8% To Set a Quarterly Record | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/push-begins-in-mozambique.html | Push Begins in Mozambique | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/california-ratifies.html | California Ratifies | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/mcracken-opposes-lurching-changes.html | M'CRACKEN OPPOSES â€¦Â²LURCHING CHANGESâ€¦Â´ | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/the-wolf-cry-is-real.html | The â€¦Â²Wolfâ€¦Â´ Cry Is Real | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/wood-field-and-stream-travails-of-a-day-in-the-country-drive.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/mrs-charles-m-clarki.html | MRS. CHARLES M. CLARK | True | | 1999-03-24 | RE0000667929 | B00000662184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/jets-need-a-proven-receiver-and-hayes-is-in-the-running.html | About Pro Football | True | By Dave Anderson | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/ios-ties-severed-by-wyndham-white.html | I.O.S. TIES SEVERED BY WYNDHAM WHITE | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/conill-showing-income-growth-parent-of-continental-illinois-reports.html | CONILL SHOWING INCOME GROWTH | True | By H. Erich Heinemann | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/murtagh-to-drop-12-of-30-counts-in-panther-case.html | Murtagh to Drop 12 of 30 Counts In Panther Case | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/southerner-scores-us-on-integration.html | SOUTHERNER SCORES U.S. ON INTEGRATION | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/market-rolls-on-in-new-advances-dow-jumps-864-to-94885-to-close-at.html | MARKET ROLLS ON IN NEW ADVANCES | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/securities-officials-agree-that-operations-go-well-no-need-of.html | Securities Officials Agree That Operations Go Well | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Howard Diamond Union, N. J., April 14, 1971 | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Mel Schifter New York, April 15, 1971 | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/indians-top-red-sox-54.html | Indians Top Red Sox, 5â€šÃ„Â¬4 | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/2-witnesses-held-in-corona-death-one-found-in-burning-office-both.html | 2 WITNESSES HELD IN CORONA DEATH | True | By John Darnton | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/vasquez-registers-7thround-victory.html | VASQUEZ REGISTERS 7THâ€šÃ„Â°ROUND VICTORY | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/prices-of-bonds-tumble-across-a-broad-front-credit-markets-bond.html | Prices of Bonds Tumble Across a Broad Front | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/kinney-to-launch-drive-to-be-in-top-5-by-75.html | Advertising | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/swiss-says-he-sold-jet-plans-to-israel.html | SWISS SAYS HE SOLD JET PLANS TO ISRAEL | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/liberals-in-mills-committee-prepare-to-push-for-a-higher-federal-in.html | Liberals in Mills Committee Prepare to Push for a Higher Federal Investment in Welfare Reform Bill | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/us-forces-in-vietnam-close-to-284000-target.html | U.S. Forces in Vietnam Close to 284,000 Target | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/2-suspects-held-in-ft-hamilton-holdup.html | 2 Suspects Held in Ft. Hamilton Holdup | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/phone-call-record-of-boggs-reported-under-subpoena.html | Phone Call Record Of Boggs Reported Under Subpoena | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/jersey-woodlands-closed.html | Jersey Woodlands Closed | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/lever-brothers-bid-denied-in-us-court.html | LEVER BROTHERS BID DENIED IN U.S. COURT. | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/giants-win-42-for-9th-straight-cards-are-victims-as-dietz-drives-in.html | GIANTS WIN, 4â€šÃ„Â¬2, FOR 9TH STRAIGHT | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/state-is-dismissing-8250-with-wide-cuts-in-services-4000-vacant.html | State Is Dismissing 8,250, With Wide Cutsin Seivices | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/rail-corporation-adopting-image-geared-to-future.html | Rail Corporation Adopting â€šÃ„Â¹Imageâ€šÃ„Â¹ Geared to Future | True | By Robert Lindsey | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/fighting-in-east-reported.html | Fighting in East Reported | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/ali-is-no-pacifist-us-tells-court-government-says-he-only-opposes.html | ALI IS NO PACIFIST, U.S TELLS COURT | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/slow-learners.html | Slow Learners | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/clerks-union-strikes-at-rea-protesting-new-highway-runs.html | Clerks' Union Strikes at REA, Protesting New Highway Runs | True | By Damon Stetson | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/diamonds-no-longer-loretta-youngs-best-friend.html | Diamonds No Longer Loretta Young's Best Friend | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/man-killed-and-2-policemen-are-wounded-in-harlem-gunfight.html | Man Killed and 2 Policemen Are Wounded in Harlem Gunfight | True | By Robert E. Tomasson | 1999-03-24 | RE0000667929 | B00000662184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/old-shell-kills-9-in-ukraine.html | Old Shell Kills 9 in Ukraine | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/the-electoral-option-in-vietnam-ii.html | The Electoral Option in Vietnam: II | True | By Chester L. Cooper | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/france-threatens-to-halt-sale-of-jets-if-libya-sends-them-to-other.html | France Threatens to Halt Sale of Jets If Libya Sends Them to Other Nations | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/mrs-jones-win-net-final.html | Mrs. Jones Win Net Final | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/thant-sees-heightened-urgency-for-mideast-peace-effort-now.html | Thant Sees Heightened Urgency For Mideast Peace Effort Now | True | By Henry Tanner Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/officers-elected-by-paper-company.html | OFFICERS ELECTED BY PAPER COMPANY | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/pentagon-is-linked-to-defective-c5as.html | PENTAGON IS LINKED TO DEFECTIVE C’S'S | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/no-official-confirmation.html | No Official Confirmation | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/stage-yerma-now-playing-in-english-bilingual-troupe-adds-to-spanish.html | Stage: â€šÃ„Ã²'Yerma⠚Ã„Ã´ ' Now Playing in English | True | By Howard Thompson | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/hartke-and-thurmond-join-on-veterans-pension-bill.html | Hartke and Thurmond Join On Veterans' Pension Bill | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/somoza-expects-political-change-nicaraguan-chief-foresees-better.html | SOMOZA EXPECTS POLITICAL CHANGE | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/bridge-old-austrian-bidding-system-is-modernized-by-australians.html | Bridge: Old Austrian Bidding System Is Modernized by Australians | True | By Alan Truscott | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/the-greening-of-thumbs-tips-on-growing-things-even-without-a-garden.html | The Greening of Thumbs: Tips on Growing Things Even Without a Garden | True | By Lisa Hammel | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/magazines-report-on-1st-half.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/fire-destroys-jersey-store.html | Fire Destroys Jersey Store | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/legislators-seek-to-cut-speno-funds.html | Legislators Seek to Cut Speno Funds | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/draft-conviction-reversed.html | Draft Conviction Reversed | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/maple-syrup-time-late-this-year-sends-upstate-farmers-into-woods.html | Maple Syrup Time, Late This Year, Sends Upstate Farmers Into Woods | True | By Edith Evans Asbury Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/pakistan-whos-to-blame.html | Letters to the Editor | True | M. Zafab Malik M.d. Westfield, Mass., April 12, 1971 | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/weeden-reports-jump-in-earnings.html | WEEDEN REPORTS JUMP IN EARNINGS | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Alfred Gescheidt Mount Kisco, N.Y., April 12, 1971 | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/seabed-claims.html | Letters to the Editor | True | Aaron L Shalowitz Washington, April 8, 1971 | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/chinese-permitting-close-look-at-shanghai.html | Chinese Permitting Close Look at Shanghai | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/sierra-leone-now-republic-first-president-is-sworn.html | Sierra Leone Now Republic; First President Is Sworn | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/dr-josephk-hill-professor-dies-expresiden-of-downstate-medical.html | DR. JOSEPH K. HILL, PROFESSOR, DIES | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/rockefeller-urges-labor-to-back-nixon-revenuesharing-plan.html | Rockefeller Urges Labor to Back Nixon Revenue⠚Ã„Ã´Sharing Plan | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/j-eliot-mccormack-66-dead-con-edison-production-chief.html | J. Eliot McCormack, 66, Dead; Con Edison Production Chief | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/nixon-is-pictured-as-wary-of-press-but-upi-man-rates-him.html | NIXON IS PICTURED AS WARY OF PRESS | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/us-filmmakers-deemphasizing-sex-filmmakers-in-us-deemphasize-sex.html | U.S. Filmmakers De⠚Ã„Ã´Emphasizing Sex | True | By McCandlish Phillips | 1999-03-24 | RE0000667929 | B00000662184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/see-more-of-america.html | See More of America | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/budget-cuts-will-hit-hard-at-city-u.html | Budget Cuts Will Hit Hard at City U. | True | By Leonard Buder | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/dodger-rally-beats-padres.html | Dodger Rally Beats Padres | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/bay-of-pigs-plus-ten.html | Bay of Pigs Plus Ten | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/inquiry-by-berrigan-grand-jury-stalled.html | Inquiry by Berrigan Grand Jury Stalled | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/wheat-futures-show-a-sharp-decline.html | Wheat Futures Show a Sharp Decline | True | By James J. Nagle | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/dr-harold-dewindt-dies-at-60-led-church-here-for-11-years.html | Dr. Harold DeWindt Dies at 60; Led Church Here for 11 Years | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/nixon-in-speech-to-dar-urges-federal-renewal.html | Nixon, in Speech to D.A.R., Urges Federal â€³Â¬Â³Renewalâ€³Â¬Â³ | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/screen-vapid-erotica-my-secret-life-bows-at-2-loews-houses.html | Screen: Vapid Erotica | True | By Vincent Canby | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/market-place-how-the-funds-look-at-att.html | Market Place: How the Funds Look at A.T.&T. | True | By Robert Metz | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/l-gordon-miller.html | L. GORDON MILLER | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/appalachia-poor-hit-health-care-kennedy-committee-is-told-of-delays.html | APPALACHIA POOR HIT HEALTH CARE | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/pfizer-earnings-hit-peak-quarter-sales-also-up-companies-hold.html | Pfizer Earnings Hit Peak | True | By Gerd Wilcke | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/crimmins-witness-describes-deal-colabella-says-prosecutor-in-68.html | CRIMMINS WITNESS DESCRIBES â€³Â¬Â³DEALâ€³Â¬Â³ | True | By Lacey Fosburgh | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/broker-suspended-on-sec-charges.html | BROKER SUSPENDED ON S.E.C. CHARGES | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/albee-play-may-close.html | Albee Play May Close | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/tudor-reward-wins-as-pimlico-opens-mister-diz-next-beaten-by-a-nose.html | Tudor Reward Wins as Pimlico Opens | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/cambodians-under-attack.html | Cambodians Under Attack | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/allon-arrives-in-us.html | Allon Arrives in U.S. | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/population-group-offers-care-plan-cost-of-aiding-needy-lands-put-at.html | POPULATION GROUP OFFERS CARE PLAN | True | By Jane E. Brody | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/students-produce-a-spirited-ravel.html | STUDENTS PRODUCE A SPIRITED RAVEL | True | Robert Sherman. | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/progress-is-seen-in-airbus-talks-but-conferees-cite-need-to-solve.html | PROGRESS IS SEEN IN AIRBUS TALKS | True | By Richard Witkin | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/holders-back-detroit-edison-management-management-of-detroit-edison.html | Holders Back Detroit Edison Management | True | By Gene Smith | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/treasury-bill-yields-plummet-declining-below-the-4-level.html | Treasury Bill Yields Plummet, Declining Below the 4% Level | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/laura-b-blackburn.html | LAURA B. BLACKBURN | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/back-to-khartoum.html | Back to Khartoum? | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/senate-reopens-debate-over-abm-a-defense-aide-argues-for-13billion.html | SENATE REOPENS DEBATE OVER ABM | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/charge-by-gop-war-foe-on-bombing-of-laos-denied.html | Charge by G.O.P. War Foe On Bombing of Laos Denied | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/loan-data-given-by-dupont-firm.html | LOAN DATA GIVEN BY DUPONT FIRM | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/carol-semple-wins-medal.html | Carol Semple Wins Medal | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/avco-plans-layoffs.html | Avco Plans Layâ€³Â¬Â³Offs | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/gain-trails-70-mark-corporations-issue-reports-covering-their-sales.html | Xerox Profit Advances 8% To Set a Quarterly Record | True | By Clare M. Reckert | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/gabriel-rubino-a-lawyer-here-since-13-dies-at-81.html | Gabriel Rubino, a Lawyer Here Since '13, Dies at 81 | True | | 1999-03-24 | RE0000667929 | B00000662184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/amex-closes-mixed-after-early-gains.html | Amex Closes Mixed After Early Gains | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/14million-project-planned-by-japan-on-electric-cars.html | $14â€šÃ„Ã´Million Project Planned By Japan on Electric Cars | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/8000-in-seoul-protest.html | 8,000 in Seoul Protest | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/mejia-marathon-winner-mmahon-5-seconds-back.html | Mejia Marathon Winner; M'Mahon 5 Seconds Back | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/irs-warns-against-low-withholding.html | I.R.S. Warns Against Low Withholding | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/the-best-feminist-book-so-far.html | Books of The Times | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/agnew-voices-misgivings-on-the-uschina-thaw-agnew-critical-on-china.html | Agnew Voices Misgivings On the U.S.â€šÃ„Ã´China â€šÃ„Ã´Thawâ€šÃ„Ã´ | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/jane-russell-to-star-as-joanne-in-company.html | Jane Russell to Star As Joanne in â€šÃ„Ã²Companyâ€šÃ„Ã´ | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/castro-rejects-new-ties-to-us-premier-in-havana-speech-also.html | CASTRO REJECTS NEW TIES TO U.S. | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/fulbright-on-israel.html | Letters to the Editor | True | Myron S. Kaufman Washington, April 6, 1971 | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-20 | 1971-04-20 | https://www.nytimes.com/1971/04/20/archives/shift-in-friendship-seen.html | Shift in Friendship Seen | True | | 1999-03-24 | RE0000667929 | B00000662184 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/william-a-roche-official-of-catholic-charities-54.html | William A. Roche, Official Of Catholic Charities, 54 | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/pakistan-demands-india-oust-diplomats.html | Pakistan Demands India Oust Diplomats | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/stars-win-by-12699-for-31-series-lead.html | STARS WIN BY 126â€šÃ„Ã´99 FOR 3.1 SERIES LEAD | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/holders-of-merrill-lynch-approve-plan-to-go-public.html | Holders of Merrill Lynch Approve Plan to Go Public | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/flee-by-the-thousands.html | Flee by the Thousands | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/chinas-changing-society-seems-to-cut-birth-rate-birth-rate-in-china.html | China's Changing Society Seems to Cut Birth Rate | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/agnewnixon-rift-on-china-is-denied-vice-president-said-to-back.html | AGNEWâ€šÃ„Ã´NIXON RIFT ON CHINA IS DENIED | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/beefeater-to-win-a-royal-award.html | Advertising | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/a-masked-toughness.html | A Masked Toughness | True | By Douglas Robinson | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/gains-registered-by-copper-futures-soybean-advance.html | Gains Registered By Copper Futures; Soybean Advance | True | By James J. Nagle | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/canadiens-rout-north-stars-72-capture-playoff-opener-as-lemaire.html | CANADIENS ROUT NORTH STARS, 7â€šÃ„Ã²2 | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/no-pingpong-for-castro.html | No Pingâ€šÃ„Ã´Pong for Castro | No | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Virginia Inglis | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/epstein-conducts-mit-symphony.html | Epstein Conducts M.I.T. Symphony | True | By Theodore Strongin | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/judge-stays-order-to-return-baby-girl.html | JUDGE STAYS ORDER TO RETURN BABY GIRL | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/broadcast-group-names-cronkite-man-of-the-year.html | Broadcast Group Names Cronkite Man of the Year | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-8-no-title.html | Article 8 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/gop-governors-end-meeting-in-mood-of-harmony.html | G.O.P. Governors End Meeting in Mood of Harmony | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/tuition-fees-at-city-university.html | Letters to the Editor | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/mine-kills-three-israelis.html | Mine Kills Three Israelis | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/mrs-frank-a-blair.html | MRS. FRANK A. BLAIR | True | | 1999-03-24 | RE0000667928 | B00000662183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/76ers-sign-wohl-of-penn.html | 76ers Sign Wohl of Penn | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/for-urban-dwellers-the-pakistani-tent.html | For Urban Dwellers, the Pakistani Tent | True | By Rita Reif | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/orderly-retreat-staged-by-stocks-dow-ends-lower-for-first-time-in.html | ORDERLY RETREAT STAGED BY STOCKS | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/house-subpoena-is-rejected-by-cbs.html | House Subpoena Is Rejected by C. B. S. | True | By Richard Halloran Special to The New York Times. | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/major-integration-rulings.html | Major Integration Rulings | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/bridge-even-experts-need-someone-to-listen-to-hardluck-tales.html | Bridge: Even Experts Need Someone To Listen to Hardâ€šÃ„Â''Luck Tales | True | BY Alan Truscött | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/judge-in-charlotte-dispute-james-bryan-mcmillan.html | Judge in Charlotte Dispute James Bryan McMillan | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-3-no-title-agnews-antics.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/tv-see-any-good-sitcoms-lately-cbs-signs-2-of-them-for-another-year.html | TV: See Any Good Sitcoms Lately? | True | By John J. O'Connor | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/realities-of-vietnam.html | Letters to the Editor | True | T. Dumont | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/voucher-schools-backed-in-house-panel-softens-stand-after-hearing.html | VOUCHER SCHOOLS BACKED IN HOUSE | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/john-galloway-jr-dies-in-crash-state-supreme-court-justice-64.html | John Galloway Jr. Dies in Crash; State Supreme Court Justice, 64 | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/julius-israel.html | JULIUS ISRAEL | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/excerpts-from-the-supreme-court-ruling-upholding-busing-to-end.html | Excerpts From the Supreme Court Ruling Upholding Busing to End Segregation | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/chinese-runners-invited.html | Chinese Runners Invited | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/3-bank-companies-see-gains-in-profit.html | 3 BANK COMPANIES SEE GAINS IN PROFIT | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/charlie-chin-offers-variety-of-ballads.html | CHARLIE CHIN OFFERS VARIETY OF BALLADS | True | John S. Wilson | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/robert-e-peach-airline-official-exchairman-of-mohawk-is-a-suicide.html | ROBERT E. PEACH, AIRLINE OFFICIAL | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/pechineyugine-tie-forms-french-giant.html | PECHINEYâ€šÃ„Â''UGINE TIE FORMS FRENCH GIANT | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/patton-campaign-it-took-19-years.html | â€šÃ„Â''Pattonâ€šÃ„Â'' Campaign: It Took 19 Years | True | By Mel Gussow | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/banker-and-4-brokers-indicted-in-eatontown-case.html | Banker and 4 Brokers Indicted in Eatontown Case | True | By Nicholas Gage Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/new-fund-formed-to-help-colleges-invest-endowment-money.html | New Fund Formed to Help Colleges Invest Endowment Money | True | By M. A. Farber | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/vermont-legislature-votes-aid-for-parochial-schools.html | Vermont Legislature Votes Aid for Parochial Schools | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/layoff-protest-is-planned-here-rally-at-city-hall-tuesday-will.html | LAYOFF PROTEST IS PLANNED HERE | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/rangers-lose-series-tied-11.html | Rangers Lose; Series Tied, 1â€šÃ„Â''1 | True | By Gerald Eskenazi Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/save-adirondack-park.html | Letters to the Editor | True | Arthur M. Crocker | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/white-mayor-winner-in-racially-divided-cairo-ill.html | White Mayor Winner in Racially Divided Cairo, Ill. | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/hearings-on-el-paso-gas-case-end-without-a-decision-on-bill.html | Hearings on El Paso Gas Case End Without a Decision on Bill | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/wilkins-sees-guidance.html | Wilkins Sees Guidance | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/on-south-africa.html | On South Africa | True | By Dean Acheson | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/dissident-crews-threaten-philadelphia-transit-accord.html | Dissident Crews Threaten, Philadelphia Transit Accord | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/reciprocal-treatment-seen.html | â€šÃ„Â''Reciprocalâ€šÃ„Â'' Treatment Seen | True | | 1999-03-24 | RE0000667928 | B00000662183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/bronx-man-seized-as-hitrun-driver-in-a-police-death.html | Bronx Man Seized As Hitâ€šÃ„Â¹Run Driver In a Police Death | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/publishers-to-mount-campaign-on-understanding-of-free-press.html | Publishers to Mount Campaign On Understanding of Free Press | True | By Peter Kihss | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/dr-harold-addelston-is-dead-teacher-of-dentistry-at-ny-u.html | Dr. Harold Addelston Is Dead; Teacher of Dentistry at N.Y. U. | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/dollars-vs-gold-worsening-us-payments-deficit-held-threat-to-worlds.html | Dollars vs. Gold | True | By Leonard S. Silk Special to The New York Times | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/aec-lets-princeton-build-hydrogen-research-device.html | A.E.C. Lets Princeton Build Hydrogen Research Device | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/us-seeking-a-new-indictment-replacing-one-in-berrigan-case.html | U.S. Seeking a New Indictment Replacing One in Berrigan Case | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/shares-on-amex-lower-at-close-decline-widest-since-feb-22-trading.html | SHARES ON AMEX LOWER AT CLOSE | True | By Alexander R. Hammer | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/berkeley-recount-set.html | Berkeley Recount Set | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/greek-chiefs-on-date-of-coup-tell-of-objectives-for-fifth-year.html | Creek Chiefs, on Date of Coup, Tell of Objectives for Fifth Year | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/union-pacific-tender-plan.html | Union Pacific Tender Plan | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/suits-in-speck-case-ended-out-of-court.html | SUITS IN SPECK CASE ENDED OUT OF COURT | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/prison-riot-inquiry-ordered-by-ottawa.html | PRISON RIOT INQUIRY ORDERED BY OTTAWA | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/earnings-higher-at-dow-chemical-first-quarter-figures-also-show.html | EARNINGS HIGHER AT DOW CHEMICAL | True | By Gerd Wilcke | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/phone-issue-tops-activity-in-bonds-illinois-bells-200million.html | PHONE ISSUE TOPS ACTIVITY IN BONDS | True | By Robert D. Hershey Jr. | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/madison-avenue-a-magic-promenade-as-night-falls.html | Madison Avenue a Magic Promenade as Night Falls | True | By Fred Ferretti | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/opinion-by-burger-segregation-in-north-based-on-housing-is-not.html | OPINION BY BURGER | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-13-no-title.html | Article 13 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/maceo-thomas-73-interracial-leader.html | MACEO THOMAS, 73, INTERRACIAL LEADER | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/ap-reporter-expelled.html | AP Reporter Expelled | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/ohio-pledges-a-subsidy-to-retain-rail-link.html | Ohio Pledges a Subsidy to Retain Rail Link | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/change-foreseen-lawyers-predict-big-rise-in-integration-in-southern.html | CHANGE FORESEEN | True | By John Herbers Special to The New York Times | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/panels-pay-plan-disclosed-by-city-may-provide-framework-to-end-3.html | PANEL'S PAY PLAN DISCLOSED BY CITY | True | By Damon Stetson | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/nixon-deferring-an-inflation-rein-aide-says-president-is-still-far.html | NIXON DEFERRING AN INFLATION REIN | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/police-shift-tactics-to-curb-heroin-sale-police-shift-tactics-to.html | Police Shift Tactics To Curb Heroin Sale | True | By David Burnham | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/burger-prohibits-camping-on-mall-reinstates-washington-ban-on.html | BURGER PROHIBITS CAMPING ON MALL | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/joseph-m-wohl-61-aide-for-cinerama-sales-abroad.html | Joseph M. Wohl, 61, Aide For Cinerama Sales Abroad | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/bomb-threat-halts-jet.html | Bomb Threat Halts Jet | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/susan-fischer-wed-to-dennis-a-allred.html | Susan Fischer Wed To Dennis A. Allred | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/parley-on-school-finances.html | Parley on School Finances | True | | 1999-03-24 | RE000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/bank-of-new-york-agrees-to-li-link-merger-actions-are-taken-by.html | Bank of New York Agrees to L.I. Link | True | By H. Erich Heinemann | 1999-03-24 | RE000667928 | B00000662183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/how-not-to-economize.html | How Not to Economize | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/plan-for-lockheed-loan-is-opposed-by-mansfield-mansfield-opposes.html | Plan for Lockheed Loan Is Opposed by Mansfield | True | By Richard Witkin | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/shareholders-get-news.html | Shareholders Get News | True | By Marylin Bender | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/buckley-presents-his-own-aid-plan-in-first-speech-in-senate-he.html | BUCKLEY PRESENTS HIS OWN AID PLAN | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/volpe-backs-a-no-fault-compromise.html | Volpe Backs a â€˜Â‚Â²No Faultâ€˜Â‚Â´ Compromise | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/400-delegates-to-youth-conference-give-top-priority-to-peoples.html | 400 Delegates to Youth Conference Give Top Priority to â€˜Â‚Â²People's Peace Treatyâ€˜Â‚Â´ to End Vietnam War | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/market-place-of-shareholders-and-proposals.html | Market Place: Of Shareholders And Proposals | True | By Robert Metz | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/chrysler-unit-bank-loans-soar.html | Chrysler Unit Bank Loans Soar | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/mendoza-convicted-in-attack-on-pope.html | MENDOZA CONVICTED IN ATTACK ON POPE | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/great-or-colossal.html | Letters to the Editor | True | Boyd C. Shafer | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/sovietjapanese-issue-do-crabs-swim.html | Sovietâ€˜Â‚Â²Japanese Issue: Do Crabs Swim? | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/china-envoy-in-rome.html | China Envoy in Rome | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/agriculture-salute-is-planned-by-nixon.html | AGRICULTURE SALUTE IS PLANNED BY NIXON | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/egyptians-expect-new-soviet-move-a-mideast-peace-initiative.html | EGYPTIANS EXPECT NEW SOVIET MOVE | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/crazy-checkerboard.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/guards-cleared-in-tombs-study-seymour-discloses-findings-of-federal.html | GUARDS CLEARED IN TOMBS STUDY | True | By Juan M. Vasquez | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/hopes-thin-for-the-millions-adrift-across-indochina-hopes-are-thin.html | Hopes Thin for the Millions Adrift Across Indochina | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/mrs-israel-kaplan.html | MRS. ISRAEL KAPLAN | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/kahane-is-arrested-in-protest-on-iraq.html | KAHANE IS ARRESTED IN PROTEST ON IRAQ | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/rca-to-make-glass-for-picture-tubes.html | RCA TO MAKE GLASS FOR PICTURE TUBES | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/separate-those-powers.html | Separate Those Powers | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-5-no-title.html | Article 5 â€˜Â‚Â²â€˜Â‚Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/purchasing-man-named.html | Purchasing Man Named | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/firm-on-guarantees.html | Firm on Guarantees | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/us-encouraged-by-israeli-move-on-opening-canal-says-proposals-clear.html | U.S. ENCOURAGED BY ISRAELI MOVE ON OPENING CANAL | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/patrols-in-ashau-enter-2d-week-no-major-allied-clash-with-foe-in.html | PATROLS IN ASHAU ENTER 2D WEEK No Major Allied Clash With Foe in Valley Reported | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/modern-museum-sets-brakhage-film-show.html | Modern Museum Sets Brakhage Film Show | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/up-with-people-tonight.html | â€˜Â‚Â²Up With Peopleâ€˜Â‚Â´ Tonight | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/phone-protesters-warned-they-face-a-service-cutoff.html | Phone Protesters Warned They Face A Service Cutoff | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/aiken-urges-amendment.html | Aiken Urges Amendment | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/roundup-aarons-598th-home-run-helps-braves-top-pirates-20.html | Roundup: Aaron's 598th Home Run Helps Braves Top Pirates, 2â€˜Â‚Â²0 | True | By Sam Goldaper | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/whytes-on-fulton-st-closes-its-doors.html | Whyte's, on Fulton St., Closes Its Doors | True | By Frank J. Prial | 1999-03-24 | RE0000667928 | B00000662183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/missing-upi-correspondent-is-reported-dead-in-cambodia.html | Missing U.P.I. Correspondent Is Reported Dead in Cambodia | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/con-ed-says-it-will-confine-ads-to-urging-power-conservation-con-ed.html | Con Ed Says It Will Confine Ads To Urging Power Conservation | True | By David Bird | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/wife-of-suspect-in-holdup-at-fort-hamilton-is-seized.html | Wife of Suspect in Holdup At Fort Hamilton Is Seized | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/pentagon-reveals-rise-in-fraggings.html | PENTAGON REVEALS RISE IN â€šÃ„Â²FRAGGINGSâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/heiberg-impressive-in-piano-debut.html | Heiberg Impressive in Piano Debut | True | By Raymond Ericson | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/jersey-rail-certificates.html | Jersey Rail Certificates | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/big-board-is-sued-by-dallas-broker.html | BIG BOARD IS SUED BY DALLAS BROKER | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-11-no-title.html | Article 11 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/crime-figure-held-for-contempt-here.html | CRIME FIGURE HELD FOR CONTEMPT HERE | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/chabandelmas-asks-patience-for-social-reforms-in-france.html | Chabanâ€šÃ„Â´Delmas Asks Patience For Social Reforms in France | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/borges-accepts-book-prize-gives-advice-in-jerusalem.html | Borges Accepts Book Prize, Gives Advice in Jerusalem | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/senators-open-hearing-on-ending-war.html | Senators Open Hearing on Ending War | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/magnavox-signs-order-that-bars-pricefixing.html | Magnavox Signs Order That Bars Priceâ€šÃ„Â²Fixing | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/reagans-welfare-plan.html | Letters to the Editor | True | By Ira Ginsberg | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/vd-experts-warn-of-fund-shortage.html | V.D. Experts Warn of Fund Shortage | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/3m-earnings-set-record.html | 3M Earnings Set Record | True | By Clare M. Reckert | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/third-otb-shop-opens-in-east-bronx-today.html | Third OTB Shop Opens In East Bronx Today | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/shortening-a-longterm-definition.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-10-no-title.html | Article 10 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/largest-tanker-launched.html | Largest Tanker Launched | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/white-house-welcomes-news.html | White House Welcomes News | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/reds-defeat-mets-by-32-on-benchs-homer-in-8th-reds-down-mets-on.html | Reds Defeat Mets by 3â€šÃ„Â²2 On Bench's Homer in 8th | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/bank-of-america-bombed.html | Bank of America Bombed | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/merger-approved-by-steel-union-would-absorb-district-50-alwm.html | MERGER APPROVED BY STEEL UNION | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/appeal-by-western-union.html | Appeal by Western Union | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/assembly-says-no-to-li-sound-span-votes-to-deny-the-mta-power-to.html | ASSEMBLY SAYS NO TO L.I. SOUND SPAN | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/botany-manager-tie-ends.html | Botany Manager Tie Ends | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/president-optimistic.html | President Optimistic | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/russians-are-silent-on-new-space-shot.html | RUSSIANS ARE SILENT ON NEW SPACE SHOT | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/an-fbi-inquiry.html | An F.B.I. Inquiry | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/fire-bombs-found-at-a-queens-base-planted-in-nine-vehicles-at-army.html | FIRE BOMBS FOUND AT A QUEENS BASE | True | By Grace Lichtenstein | 1999-03-24 | RE0000667928 | B00000662183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/education-board-hears-the-public-oratory-is-laced-with-acid-at.html | EDUCATION BOARD HEARS THE PUBLIC | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/an-internal-matter.html | â€šÃ„¸An Internal Matterâ€šÃ„¸? | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/karachi-reports-gains.html | Karachi Reports Gains | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/ap-elects-miller-as-chief-10th-time.html | A.P. ELECTS MILLER AS CHIEF 10TH TIME | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/kilroy-named-patriots-aide.html | Kilroy Named Patriots' Aide | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/12-mayors-will-start-1-12day-visit-here-today.html | 12 Mayors Will Start 1Ã¢Î£â€šÃ„¸Day Visit Here Today | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/role-in-limited-wars.html | Letters to the Editor | True | (Major) Albert Sidney Britt 3d | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/mutual-funds-told-social-issues-should-guide-their-investments.html | Mutual Funds Told Social Issues Should Guide Their Investments | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/catv-franchise-shakedowns-charged-in-jersey-company-head-testifies.html | CA TV Franchise Shakedowns Charged in Jersey | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/yarbrough-joins-dan-gurney-team-in-trentonian-200.html | Yarbrough Joins Dan Gurney Team In Trentonian 200 | True | By Bill Braddock | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/us-and-canada-sign-a-satellite-accord.html | U.S. AND CANADA SIGN A SATELLITE ACCORD | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/i-theater-planned-in-hotel-.html | Theater Planned in Hotel | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/the-army-decides-its-married-women-can-have-children.html | The Army Decides Its Married Women Can Have Children | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/a-version-of-hippocratic-oath-adopted-for-soviet-physicians.html | A Version of Hippocratic Oath Adopted for Soviet Physicians | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/built-up-3plane-line.html | Built Up 3â€šÃ„¸Plane Line | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/nixon-ancestor-served-as-a-spy-in-revolution.html | Nixon Ancestor Served As a Spy in Revolution | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/stanford-law-dean-to-head-a-council-on-foreign-affairs.html | Stanford Law Dean To Head a Council On Foreign Affairs | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/harter-quits-penn-to-become-coach-of-oregon-quintet.html | Harter Quits Penn To Become Coach Of Oregon Quintet | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/religion-professor-sentenced.html | Religion Professor Sentenced | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/growth-seen-for-newspapers.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/javits-accused-by-ribicoff-of-hypocrisy-on-schools-ribicoff-brands.html | Javits Accused by Ribicoff Of â€šÃ„¸Hypocrisyâ€šÃ„¸' on Schools | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/16-are-arrested-in-protest-over-alleged-college-cuts.html | 116 Are Arrested in Protest Over Alleged College Cuts | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/eurodollar-refinancing-set-by-the-exportimport-bank.html | Eurodollar Refinancing Set By the Exportâ€šÃ„¸Import Bank | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/state-motto-case-continued.html | State Motto Case Continued | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/big-a-percentage-players-have-pointless-day-baezas-backers-draw-no.html | Big A Percentage Players Have Pointless Day | True | By Steve Cady | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/kennecott-net-off-401-sales-in-quarter-also-decline-for-leading.html | Kennecott Net Off 40.1%; | True | By Robert Walker | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/phone-rate-rise-is-cut-16million-appellate-division-upsets-lower.html | PHONE RATE RISE IS CUT $16â€šÃ„¸MILLION | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/the-course-burger-has-charted-he-wont-be-bound-by-views-of-nixon-on.html | The Course Burger Has Charted | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/council-holds-up-vote-for-city-employes-pensions.html | Council Holds Up Vote for City Employees' Pensions | True | By Maurice Carroll | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/a-british-boat-is-seized-and-sunk-off-irish-coast.html | A British Boat Is Seized And Sunk Off Irish Coast | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/the-high-price-of-profundity.html | Books of The Times | True | By Anatole Broyard | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-12-no-title.html | Article 12 â€šÃ„¸â€šÃ„¸â€šÃ„¸â€šÃ„¸ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/newark-school-boards-chief-orders-100-teachers-shifted-special-to.html | Newark School Board's Chief Orders 100 Teachers Shifted | True | By Fox Butterfield Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/school-district-bans-a-book-on-east-harlem.html | School District Bans a Book on East Harlem | True | By Leonard Buder | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/manuscript-could-change-views-on-mayans-religion-fragment-of-a-ms.html | Manuscript Could Change Views on Mayans' Religion | True | By George Gent | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/mcgee-offers-timber-bill.html | McGee Offers Timber Bill | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/soviet-is-hailed-as-bulgarian-reds-meet.html | Soviet Is Hailed as Bulgarian Reds Meet | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/soonhee-lee-gives-song-recital-here.html | SOONâ€¦Â°HEE LEE GIVES SONG RECITAL HERE | True | Donal Henahan | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/penn-central-drops-plan.html | Penn Central Drops Plan | True | By Robert Lindsey Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-4-no-title.html | Article 4 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/wallace-not-surprised.html | Wallace â€¦Â°Not Surprisedâ€¦Â´ | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/mills-proposes-2-minimum-wage-by-february-to-ease-welfare-costs.html | Mills Proposes $2 Minimum Wage by February to Ease Welfare Costs | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/state-tries-plan-on-drunk-drivers-program-permits-a-chance-in.html | STATE TRIES PLAN ON DRUNK DRIVERS | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/panther-defense-begins-to-sum-up-katz-assails-indictment-as-guilt.html | PANTHER DEFENSE BEGINS TO SUM UP | True | By Edith Evans Asbury | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/sergius-m-gottlieb.html | SERGIUS M. GOTTLIEB | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/charred-remains-of-a-man-thought-to-be-panther-found.html | Charred Remains of a Man Thought to Be Panther Found | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/new-head-at-sweet-briar.html | New Head at Sweet Briar | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/senators-subdue-yankees-by-72-howard-connects-homer-is-his-first.html | SENATORS SUBDUE YANKEES BY 7â€¦Â°2; HOWARD CONNECTS | True | By Murray Cress | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/chinese-table-tennis-team-to-visit-us-american-groups-leader.html | Chinese Table Tennis Team to Visit U.S. | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/policeman-pleads-guilty-to-charge-of-payoff-here.html | Policeman Pleads Guilty To Charge of Payoff Were | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/charles-d-mercer.html | CHARLES D. MERCER | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/oddly-squash-racquets-victor.html | Oddly Squash Racquets Victor | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/fashions-to-applaud-and-to-laugh-at.html | Fashions to Applaudâ€¦Â°â€¦Â°and to Laugh At | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/sec-asks-speed-on-broker-data-notification-rule-proposed-on-capital.html | S.E.C. ASKS SPEED ON BROKER DATA | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/greek-resistance-lives.html | Greek Resistance Lives | True | By Melina Mercouri | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/liquidation-voted-for-mill-factors.html | LIQUIDATION VOTED FOR MILL FACTORS | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/a-tightening-of-some-curbs-asked-by-two-agency-heads-banking.html | Key Features of Banking Reform Opposed | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/ftc-plans-suit-on-drug-merger-antitrust-action-will-attack.html | F.T.C. PLANS SUIT ON DRUG MERGER | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/voting-districts-to-be-cut-in-city-mayor-approves-proposal-for-20.html | VOTING DISTRICTS TO BE CUT IN CITY | True | By Edward Ranzal | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/psc-warns-city-on-curbing-con-ed.html | P.S.C. WARNS CITY ON CURBING CON ED | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/senate-holds-session-in-kingston-its-1777-birthplace.html | Senate Holds Session in Kingston, Its 1777 Birthplace | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/theater-on-the-other-hand-why-buss-the-critic-maxine-klein-directs.html | Theater: On the Other Hand, Why Buss the Critic | True | Mel Gussow | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/dance-felds-romance.html | Dance: Feld's â€¦Â°Romanceâ€¦Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/appeal-raises-chance-a-missing-attica-inmate-may-have-been-slain-in.html | Appeal Raises Chance a Missing Attica Inmate May Have Been Slain in Prison | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/mervin-hutton-41-jersey-conductor.html | MERVIN HUTTON, 41, JERSEY CONDUCTOR | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/head-of-drake-named-president-of-oklahoma.html | Head of Drake Named President of Oklahoma | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/estes-again-seeks-parole-from-15year-prison-term.html | Estes Again Seeks Parole From 15â€šÃ„Â²Year Prison Term | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/liberty-revives-5cent-price-stays-dead.html | Liberty Revives; 5â€šÃ„Â²Cent Price Stays Dead | True | By McCandlish Phillips | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/yiddish-group-benefit-set.html | Yiddish Group Benefit Set | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/senate-study-finds-drug-abuse-by-gis-a-rarity-in-combat.html | Senate Study Finds Drug Abuse by G.I.'s A Rarity in Combat | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/black-woman-who-alleged-bias-is-dismissed-by-post-office-here.html | Black Woman Who Alleged Bias Is Dismissed by Post Office Here | True | By C. Gerald Fraser | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/tardy-kennedys-upset-germans.html | Tardy Kennedys Upset Germans | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/knicks-the-difference-a-year-makes.html | Knicks: The Difference a Year Makes | True | By Leonard Koppett | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/additional-times-shares-voted-by-stockholders-the-times-clears.html | Additional Times Shares Voted by Stockholders | True | By Michael C. Jensen | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/pnompenh-aides-to-ask-lon-nol-to-reconsider-his-resignation.html | Pnompenh Aides to Ask Lon Nol To Reconsider His Resignation | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/goodell-says-he-will-run-against-nixon-in-primary.html | Goodell Says He Will Run Against Nixon in Primary | True | | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/psychiatrist-finds-sams-can-testify-at-seale-panther-trial.html | Psychiatrist Finds Sams Can Testify at Seale Panther Trial | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-21 | 1971-04-21 | https://www.nytimes.com/1971/04/21/archives/defending-big-business.html | Defending Big Business | True | By James M. Roche | 1999-03-24 | RE0000667928 | B00000662183 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/new-data-suggest-a-hepatitis-virus-enzyme-in-patients-blood.html | NEW DATA SUGGEST A HEPATITIS VIRUS | True | By Jane E. Brody | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/newsmen-held-threatened.html | Newsmen Held Threatened | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/brezhnev-in-sofia-lauds-orbiting-lab.html | BREZHNEV, IN SOFIA LAUDS ORBITING LAB | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/ne-win-leaves-the-hospital.html | Ne Win Leaves the Hospital | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/chicago-prices-are-up-too-but-rise-is-steeper-here.html | Chicago Prices Are Up, Too, but Rise Is Steeper Here | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/syrian-chief-of-staff-visits-lebaneseisraeli-border.html | Syrian Chief of Staff Visits Lebaneseâ€šÃ„ÂIsraeli Border | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/summary-of-the-aid-message.html | Summary of the Aid Message | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/wall-st-executive-arrested-in-theft.html | WALL ST. EXECUTIVE ARRESTED IN THEFT | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-4-no-title.html | Article 4 â€šÃ„Â³â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/bet-agency-to-hire-some-laid-off-by-city.html | Bet Agency to Hire Some Laid Off by City | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/economists-act-opens-salesprogram-evaluation.html | Advertising | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/bal-rouge-et-noir-event-turns-spotlight-on-hair.html | Bal Rouge et Noir Event Turns Spotlight on Hair | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/love-story-criticized.html | â€šÃ„Â²Love Storyâ€šÃ„Â´ Criticized | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/new-orders-off-in-durable-goods-drop-700million-in-march-from.html | NEW ORDERS OFF IN DURABLE GOODS | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-14-no-title.html | Article 14 â€šÃ„Â³â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/the-allamerican-look-of-the-40s-is-back.html | The Allâ€šÃ„Â°American Look of the 40's Is Back | True | By Bernadine Morris | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/wrong-ruppert-decision.html | Letters to the Editor | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/joseph-j-stern-64-was-lawyer-here.html | JOSEPH J. STERN, 64, WAS LAWYER HERE | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/cecil-parker-73-a-british-actor-star-of-stage-and-film-who-played.html | CECIL PARKER, 73, A BRITISH ACTOR | True | | 1999-03-24 | RE0000667927 | B00000662181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/mrs-florence-w-meyer-a-founder-of-nurses-unit1.html | Mrs. Florence W. Meyer, A Founder of Nurses Unit | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/miss-stacy-gains-semifinal-round-in-pinehurst-golf.html | Miss Stacy Gains Semifinal Round In Pinehurst Golf | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/bucks-beat-bullets-9888-in-opener-of-title-series.html | Bucks Beat Bullets, 98â€šÃ„Â°88, In Opener of Title Series | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/bainbridge-isle-known-for-berries-and-jalna-kennel.html | Bainbridge Isle Known for Berries And Jalna Kennel | True | By Walter R. Fletcher | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/texas-allows-sales-of-liquor-by-drink.html | TEXAS ALLOWS SALES OF LIQUOR BY DRINK | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/pornography-ring-broken-up-in-nassau.html | PORNOGRAPHY RING BROKEN UP IN NASSAU | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/boggs-to-assert-a-tap-was-found-plans-to-tell-house-today-that.html | BOGGS TO ASSERT A TAP WAS FOUND | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/monarch-of-all-he-surveyed.html | Books of The Times | True | By Thomas Lask | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/dr-william-b-walling.html | DR. WILLIAM B. WALLING | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/federal-judge-confirmed.html | Federal Judge Confirmed | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/high-court-upholds-dc-abortion-law-supreme-court-rules-5-to-2-that.html | High Court Upholds D.C. Abortion Law | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/immigration-official-named.html | Immigration Official Named | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/s-smith-griswold-dead-at-62-early-fighter-against-pollution-i-lej.html | S. Smith Griswold Dead at 62; Early Fighter Against Pollution | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/andes-evidence-indicts-cholesterol.html | Andes Evidence Indicts Cholesterol | True | By David A. Andelman Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/manufacturer-to-expand-instead-of-leaving-city.html | Manufacturer to Expand Instead of Leaving City. | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/knapp-panel-upheld-on-subpoena-power-by-state-high-court.html | Knapp Panel Upheld On Subpoena Power By State High Court | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/move-to-censure-chabandelmas-fails-in-paris.html | Move to Censure Chabanâ€šÃ„Â°Delmas Fails in Paris | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/air-taxi-hits-two-cottages-in-virgin-islands-killing-8.html | Air Taxi Hits Two Cottages In Virgin Islands, Killing 8 | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/uniroyal-in-10-gain-companies-hold-annual-stockholder-meetings.html | Uniroyal in 10% Gain | True | By Clare M. Reckert | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/rise-of-6c-a-pack-in-cigarette-tax-sought-in-albany-7-gop.html | RISE OF 6C A PACK IN CIGARETTE TAX SOUGHT IN ALBANY | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/cbs-sees-recovery-cbs-sees-recovery-as-its-tv-operations-surge.html | C.B.S. Sees Recovery | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/expert-on-oil-spillages-disputes-hopeful-study-on-santa-barbara.html | Expert on Oil Spillages Disputes Hopeful Study on Santa Barbara | True | By Gladwin Hill Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/the-perils-of-trade-with-china.html | The Perils of Trade With China | True | By Anna Chennault | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/fairchild-hiller-allowed-to-sue-mcdonnell-aircraft.html | Fairchild Hiller Allowed to Sue McDonnell Aircraft | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/liberals-turned-back.html | Liberals Turned Back | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/times-man-honored.html | Times Man Honored | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/roundup-stargell-hits-3-home-runs-for-the-4th-time.html | Roundup: Stargell Hits 3 Home Runs for the 4th Time | True | By Sam Goldaper | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/inwood-studying-varied-housing-plan.html | Inwood Studying Varied Housing Plan | True | By Edward C. Burks | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/11-mayors-warn-here-of-collapse-of-us-cities-11-mayors-warn-of-ruin.html | 11 Mayors Warn Here of Collapse of U.S. Cities | True | By Richard Reeves | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/councilmen-question-value-of-antipoverty-agency.html | Councilmen Question Value of Antipoverty Agency | True | By Maurice Carroll | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/child-5-and-man-who-tried-to-save-it-are-killed-in-fire.html | Child, 5, and Man Who Tried To Save It Are Killed in Fire | True | | 1999-03-24 | RE0000667927 | B00000662181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/patman-cautions-on-lockheed-loan.html | PATMAN CAUTIONS ON LOCKHEED LOAN | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/court-declines-to-overrule-burgers-order-on-mall-sleepin.html | Court Declines to Overrule Burger's Order on Mall â€šÃ„Ã²Sleepinâ€šÃ„Ã´inâ€šÃ„Â´ | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/calley-letters-easing-off-and-shifting-check-finds.html | Calley Letters Easing Off And Shifting, Check Finds | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/screen-horror-taleshouse-that-dripped-blood-bows-here.html | Screen: Horror Tales:House That Dripped Blood' Bows Here | True | By Roger Greenspun | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/witness-links-seale-to-house-where-murder-victim-was-held.html | Witness Links Seale to House Where Murder Victim Was Held | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/to-reduce-the-dollar-drain.html | Letters to the Editor | True | Gottfried Haderler | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/policing-the-suez.html | Policing the Suez | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/resignation-is-announced-of-federateds-president.html | Resignation Is Announced Of Federated's President | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/consumers-costs-here-are-up-twice-as-much-as-in-whole-country.html | Consumer's Costs Here Are Up Twice as Much as in Whole Country | True | By Damon Stetson | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/business-tax-cut-backed-by-javits.html | BUSINESS TAX CUT BACKED BY JAVITS | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/senate-bars-ribicoff-plan-for-integration-of-schools-senate-rejects.html | Senate Bars Ribicoff Plan For Integration of Schools | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/pakistan-accuses-india-of-attack-asserts-border-post-in-east-is.html | PAKISTAN ACCUSES INDIA OF ATTACK | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/aron-finelt.html | ARON FINELT | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/albanys-welfare-warfare.html | Albany's Welfare Warfare | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/wife-of-suspect-in-robbery-of-ft-hamilton-bank-freed.html | Wife of Suspect in Robbery UR, Hamilton Bank Freed | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/series-advantage-goes-to-rangers-new-yorkers-meet-hawks-tonight-in.html | SERIES ADVANTAGE GOES TO RANGERS New Yorkers Meet Hawks Tonight in First of Two Straight Home Games | True | By Dave Anderson | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/rogers-may-visit-egypt-and-israel-trip-next-month-would-be-his.html | ROGERS MAY VISIT EGYPT AND ISRAEL | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/nixon-and-steenhoven-discuss-a-chinese-visit.html | Nixon and Steenhoven Discuss a Chinese Visit | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/ormandy-leads-bachs-passion-the-philadelphia-gives-final-concert-of.html | ORMANDY LEADS BACH'S â€šÃ„Ã²PASSIONâ€šÃ„Â´ | True | By Donal Henahan | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/anglican-panel-favors-allowing-the-divorced-to-wed-in-church.html | Anglican Panel Favors Allowing The Divorced to Wed in Church | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/union-carbides-net-up-tight-security-keeps-order-at-meeting.html | Union Carbide's Net Up; | True | By Gerd Wilcke | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/stage-rousing-long-days-journey-miss-fitzgerald-keach-ryan-naughton.html | Stage: Rousing â€šÃ„Ã²Long Day's Journeyâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-21-no-title.html | Article 21 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/mgm-forms-world-unit.html | Mâ€šÃ„Ã²Gâ€šÃ„Ã²M Forms World Unit | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/the-first-black-master-at-yale-richard-allen-goldsby.html | The First Black Master at Yale | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/clarion-group-led-by-jenkins-offers-scarlatti.html | Clarion Group, Led by Jenkins, Offers Scarlatti | True | By Raymond Ericson | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/house-unit-favors-rise-in-pension-tax.html | HOUSE UNIT FAVORS RISE IN PENSION TAX | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/graebner-richey-advance-solomon-posts-tennis-upset.html | Graebner, Richey Advance; Solomon Posts Tennis Upset | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/insurgents-described.html | Insurgents Described | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/attendance-rises-in-newark-schools.html | ATTENDANCE RISES IN NEWARK SCHOOLS | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/france-to-drop-napoleon-and-moliere-from-bank-notes.html | France to Drop Napoleon and Moliere From Bank Notes | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-20-no-title.html | Article 20 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/vote-is-nearly-3-to-1.html | Vote Is Nearly 3 to 1 | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/witnesses-at-psc-hearing-assail-con-eds-service.html | Witnesses at P.S.C. Hearing Assail Con Ed's Service | True | By Martin Arnold | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/western-electric-picks-foote.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-22-no-title.html | Article 22 â€šÃ„Ã´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/teddy-and-bob-play-the-stadium.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/armco-steel-rescinding-price-cuts-in-stainless.html | Armco Steel Rescinding Price Cuts in Stainless | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/senate-unit-maps-campaigning-curb-may-set-minimum-ceiling-on-outlay.html | SENATE UNIT MAPS CAMPAIGNING CURB | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-19-no-title.html | Article 19 â€šÃ„Ã´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/drug-merger-talks-planned.html | Drug Merger Talks Planned | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/senate-rollcall-vote-on-school-amendment.html | Senate Roll â€šÃ„Ã´Call Vote On School Amendment | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/winfrey-dr-fager-in-hall-of-fame.html | Winfrey, Dr. Fager in Hall of Fame | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/white-house-youth-conference-proves-to-be-antiestablishment.html | White House Youth Conference Proves to Be Anti â€šÃ„Ã´Establishment | True | By Nan Robertson Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/us-employment-service-called-insensitive-to-poor.html | U.S. Employment Service Called Insensitive to Poor | True | By Philip Shabecoff Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/suspect-slain-after-chase-following-a-bank-robbery.html | Suspect Slain After Chase Following a Bank Robbery | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-10-no-title.html | Article 10 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/justice-burgers-warning.html | Justice Burger's Warning | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/dr-isadore-margaretten-80-of-neurological-institute.html | Dr. Isadore Margaretten, 80, Of Neurological Institute | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/2-blasts-in-athens-mark-date-of-coup.html | 2 BLASTS IN ATHENS MARK DATE OF COUP | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/bridge-televised-match-on-sunday-features-world-champions.html | Bridge: Televised Match on Sunday Features World Champions | True | By Alan Truscott | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/stock-prices-dip-as-volume-eases-analysts-see-profit-taking-as.html | STOCK PRICES DIP AS VOLUME EASES | True | By Alexander R. Rammer | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/blue-grass-today-attracts-14-with-dynastic-rated-52-choice.html | Blue Grass Today Attracts 14, With Dynastic Rated 5 â€šÃ„Ã´2 Choice | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/34000-jobs-lost-here-in-70-us-survey-finds-city-lost-34000-jobs-in.html | 34,000 Jobs Lost Here In'70, U.S. Survey Finds | True | By David K. Shipler | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/currency-chief-opposes-sweeping-bank-reforms.html | Currency Chief Opposes Sweeping Bank Reforms | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/mobil-oil-increases-net-125-revenues-also-rise-corporations-issue.html | Mobil Oil Increases Net 12.5% | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/gatt-seeks-to-aid-poorer-countries.html | GATT SEEKS TO AID POORER COUNTRIES | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/magnavox-price-policies-will-continue-in-36-states.html | Magnavox Price Policies Will Continue in 36 States | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/mets-halt-reds-52-seaver-raises-runless-string-to-26-innings-seaver.html | Mets Halt Reds, 5 â€šÃ„Ã´Ã„Â°2; | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/lawyer-for-joan-bird-says-she-was-worked-over-by-police.html | Lawyer for Joan Bird Says She Was â€šÃ„Ã´Worked Over â€šÃ„Ã´Ã„Â´ by Police | True | By Edith Evans Asbury | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/a-us-steel-plant-to-close.html | A U.S. Steel Plant to Close | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/concern-in-london.html | Concern in London | True | | 1999-03-24 | RE0000667927 | B00000662181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/head-of-city-university-foresees-closing-of-system-under-2-of.html | Head of City University Foresees Closing of System Under 2 of Lindsay's Budget Options | True | By M. A. Farber | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/the-antienvironmentalists.html | The Antiâ€šÃ„Â®Environmentalists | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/soybeans-show-decline-price-corn-futures-also-weaken-but-recover.html | SOYBEANS SHOW DECLINE IN PRICE | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/color-them-cement.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/short-interest-dropped-in-april-period-short-interest-dropped-for.html | Short Interest Dropped in April Period | True | By Terry Robards | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/porter-asks-permanent-award-of-licenses-for-radio-and-tv.html | Porter Asks Permanent Award Of Licenses for Radio and TV | True | By Jack Gould | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/hastings-school-discovers-art-by-cropsey.html | Hastings School â€šÃ„Â¹Discoversâ€šÃ„Â´ Art by Cropsey | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/inco-earnings-decline-officer-warns-latin-america-is-problem.html | Inco Earnings Decline | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/saigon-airport-a-smugglers-paradise-us-report-says-saigon-airport.html | Saigon Airport a Smugglers' Paradise | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/rank-will-sell-xerox-interest-bank-of-england-pact-cited-328363.html | RANK WILL SELL XEROX INTEREST | True | By William D. Smith | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/pledge-on-textiles-by-mills-reported.html | PLEDGE ON TEXTILES BY MILLS REPORTED | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/an-independent-is-upset-victor-in-election-for-mayor-of-dallas.html | An Independent Is Upset Victor In Election for Mayor of Dallas | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-18-no-title.html | Article 18 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/taiwan-glass-is-reported-sold-under-fair-value.html | Taiwan Glass Is Reported Sold Under Fair Value | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/150-ingres-drawings-of-rome-shown.html | 150 Ingres Drawings of Rome Shown | True | By John Canaday | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/colonels-defeat-squires-128110-they-even-playoff-series-at-22-issd.html | COLONELS DEFEAT SQUIRES, 128â€šÃ„Â¹110 | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/clyde-robinson.html | CLYDE ROBINSON | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/louis-harris-tells-publishers-of-new-coalition-for-change.html | Louis Harris Tells Publishers Of New Coalition for Change | True | By Peter Kihss | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/police-occupy-high-schools-after-caracas-students-riot.html | Police Occupy High Schools After Caracas Students Riot | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/policy-on-parent-groups-altered-for-the-first-time-in-20-years.html | Policy on Parent Groups Altered For the First Time in 20 Years | True | By Leonard Buder | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/democrats-raise-900000-at-gala-benefit-dinnerdance-aided-by-the.html | DEMOCRATS RAISE $900,000 AT GALA | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/bengalis-seeking-to-regroup-their-forces-for-guerrilla-action.html | Bengalis Seeking to Regroup Their Forces for Guerrilla Action | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/big-companies-here-halt-use-of-credit-bureau-debt-letters.html | Big Companies Here Halt Use Of Credit Bureau Debt Letters | True | By Linda Charlton | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/saigon-marines-are-airlifted-to-positions-near-ashau.html | Saigon Marines Are Airlifted to Positions Near Ashau | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/migs-being-sent-ceylon-confirms-general-says-russians-will-train.html | MIG'S BEING SENT, CEYLON CONFIRMS | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/texas-districts-dissolved.html | Texas Districts Dissolved | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/assets-increased-at-marine-midland.html | ASSETS INCREASED AT MARINE MIDLAND | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/court-of-appeals-43-upholds-whitmores-assault-conviction.html | Court of Appeals, 4â€šÃ„Â¹3, Upholds Whitmore's Assault Conviction | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-16-no-title.html | Article 16 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/writers-honor-glasser.html | Writers Honor Glasser | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-15-no-title.html | Article 15 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/2-win-1million-each-in-the-jersey-state-lottery.html | 2 Win $ 1â€šÃ„Â¹Million Each in the Jersey State Lottery | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/yanks-bow-senators-hit-3-home-runs-in-96-victory.html | Yanks Bow | True | By Murray Chass | 1999-03-24 | RE0000667927 | B00000662181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/up-in-central-park-ugh.html | Up in Central Parkâ€¦Â®Ugh! | True | By Marya Mannes | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/prices-on-bonds-continue-slide-large-new-offerings-meet-a-mixed.html | PRICES ON BONDS CONTINUE SLIDE | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/criminal-justice-in-nyc.html | Criminal Justice in N.Y.C. | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/michigan-sends-music-ensemble-students-playing-is-better-than.html | MICHIGAN SENDS MUSIC ENSEMBLE | True | By Allen Hughes | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/success-is-savored-by-black-lawyer-in-charlotte-busing-case-some.html | Success Is Savored by Black Lawyer in Charlotte Busing Case | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-9-no-title.html | No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/cabinet-rank-for-education.html | Letters to the Editor | True | Richard Swerdlin | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/us-closing-down-a-latin-command-headquarters-at-panama-canal-awaits.html | U.S. CLOSING DOWN A LATIN COMMAND | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/bay-stater-heads-body.html | Bay Stater Heads Body | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/george-fielding-eliot-76-dies-military-writer-of-world-war-11.html | George Fielding Eliot, 76, Dies; Military Writer of World War II | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/minichiello-to-be-released.html | Minichiello to Be Released | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/direct-bus-to-wall-st-catches-on.html | Direct Bus To Wall St. Catches On | True | By Edward Hudson | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/mrs-mitchell-assails-courts-nine-old-men.html | Mrs. Mitchell Assails Court's â€¦Â?Nine Old Menâ€¦Â´ | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-12-no-title.html | Article 12 â€¦Â¸â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/chess-taimanovfisher-match-set-for-may-13-in-canada.html | Chess: Taimanovâ€¦Â´Fisher Match Set for May 13 in Canada | True | By Al Horowitz | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/last-novel-by-remarque-to-be-published-in-munich.html | Last Novel by Remarque To Be Published in Munich | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/modern-museum-plans-free-garden-admission.html | Modern Museum Plans Free Garden Admission | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/senator-in-moscow-urges-efforts-to-raise-ussoviet-trade.html | Senator, in Moscow, Urges Efforts to Raise U.S.â€¦Â´Soviet Trade | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/a-m-c-pares-loss-in-quarter-improvement-over-70-amc-pared-loss-in-m.html | A. M.C. Pares Loss in Quarter; | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/humane-society-sues-us.html | Humane Society Sues U.S. | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/movie-producer-is-fined-on-conviction-of-perjury.html | Movie Producer Is Fined On Conviction of Perjury | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/shut-eye-captures-toboggan-for-third-in-row-and-returns-4360.html | Shut Eye Captures Toboggan for Third in Row and Returns $43.60 | True | By Steve Cady | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/ajouste-noous-frenga-gbneral-vichys-leader-in-morocco-95.html | AUGUSTE NOGUES, FRENCH GENERAL | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/personal-finance-age-and-maturity-personal-finance.html | Personal Finance: Age and Maturity | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/train-dispatchers-reach-agreement-with-railroads.html | Train Dispatchers Reach Agreement With Railroads | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/even-songs-at-a-nursery-figure-in-chinas-policy-songs-in-nursery.html | Even Songs at a Nursery Figure in China's Policy | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/she-still-cooks-fijian-food-but-ah-those-hamburgers-.html | She Still Cooks Fijian Food, but Ah, Those Hamburgers . . . | True | By Craig Claiborne | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/john-s-zinsser-76-chemical-executive.html | JOHN S. ZINSSER, 76, CHEMICAL EXECUTIVE | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/miss-davis-loses-bid-to-bar-judge-another-justice-rejects-her.html | MISS DAVIS LOSES BID TO BAR JUDGE | True | By Earl Caldwell Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/the-last-word-in-charleston.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/raid-plan-reported.html | Raid Plan Reported | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/vietnam-arithmetic.html | Letters to the Editor | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/tv-lessons-of-men-at-law-and-changing-scene-gi-subject-of-trial-in.html | TV: Lessons of â€¦Â¨Men at Lawâ€¦Â´ and â€¦Â¸Changing Sceneâ€¦Â´ | True | By John J. O'Connor | 1999-03-24 | RE0000667927 | B00000662181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-17-no-title.html | College Sports Notes | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/no-trend-seen-in-n-y-u-sports-move.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/hoover-dedicated-man.html | Hoover, Dedicated Man | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/elections-in-honduras.html | Letters to the Editor | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/poll-finds-nofault-insurance-backed-when-it-is-understood.html | Poll Finds No‚Äã‚Äã‚Äã‚Äô‚Äã‚Äã‚Äô Fault Insurance Backed When It Is Understood | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/shares-on-amex-register-decline-late-recovery-falters-as-pace-of.html | SHARES ON AMEX REGISTER DECLINE | True | By James J. Nagle | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/fuks-shows-vigor-in-violin-recital.html | FUKS SHOWS VIGOR IN VIOLIN RECITAL | True | Theodore Strongin. | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/president-seeks-overhaul-of-aid-asks-32billion-requests-for.html | PRESIDENT SEE‚Äã‚Äô‚Äã‚ÄôS OVERHAUL OF AID; ASKS $3.2‚Äã‚Äã‚Äã‚Äã‚ÄôBILLION | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-3-no-title.html | Article 3 ‚Äã‚Äã‚Äô‚Äã‚Äã‚Äã‚Äô No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/inflation-rate-of-02-in-march-continued-us-trend-for-quarter-price.html | Inflation Rate of 0.2% in March Continued U.S. Trend for Quarter | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/feud-ruled-out-in-slaying.html | Feud Ruled Out in Slaying | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-11-no-title.html | Article 11 ‚Äã‚Äã‚Äô‚Äã‚Äã‚Äã‚Äô No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/soviet-denounces-chinese-reds-for-shift-on-relations-with-us.html | Soviet Denounces Chinese Reds For Shift on Relations With U.S. | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/dissident-group-at-fox-attacked-by-management.html | Dissident Group At Fox Attacked By Management | True | By Leonard Sloane | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/us-jet-fires-in-north.html | U.S. Jet Fires in North | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-23-no-title.html | Article 23 ‚Äã‚Äã‚Äô‚Äã‚Äã‚Äã‚Äô No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/5-times-newsmen-honored-by-guild-3-win-page-one-awards-2-named-for.html | 5 TIMES NEWSMEN HONORED BY GUILD | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-13-no-title.html | Article 13 ‚Äã‚Äã‚Äô‚Äã‚Äã‚Äã‚Äô No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/agencies-to-report-environment-data-on-projects-early.html | Agencies to Report Environment Data On Projects Early | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/both-sides-give-summations-in-the-crimmins-trial.html | Both Sides Give Summations in the Crimmins Trial | True | By Lacey Fosburgh | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/john-j-finlay.html | JOHN J. FINLAY | True | John J. Fin Lay Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/70-vassar-students-seize-deans-office.html | 70 VASSAR STUDENTS SEIZE DEAN'S OFFICE | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/rocket-launching-delayed.html | Rocket Launching Delayed | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/state-senate-approves-bill-requiring-consultant-pact-hearings.html | State Senate Approves Bill Requiring Consultant Pact Hearings | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-6-no-title.html | Article 6 ‚Äã‚Äã‚Äô‚Äã‚Äã‚Äã‚Äô No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/american-ballet-dances-new-a-poem-forgotten.html | American Ballet Dances New ‚Äã‚Äã‚Äô‚Äô A Poem Forgotten‚Äã‚Äã‚Äã` | True | By Anna Kisselgoff | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/market-place-bag-of-paeans-for-manhattan.html | Market Place: Bag of Paeans For Manhattan | True | By Robert Metz | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/wood-field-and-stream-a-plainsman-from-marthas-vineyard-reads-sign.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/a-picasso-brings-124800.html | A Picasso Brings $124,800 | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/best-first-quarter-general-phone-has-profit-rise.html | After the General Tele phone meeting, Leslie H. Warner became chairman. | True | By Gene Smith Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-2-no-title.html | Article 2 ‚Äã‚Äã‚Äô‚Äã‚Äã‚Äã‚Äô No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/rockets-keep-albeck.html | Rockets Keep Albeck | True | | 1999-03-24 | RE0000667927 | B00000662181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/cambodian-chief-is-asked-to-stay-new-mandate-given-lon-nol-to-form.html | CAMBODIAN CHIEF IS ASKED TO STAY | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/amtrak-critic-threatens-to-delay-start-of-service.html | Amtrak Critic Threatens To Delay Start of Service | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/mccloskey-says-us-hid-extent-of-laos-bombings.html | McCloskey Says U.S. Hid Extent of Laos Bombings | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/martin-backs-conversion-bill.html | Martin Backs Conversion Bill | True | | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/campuses-quiet-on-war-protest-little-enthusiasm-is-shown-for.html | CAMPUSES QUIET ON WAR PROTEST | True | By Michael T. Kaufman | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-22 | 1971-04-22 | https://www.nytimes.com/1971/04/22/archives/now-his-designs-go-on-the-floor.html | Now His Designs Go on the Floor | True | By Rita Reif | 1999-03-24 | RE0000667927 | B00000662181 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/house-approves-55billion-plan-to-provide-jobs-program-to-fight.html | HOUSE APPROVES $5.5â€šÃ„Â¶BILLION PLAN TO PROVIDE JOBS | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/haiti-after-papa-doc.html | Haiti After Papa Doc | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/5-top-democrats-ask-nixon-to-set-date-for-pullout-senators-say-the.html | 5 TOP DEMOCRATS ASâ€”Â¶ NIXON TO SET DATE Fâ€"Â»R â€"â€˜ ULLOUT | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/reds-at-paris-talks-hail-war-foes-in-us.html | REDS AT PARIS TALKS HAIL WAR FOES IN U.S. | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/more-troops-flown-in.html | More Troops Flown In | True | By Craig R. Whitney Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/sound-effects-for-a-historic-shot.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/war-casualties.html | War Casualties | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/white-monsters-of-the-deep.html | Books of The Times | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/liquori-to-run-in-penn-relays-today.html | Liquori to Run in Penn Relays Today | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/tv-stimulating-topical-debates-on-advocates.html | TV: Stimulating Topical Debates on â€šÃ„Â¶Advocatesâ€šÃ„Â° | True | By John J. O'Connor | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/burglary-suspect-is-slain-by-patrolman-on-east-side.html | Burglary Suspect Is Slain By Patrolman on East Side | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-11-no-title.html | Article 11 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/administration-debating-response-to-busing-ruling.html | Administration Debating Response to Busing Ruling | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/excerpts-from-democrats-remarks-on-vietnam.html | Excerpts From Democrats' Remarks on Vietnam | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/senate-panel-votes-for-draft-extension-and-cut-in-pay-rise.html | Senate Panel Votes For Draft Extension And Cut in Pay Rise | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/weapons-seized-in-illinois-raids-41-arrested-in-3-counties-drugs.html | WEAPONS SEIZED IN ILLINOIS RAIDS | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/50-bicyclists-ride-for-trafficfree-lanes-here.html | 50 Bicyclists Ride for Trafficâ€šÃ„Â°Free Lanes Here | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/seasonal-rhubarb-dessert.html | Seasonal Rhubarb Dessert | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/piper-jaffray-plans-issue.html | Piper Jaffray Plans Issue | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/buckley-defends-president-on-war-3-other-gop-senators-also-back.html | BUCKLEY DEFENDS PRESIDENT ON WAR | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/soviet-believed-installing-mirvs-us-aides-see-indications-missiles.html | SOVIET BELIEVED INSTALLING MIRV'S | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/criminal-court-judge-is-censured-for-conduct.html | Criminal Court Judge Is Censured for Conduct | True | By Walter H. Waggoner | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/board-backs-34th-st-heliport.html | Board Backs 34th St. Heliport | True | By Edward C. Burks | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/gi-housing-priority-set.html | G.I. Housing Priority Set | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/carloadings-by-rail-declined-for-week.html | CARLOADINGS BY RAIL DECLINED FOR WEEK | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/harvard-weighs-3year-program-a-commission-at-princeton-also.html | HARVARD WEIGHS 3â€3Â„Â°YEAR PROGRAM | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/cholera-and-smallpox-reported.html | Cholera and Smallpox Reported | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/city-school-board-calls-for-tax-increase.html | City School Board Calls for â€"Â¢â€²â€²â´â€"Â–Increase | True | By Leonard Buder | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/canadian-company-will-buy-home-oil-companies-take-merger-actions.html | Canadian Company Will Buy Home Oil | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/now-prosidontial-candidato.html | New Presidential Candidate | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/campus-leaders-support-bowker-on-city-us-possible-closing.html | Campus Leaders Support Bowker on City U.'s Possible Closing | True | By M. A. Farber | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/applications-to-ivy-colleges-off-7-ivy-applications-decline-sharply.html | Applications to Ivy Colleges Off 7% | True | By Andrew H. Malcolm | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/consolidated-foods-lifts-profit-by-25-companies-report-sales-and.html | Consolidated Foods Lifts Profit by 2.5% | True | By Clare M. Reckert | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/wood-field-and-stream-call-of-the-outer-banks-is-heard-by-citweary.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/peking-team-quits-lawn-tennis-group.html | PEKING TEAM QUITS LAWN TENNIS GROUP | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/swedish-bank-rate-cut-by-half-a-point-to-6.html | Swedish Bank Rate Cut By Half a Point to 6% | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/hadfield-excels-as-rangers-win.html | Hadfield Excels As Rangers Win | True | By Gerald Eskenazi | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/farber-wins-top-columbia-scholarathlete-award.html | Farber Wins Top Columbia Scholarâ€3Â„Â°Athlete Award | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/vladimir-nabokov-72-today-writing-a-new-novel.html | Vladimir Nabokov, 72 Today, Writing a New Novel | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/sci-reiterates-attack-on-police-panel-concludes-corruption-hampers.html | S.C.I. REITERATES ATTACK ON POLICE | True | By David Burnham | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/college-admission-data.html | College Admission Data | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/claremont-school-fills-post.html | Claremont School Fills Post | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/wilts-ring-price-proves-too-tall-chamberlain-imperils-bout-with-ali.html | WILTS RING PRICE PROVES TOO TALL | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/ballet-birgit-keil-stars-in-juliet-lead.html | Ballet: Birgit Keil Stars in â€3Â„Â°Julietâ€3Â„Â´ Lead | True | By Anna Kisselgoff | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/twa-pares-deficit-for-first-quarter-twa-loss-is-cut-in-first.html | T.W.A. Pares Deficit for First Quarter | True | By Robert E. Bedingfield Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/graebner-belkin-reach-semifinals-froehling-and-crealy-set-back-in.html | GRAEBNER, BELKIN REACH SEMIFINALS | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/a-childwelfare-report-stresses-integrity-of-family.html | A Childâ€3Â„Â°Welfare Report Stresses Integrity of Family | True | By Deirdre Carmody | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/the-glasshouse-gang.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/papa-doc-a-ruthless-dictator-kept-the-haitians-in-illiteracy-and.html | Papa Doc, a Ruthless Dictator, Kept the Haitians in Illiteracy and Dire Poverty | True | By Albin Krebs | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/98yearold-newsmen-look-to-future.html | 98â€3Â„Â°Yearâ€3Â„Â°Old Newsmen Look to Future | True | By McCandlish Phillips | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/store-sales-up-for-week.html | Store Sales Up for Week | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/congressmen-back-fight-to-get-gulf-oil-to-end-work-in-angola.html | Congressmen Back Fight To Get Gulf Oil to End Work in Angola | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-2-no-title.html | Article 2 â€3Â„Â°â€3Â„Â° No Title | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/price-of-admission-to-the-bronx-zoo-to-rise-next-week.html | Price of Admission To the Bronx Zoo To Rise Next Week | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/5-in-jersey-cited-in-kickback-case-exmembers-of-union-city-school.html | 5 IN JERSEY CITED IN KICKBACK CASE | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/wheat-prices-rise-spurred-by-fears-of-drought-damage.html | Wheat Prices Rise, Spurred by Fears Of Drought Damage | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/consultant-bill-held-up-in-albany-vote-canceled-after-marchi-asks.html | CONSULTANT BILL HEED UP IN ALBANY | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/desegregation-course-charted-by-legal-unit-after-bus-ruling.html | Desegregation Course Charted By Legal Unit After Bus Ruling | True | By C. Gerald Fraser | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/screen-ann-arbor-ten.html | Screen: Ann Arbor Ten | True | By Roger Greenspun | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/shultz-cautions-on-economic-push-warns-in-chicago-speech-of.html | SHULTZ CAUTIONS ON ECONOMIC PUSH | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/wiechers-64-leads-tallahassee-golf.html | WIECHERS' 64 LEADS TALLAHASSEE GOLF | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/conservation-act-passes-assembly-it-would-permit-individuals-to-sue.html | CONSERVATION ACT PASSES ASSEMBLY | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/chou-as-maoist.html | Letters to the Editor | True | S. T. Tung | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/rise-in-gnp-slowed.html | Rise in G.N.P. Slowed | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/c-os-find-a-rise-in-acceptance-new-jobs-open-up-and-harassment-is.html | C. O. 's Find a Rise in Acceptance | True | By Robert D. McFadden | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/market-place-dousing-hopes-on-egypts-oil.html | Market Place: Dousing Hopes On Egypt's Oil | True | By Robert Metz | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/britain-and-france-authorize-building-of-4-more-concordes.html | Britain and France Authorize Building of 4 More Concordes | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/rule-on-equal-time-opposed-by-burch.html | RULE ON EQUAL TIME OPPOSED BY BURCH | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/us-fighters-strike-missile-bases-in-north-vietnam.html | U.S. Fighters Strike Missile Bases in North Vietnam | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/merrill-lynch-chairmans-new-position-may-differ-from-that-of-big.html | Merrill Lynch Chairman's New Position May Differ From That of Big Board | True | By Terry Robards | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/a-trattoria-near-a-museum.html | A Trattoria Near a Museum | True | By Craig Claiborne | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/manson-enters-san-quentin-but-hell-leave-it-soon.html | Manson Enters San Quentin, But He'll Leave It Soon | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/pakistani-diplomat-rebuffed.html | Pakistani Diplomat Rebuffed | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/why-are-we-in-vietnam.html | Books of The Times. | True | By Richard R. Lingeman | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/nicklaus-barber-lead-golf-on-69s.html | Nicklaus, Barber Lead Golf on 69's | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/oil-prepares-a-counterattack.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/control-data-seeks-an-end-to-ibm-suit.html | CONTROL DATA SEEKS AN END TO I.B.M. SUIT | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/settlement-of-drug-overcharge-by-five-companies-is-approved.html | Settlement of Drug Overcharge By Five Companies Is Approved | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/hoffa-may-not-seek-reelection-as-teamster-chief.html | Hoffa May Not Seek Reâ€šÃ„Â´election as Teamster Chief | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/bridge-charity-games-to-be-played-at-many-area-clubs-tonight.html | Bridge: Charity Games to Be Played at Many Area Clubs Tonight | True | By Alan Truscott | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-6-no-title.html | Article 6 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/pamela-poole-bride-in-quebec.html | Pamela Poole Bride in Quebec | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/phillies-trade-briggs-27-to-brewers-for-2-rookies.html | Phillies Trade Briggs, 27, To Brewers for 2 Rookies | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/75-inmates-from-homicide-wing-battle-guards-on-rikers-island.html | 75 Inmates From Homicide Wing Battle Guards on Rikers Island | True | By Juan M. Vasquez | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/to-expiate-our-guilt.html | Letters to the Editor | True | NOCHEM S. WINNET Philadelphia, April 12, 1971 | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/aloysius-h-zugger.html | ALOYSIUS H. ZUGGER | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667931 | B00000664197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/inflations-smaller-bite.html | Inflation's Smaller Bite | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/92-asian-treasures-sparkle-at-museum.html | 92 Asian Treasures Sparkle at Museum | True | By David L. Shirey | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/yves-saint-laurent-hes-still-flirting-with-the-midi-length.html | Yves Saint Laurent: He's Still Flirting With the Midi Length | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/miss-stacy-gains-golf-final-again-champion-triumphs-2-up-in.html | MISS STACY GAINS GOLF FINAL AGAIN | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/civil-war-in-bangla-dash.html | Letters to the Editor | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/wanamaker-jenner-1-2-in-the-decathlon-at-drake.html | Wanamaker, Jenner 1, 2 In the Decathlon at Drake | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/publishers-urge-making-f-t-c-consumers-protection-agency.html | Publishers Urge Making F.T.C. Consumers' Protection Agency | True | By Peter Kihss | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/the-voice-of-youth.html | The Voice of Youth | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/the-stage-adaptations-of-metamorphoses-and-story-theater.html | The Stage: Adaptations of â€šÃ„Â'Metamorphosesâ€šÃ„Â' and â€šÃ„Â'Story Theaterâ€šÃ„Â' | True | By Clive Barnes | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/shell-income-drops-18-dip-is-for-quarter-shells-income-declines-by.html | Shell Income Drops 18% | True | By William D. Smith | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/489532-wins-in-jersey.html | 489532 Wins in Jersey | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/suspect-slain-here-tied-to-skyjacking.html | SUSPECT SLAIN HERE TIED TO SKYJACKING | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/why-veterans-march-against-the-war.html | Why Veterans March Against the War | True | By Jan Barry | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/two-options-made-standard-by-gm-automatic-transmission-and-power.html | TWO OPTIONS MADE STANDARD BY G.M. | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/sams-testifies-seale-ordered-panthers-to-murder-rackley.html | Sams Testifies Seale Ordered Panthers to Murder Rackley | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/honduras-and-el-salvador-agree-at-oas-meeting-to-resume.html | Honduras and El Salvador Agree at O.A.S. Meeting to Resume Negotiations | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/robert-puleo-opera-star-in-eclipse-at-15.html | Robert Puleoâ€šÃ„Â®Opera Star in Eclipse at 15 | True | By Donal Henahan | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/w-the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/gi-housing-bias-in-germany-cited-naacp-asks-pentagon-to-take-over.html | G.I. HOUSING BIAS IN GERMANY CITED | True | By Robert D. McFadden | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/resignations-reported-of-itt-levitt-officers.html | Resignations Reported Of ITT Levitt Officers | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/two-patrolmen-are-indicted-on-charges-filed-in-bronx.html | Two Patrolmen Are Indicted On Charges Filed in Bronx | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/pacers-defeat-stars-127-to-109-to-stay-alive-in-aba-playoffs.html | Pacers Defeat Stars, 127 to 109, To Stay Alive in ABA Playoffs | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/movers-reach-tentative-pact-industry-plans-a-rate-increase.html | Movers Reach Tentative Pact; Industry Plans a Rate Increase | True | By Damon Stetson | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-9-no-title.html | Article 9 â€šÃ„Â®â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/hardin-asks-fast-aid-to-drought-area.html | Hardin Asks Fast Aid to Drought Area | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/boggs-tells-house-of-tap-on-phone.html | Boggs Tells House of Tap on Phone | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/nixon-sends-condolences.html | Nixon Sends Condolences | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/judge-lets-veterans-sleep-on-the-mall-rebukes-us-aides-judge-scores.html | Judge Lets Veterans Sleep on the Mall; Rebukes U.S. Aides | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/amex-prices-are-up-as-turnover-gains-index-is-ahead-004.html | Amex Prices Are Up As Turnover Gains; Index Is Ahead 0.04 | True | By James J. Nagle | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/russia-launches-3-men-into-orbit-craft-is-expected-to-link-up-with.html | RUSSIA LAUNCHES 3 MEN INTO ORBIT | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/environmental-review.html | Environmental Review | True | | 1999-03-24 | RE0000667931 | B00000664197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/the-mayors-message.html | The Mayors' Message | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/north-carolina-case.html | North Carolina Case | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/angry-war-veteran-john-forbes-kerry.html | Man in the News | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/lindsays-dilemma.html | NEW YORK | True | By James Reston | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/rebel-offer-reported.html | Rebel Offer Reported | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/roundup-stargell-continues-bombing.html | Roundup: Stargell Continues Bombing | True | By Sam Goldaper | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/city-hospitals-struggle-with-nursing-shortage-city-hospitals.html | City Hospitals Struggle With Nursing Shortage | True | By Barbara Campbell | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/ceylon-opens-drive-against-rebel-sanctuaries.html | Ceylon Opens Drive Against Rebel Sanctuaries | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-7-no-title.html | Article 7 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/freeze-on-states-costs-planned-for-welfare-bill-albert-says-mills-a.html | Freeze on States' Costs Planned for Welfare Bill Albert Says Mills Agrees to Provision for More Federal Aid, Keeping Local Outlays Steady or Cutting Them | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/bullets-bucks-look-to-strike-a-verve.html | Bullets, Bucks Look to Strike a Verve | True | By Leonard Koppett | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/coal-operators-attack-mine-bureau.html | Coal Operators Attack Mine Bureau | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/music-amsterdam-visit-concertgebouw-offers-mahlers-ninth.html | Music: Amsterdam Visit | True | By Harold C. Schonberg | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/nun-teacher-shortage-forcing-college-to-shut.html | Nun Teacher Shortage Forcing College to Shut | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/att-may-offer-preferred-stock-ronmes-to-ask-prompt-action-on-new.html | A.T.E.T. May Offer Preferred Stock | True | By Gene Smith Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/state-to-reduce-help-to-addicts-narcotics-unit-to-suspend.html | STATE TO REDUCE HELP TO ADDICTS | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/union-camp-will-increase-variety-of-paper-prices.html | Union Camp Will Increase Variety of Paper Prices | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/violin-finals-tomorrow.html | Violin Finals Tomorrow | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/us-official-meets-sadat-amid-moves-to-open-suez.html | U. S. Official Meets Sadat Amid Moves to Open Suez | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/reserve-measure-gaining-in-senate-banking-panel-would-grant-board.html | RESERVE MEASURE GAINING IN SENATE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/-edna-dierkino-assistant-to-nyu-vice-president.html | Edna Dierking, Assistant To N.Y.U. Vice President | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/israeli-industry-easing-dependence-on-foreign-arms-israeli-industry.html | Israeli Industry Easing Dependence on Foreign Arms | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/net-off-51-at-st-regis-sales-decline-by-5-corporations-hold-annual.html | Net Off 51% at St. Regis | True | By John J. Abele | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/monument-to-age-of-vietnam.html | Letters to the Editor | True | Alan Seaburg | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/bomb-explodes-in-midtown-soviet-trading-office.html | Bomb Explodes in Midtown Soviet Trading Office | True | By Martin Arnold | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/baeza-rides-first-3-winners-and-leads-with-40-victories.html | Baeza Rides First 3 Winners and Leads With 40 Victories | True | By Michael Strauss | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/abuses-charged-in-auburn-prison-relatives-of-prisoners-tell-of.html | ABUSES CHARGED IN AUBURN PRISON | True | By Douglas Robinson | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/eastern-air-plugs-vacations-with-a-family-theme.html | Advertising | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/doctors-in-china-explain-limbsaving-technique-doctors-in-china.html | Doctors in China Explain Limbâ€šÃ„Â*Saving Technique | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/a-turning-point-is-seen-for-bond-market-bonds-are-seen-at-turning.html | A Turning Point Is Seen for Bond Market | True | By John H. Allan | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/pakistan-reports-indians-do-not-recognize-bengalis.html | Pakistan Reports Indians Do Not Recognize Bengalis | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/fighting-the-lulus.html | Letters to the Editor | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/stennis-school-plan-is-backed-by-senate-stennis-plan-on-school.html | Stennis School Plan Is Backed by Senate | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/contacts-with-zambian-are-reported-by-vorster.html | Contacts With Zambian Are Reported by Vorster | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/gilson-gray-adman-dead-drafted-broadcast-codei.html | Gilson Gray, Adman, Dead; Drafted Broadcast Code | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/stock-prices-end-with-slight-drop-dow-falls-070-to-94063-airline-is.html | STOCK PRICES END WITH SLIM DROP | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/ad-restrictions-on-funds-scored-jersey-senator-proposes-an-easing.html | AD RESTRICTIONS ON FUNDS SCORED | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/other-banks-following-move-on-loans-chase-increases-its-prime-rate.html | Chase Raises Prime Rate To 5Â¾Î©% From 5Â½Î©% | True | By H. Erich Heinemann | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/doberman-is-judged-best-of-1326-entry.html | DOBERMAN IS JUDGED BEST OF 1,326 ENTRY | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/papp-chooses-next-play.html | Papp Chooses Next Play | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/allegheny-airlines-in-deal-with-mohawk.html | Allegheny Airlines In Deal With Mohawk | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/us-ships-are-keeping-close-eye-on-haiti-area.html | U.S. Ships Are Keeping Close Eye on Haiti Area | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/screen-american-dream-derby-mixes-fantasy-and-fact-skillfully.html | Screen: American Dream' Derby' Mixes Fantasy and Fact Skillfully | True | By Vincent Canby | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/credit-expands-rapidly-reservrule-measure-gaining-in-senate.html | Credit Expands Rapidly | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/cahill-closes-forests-in-northern-jersey.html | Cahill Closes Forests In Northern Jersey | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-10-no-title.html | Article 10 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/lon-nol-confers-on-new-mandate.html | LON NOL CONFERS ON NEW MANDATE | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/us-ends-freeze-on-housing-funds-to-assist-newark.html | U.S. Ends Freeze On Housing Funds To Assist Newark | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/twins-here-tonight-mets-to-visit-cubs.html | TWINS HERE TONIGHT ; METS TO VISIT CUBS | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/on-reverse-sides-of-generation-gap.html | On Reverse Sides of Generation Gap? | True | By Judy Klemesrud | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/onegin-is-danced-by-jan-stripling-for-stuttgart-ballet.html | â€šÃ„Â²Oneginâ€šÃ„Â´ Is Danced By Jan Stripling For Stuttgart Ballet | True | Don McDonagh. | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/china-may-be-easing-rebel-aid-thai-says.html | CHINA MAY BE EASING REBEL AID, THAI SAYS | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/edmund-lowe-screen-star-dead-at-791.html | Edmund Lowe, Screen Star, Dead at 79 | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/gi-deaths-put-at-56-a-rise-of-14-for-week.html | G.I. Deaths Pat at 56, A Rise of 14 for Week | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/denial-by-zambia.html | Denial by Zambia | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/hawaii-air-pact-ended.html | Hawaii Air Pact Ended | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/jam-sachs-03-leffllator-die8-westchester-official-was-a-founder-of.html | JAMES SACHS, 63, LEGISLATOR, DIES | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/u-s-aide-denies-laos-bombing-is-a-major-cause-of-refugees.html | U. S. Aide Denies Laos Bombing Is a Major Cause of Refugees | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/colombo-sr-is-held-on-gambling-counts.html | COLOMBO SR. IS HELD ON GAMBLING COUNTS | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/city-asks-psc-to-reject-increase-in-phone-rates.html | City Asks P.S.C. to Reject Increase in Phone Rates | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/24million-in-bonds-missing.html | $2.4â€šÃ„Â²Millionin Bonds Missing | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/chicanos-settle-a-rezoning-fight-coast-city-marks-11-acres-for.html | CHICANOS SETTLE A REZONING FIGHT | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/sst-is-alive-and-well-in-europe.html | SST Is Alive and Well in Europe | True | By Najeeb E. HalaBY | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/i-edwin-calverley-arabic-specialist.html | EDWIN CALVERLEY, ARABIC SPECIALIST | True | | 1999-03-24 | RE0000667931 | B00000664197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/janowski-is-heard-in-a-violin-recital.html | JANOWSKI IS HEARD IN A VIOLIN RECITAL | True | Theodore Strongin. | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/rein-on-volpe-charged.html | Rein on Volpe Charged | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/white-house-aide-named.html | White House Aide Named | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/article-5-no-title.html | Article 5 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/rangers-line-rewrites-club-records.html | Rangers' Line Rewrites Club Records | True | By Dave Anderson | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/leesona-settles-lawsuit-with-j-p-stevens-co.html | Leesona Settles Lawsuit With J. P. Stevens & Co. | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/sec-is-unsatisfied-by-capital-plan-stiff-rule-asked-onfirm-capital.html | S.E.C. Is Unsatisfied by Capital Plan | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/rent-land-from-egypt.html | Letters to the Editor | True | Jonathan H. Gerard | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/600-laid-off-at-pindyck.html | 600 Laid Off at Pindyck | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/princess-anne-takes-lead-in-english-horse-trials.html | Princess Anne Takes Lead In English Horse Trials | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/duvalier-64-dies-in-haiti-son-19-is-new-president-president.html | Duvalier, 64, Dies in Haiti; Son, 19, Is New President | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/floyd-williamson-a-forivler-newsman.html | FLOYD WILLIAMSON, A FORMER NEWSMAN | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/haitians-here-joyful-but-fear-a-bloody-struggle.html | Haitians Here Joyful, but Fear a Bloody Struggle | True | By Murray Schumach | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/corporation-profits-up-4-from-first-quarter-of-70-company-profits.html | Corporation Profits Up 4% From First Quarter of '70 | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/average-wage-is-up-by-137-for-month.html | AVERAGE WAGE IS UP BY $1.37 FOR MONTH | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/fire-ant-spraying-resumed-in-south.html | FIRE ANT SPRAYING RESUMED IN SOUTH | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/city-policeman-suspended-in-li-pornography-case.html | City Policeman Suspended In L. I. Pornography Case | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/governor-wants-relief-overseer-inspector-general-proposal-to-check.html | GOVERNOR WANTS RELIEF OVERSEER | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/deliberations-begin-at-crimmins-trial.html | DELIBERATIONS BEGIN AT CRIMMINS TRIAL | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/ford-says-safer-cleaner-cars-will-cost-us-consumer-more.html | Ford Says Safer, Cleaner Cars Will Cost U.S. Consumer More | True | | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-23 | 1971-04-23 | https://www.nytimes.com/1971/04/23/archives/impetuosity-takes-blue-grass-impetuosity-41-wins-blue-grass.html | Impetuosity Takes Blue Grass | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667931 | B00000664197 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/veterans-discard-medals-in-war-protest-at-capitol-veterans-discard.html | Veterans Discard Medals In War Protest at Capitol | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/humphrey-backs-loan-to-lockheed-importance-of-company-is-emphasized.html | HUMPHREY BACKS LOAN TO LOCKHEED | True | By Richard Witkin | 1999-03-24 | RE0000662925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/study-of-concorde-is-ordered-by-heath.html | Study of Concorde Is Ordered by Heath | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000662925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/soybeans-lower-in-heavy-selling-government-report-affects-futures.html | SOYBEANS LOWER IN HEAVY SELLING | True | By James J. Nagle | 1999-03-24 | RE0000662925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/san-diego-shifts-on-war-with-many-now-opposed.html | San Diego Shifts on War, With Many Now Opposed | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000662925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/miss-austin-shares-lead.html | Miss Austin Shares Lead | True | | 1999-03-24 | RE0000662925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/station-in-space-.html | Station in Space ... | True | | 1999-03-24 | RE0000662925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/plot-foiled-4-hostages-are-freed.html | Plot Foiled, 4 Hostages Are Freed | True | By Grace Lichtenstein | 1999-03-24 | RE0000662925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/theodore-switz-an-educator-69-a-leading-episcopal-layman-diesaided.html | THEODORE SWITZ, AN EDUCATOR, 69 | True | | 1999-03-24 | RE0000662925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/71-growth-lag-seen-in-common-market.html | '71 GROWTH LAG SEEN IN COMMON MARKET | True | | 1999-03-24 | RE0000662925 | B00000662179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/ceylon-to-reeducate-rebels-not-involved-in-violence.html | Ceylon to Reâ€šÃ„¸Â°Educate Rebels Not Involved in Violence | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/education-board-plans-fund-drive-committees-being-formed-to-get.html | EDUCATION BOARD PLANS FUND DRIVE | True | By Leonard Buder | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/disaster-fund-may-grow.html | Disaster Fund May Grow | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/jersey-schoolboys-take-4-events-to-dominate-first-day-of-penn.html | Jersey Schoolboys Take 4 Events to Dominate First Day of Penn Relays | True | By William J. Miller Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/carl-smith-pediatrician-dies-a-specialist-on-blood-diseases-led.html | Carl Smith, Pediatrician, Dies; A Specialist on Blood Diseases | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/chainstore-volume-rises-but-gain-for-march-of-5-was-the-smallest-in.html | Chainâ€šÃ„¸Â°Store Volume Rises | True | By Herbert Koshetz | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/fbi-offices-here-picketed.html | F.B.I. Offices Here Picketed | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/william-s-mullen.html | WILLIAM S. MULLEN | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/councilwoman-sees-giveaway-of-citys-stations-to-channel-13.html | Councilwoman Sees Giveâ€šÃ„¸Â°Away Of City's Stations to Channel 13 | True | By Edward C. Burks | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/bengalis-ask-recognition.html | Bengalis Ask Recognition | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/hess-celebrates-in-prison.html | Hess Celebrates in Prison | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/auto-output-to-rise.html | Auto Output to Rise | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-8-no-title.html | Article 8 â€šÃ„¸â€šÃ„¸Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/rogers-asks-new-chapter-in-china-ties.html | Rogers Asks â€šÃ„¸Â°New Chapterâ€šÃ„¸Â´ in China Ties | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/war-rally-today-expects-new-aid-firsttime-protesters-may-make-up.html | WAR RALLY TODAY EXPECTS NEW AID | True | By John Darnton | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/63-illegally-parked-cars-display-pba-cards-east-51st-st-merchants.html | 63 Illegally Parked Cars Display P.B. A. Cards | True | By Frank J. Prial | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/throngs-in-haiti-pay-homage-to-duvalier.html | Throngs in Haiti Pay Homage to Duvalier | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/orchestra-auditions-set.html | Orchestra Auditions Set | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/new-ways-of-teaching-on-trial-ooo-funding-test-projects-at-18-sites.html | New Ways of Teaching on Trial | True | By Jack Rosenthal Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/in-bustling-shanghai-growth-is-outward.html | In Bustling Shanghai, Growth Is Outward | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/us-gold-stock-dropped-in-march.html | U.S. Gold Stock Dropped in March | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/senate-unit-acts-on-student-deferment.html | Senate Unit Acts on Student Deferment | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/nevins-old-detractors-turn-lyrical-over-his-play.html | Nevin's Old Detractors Turn Lyrical Over His Play | True | By Dave Anderson | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/anthony-j-maranga.html | ANTHONY J. MARANGA | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/cosmos-satellite-launched.html | Cosmos Satellite Launched | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/devoe-to-coach-va-tech.html | DeVoe to Coach Va. Tech | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/to-the-bengalis-in-karachi-home-seems-far-away.html | To the Bengalis in Karachi, Home Seems Far Away | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mayor-sees-cuts-in-drug-program-he-says-state-budget-plan-would.html | MAYOR SEES CUTS IN DRUG PROGRAM | True | By Maurice Carroll | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/haitians-here-ask-us-not-to-support-new-regime.html | Haitians Here Ask U.S. Not to Support New Regime | True | By Deirdre Carmody | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-1-no-title.html | Article 1 â€šÃ„¸Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/versatile-crewmen-of-soyuz-10-vladimir-a-shatalov-aleksei-s.html | Versatile Crewmen of Soyuz 10 | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/barber-and-nicklaus-still-share-golf-lead.html | Barber and Nicklaus Still Share Golf Lead | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mayor-signs-bill-requiring-dating-of-perishable-foods-fooddating.html | Mayor Signs Bill Requiring Dating of Perishable Foods | True | By Edward Ranzal | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/japan-leads-aussies-20.html | Japan Leads Aussies, 2â€šÃ„Â°0 | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mississippi-state-u-gets-turner-catledges-papers.html | Mississippi State U. Gets Turner Catledge's Papers | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/reginald-cleveland-dies-at-84-times-first-automobile-editor.html | Reginald Cleveland Dies at 84; Times' First Automobile Editor | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/house-jameson-68-radio-and-tv-actor.html | HOUSE JAMESON, 68, RADIO AND TV ACTOR | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/art-john-chamberlains-sculptures.html | Art: John Chamberlain's Sculptures | True | By John Canaday | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/haitink-conducts-carnegie-concert-amsterdam-ensemble-plays-mozart.html | HAITINK CONDUCTS CARNEGIE CONCERT | True | By Theodore Strongin | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/china-the-u-n-issue.html | Chinaâ€šÃ„Â®The U. N. Issue | True | By Jerome Alan Cohen | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/diamond-shamrock-lists-rise-in-prices.html | DIAMOND SHAMROCK LISTS RISE IN PRICES | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/a-footnote-kaisers-plan-to-invade-us.html | A Footnote: Kaiser's Plan to Invade U.S. | True | By Richard Severo Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/yale-prom-is-revived-this-time-at-princeton.html | Yale Prom Is Revivedâ€šÃ„Â® This Time at Princeton | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mansfield-seeks-tax-plan-review-asks-long-to-study-nixons-aims-on.html | MANSFIELD SEEKS TAX PLAN REVIEW | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-2-no-title.html | Countdown for the Derby Begins Today | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/levitt-returns-to-itt-unit-in-crisis.html | Levitt Returns to I.T.T. Unit in Crisis | True | By Glenn Fowler | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/admiral-and-rca-request-antitrust-division-ruling.html | Admiral and RCA Request Antitrust Division Ruling | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/northeast-airlines-agrees-to-a-takeover-by-delta.html | Northeast Airlines Agrees To a Takeâ€šÃ„Â°Over by Delta | True | By Robert Walker | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/25000-prizes-given-by-arts-institute.html | $25,000 PRIZES GIVEN | True | BY Arts Institute | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mcdonnell-douglas-net-down-for-first-quarter-companies-hold-annual.html | McDonnell Douglas Net Down for First Quarter | True | By Robert E. Bedingfield Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/soviet-bloc-plans-big-seabed-study-geologists-to-direct-efforts-at.html | SOVIET BLOC Pun BIG SEABED STUDY | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/hoffa-to-testify-at-inquiry-here-grand-jury-appearance-set-despite.html | HOFFA TO TESTIFY AT INQUIRY HERE | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mitchell-backs-us-right-to-wiretap-for-security-says-individuals.html | Mitchell Backs U.S. Right To Wiretap for Security | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/pearl-buck-dawn-in-the-east.html | Pearl Buck: Dawn in the East | True | By Pearl S. Buck | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-12-no-title.html | Article 12 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/philharmonic-plays-oiseaux-exotique.html | Philharmonic Plays â€šÃ„Â²Oiseaux Exotiqueâ€šÃ„Â´ | True | By Harold C. Schonberg | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/knudsen-being-sought-to-head-white-motor.html | Knudsen Being Sought To Head White Motor | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/red-cross-in-hanoi-asked-to-list-needs.html | RED CROSS IN HANOI ASKED TO LIST NEEDS | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/drumbeat-in-washington.html | Drumbeat in Washington | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/paris-school-reopens.html | Paris School Reopens | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/purlie-is-full-of-soul-after-year-on-boards.html | â€šÃ„Â²Furlieâ€šÃ„Â´ Is Full of Soul After Year on Boards | True | By Clive Barnes | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/goldwater-denounces-proposals-to-curb-presidents-war-powers.html | Goldwater Denounces Proposals to Curb President's War Powers | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mets-top-cubs-in-12th-76-singletons-hit-wins-for-ryan-38-in-game.html | Mets Top Cubs in 12th, 7â€Ã‚Â¢6; | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-7-no-title.html | Article 7 â€Ã‚Â¢â€Ã‚Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mining-company-is-ordered-to-stop-polluting-lake.html | Mining Company Is Ordered to Stop Polluting Lake | True | By Seth S. King Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/harrying-of-envoys-denounced-by-bush.html | HARRYING OF ENVOYS DENOUNCED BY BUSH | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mrs-crimmins-guilty-in-2-deaths-mrs-crimmins-is-guilty-in-deaths-of.html | Mrs Crimmins Guilty in 2 Deaths | True | By Lacey Fosburgh | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/joseph-stern-cartoonist-in-bo__sto__nn-for-4_____6-years.html | Joseph Stern, Cartoonist In Boston for 46 Years | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/exjersey-mayor-linked-to-zicarelli-gets-bribery-term.html | Exâ€Ã‚Â°Jersey Mayor Linked to Zicarelli Gets Bribery Term | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/jazz-concert-in-new-orleans-provides-a-contrast-in-ages.html | Jazz Concert in New Orleans Provides a Contrast in Ages | True | By John S. Wilson Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/macmillan-says-eisenhower-yielded-all-power-to-dulles.html | Macmillan Says Eisenhower Yielded â€Ã‚Â²All Powerâ€Ã‚Â° to Dulles | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/4-records-fall-in-drake-relays-shorter-takes-3mile-run-feuerbach.html | 4 RECORDS FALL IN DRAKE RELAYS | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/new-sports-policy-stirs-south-africa.html | New Sports Policy Stirs South Africa | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/legislature-keeps-its-own-budget-intact.html | Legislature Keeps Its Own Budget Intact | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/ecology-and-economy-lindsays-proposal-for-ban-on-cars-foundering-on.html | Ecology and Economy | True | BY David Bird | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/4-seized-on-bond-charges.html | 4 Seized on Bond Charges | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/new-issue-market-registers-gains-8th-week-in-row.html | New Issue Market Registers Gains 8th Week in Row | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/temple-replaces-rabbi-it-ousted.html | Temple Replaces Rabbi It Ousted | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/daylight-time-begins-at-2-am-tomorrow.html | Daylight Time Begins At 2 A.M. Tomorrow | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/china-a-policy.html | Chinaâ€Ã‚Â®A Policy | True | By Paul K. T. Sih | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/-ordeal-by-bus.html | ...Ordeal by Bus | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/making-the-rock-pop-scene.html | Books of The Times | True | By Richard Locke | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/william-d-tucker-longtime-lawyer.html | WILLIAM D. TUCKER, LONGâ€Ã‚Â°TIME LAWYER | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/staff-at-qantas-warned-of-crisis.html | STAFF AT QANTAS WARNED OF â€Ã‚Â°CRISISâ€Ã‚Â° | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/ange-lorenzo-composer-author-of-sleepy-time-ga-.html | Ange Lorenzo, Composer, Author of â€Ã‚Â°Soepy Time Galâ€Ã‚Â° | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/minority-hiring-upheld-by-court-philadelphia-plan-is-termed-valid.html | MINORITY HIRING UPHELD BY COURT | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/mccarthy-says-telephone-was-tapped-in-campaign.html | McCarthy Says Telephone Was Tapped in Campaign | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/james-f-clyne-jr-44-lone-star-cement-counsel.html | James F. Clyne Jr., 44, Lone Star Cement Counsel | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/n-y-high-school-elevens-allowed-to-play-9-games.html | N. Y. High School Elevens Allowed to Play 9 Games | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-11-no-title.html | Article 11 â€Ã‚Â¢â€Ã‚Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/president-of-diners-club-is-elected-its-chairman.html | President of Diners Club Is Elected Its Chairman | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/nassau-to-aid-bus-concern-by-buying-its-rolling-stock.html | Nassau to Aid Bus Concern By Buying Its Rolling Stock | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/coast-rider-gets-call-for-grey-lag-lambert-to-guide-favored-never.html | COAST RIDER GETS CALL FOR GREY LAG | True | By Michael Strauss | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/liquori-runs-4041-mile-in-villanova-relay-victory-villanova-victor.html | Liquori Runs 4:04.1 Mile In Villanova Relay Victory | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/spartan-test-called-success.html | Spartan Test Called Success | True | | 1999-03-24 | RE0000667925 | B00000662179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/antiques-differences-in-plated-silver.html | Antiques: Differences in Plated Silver | True | By Marvin D. Schwartz | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/nixon-envoy-in-japan.html | Nixon Envoy in Japan | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-5-no-title.html | Article 5 â€š Ã¢ â€š Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/exmarine-recounts-1969-us-incursion-in-laos.html | Exâ€š Ã¢ Marine Recounts 1969 U. S. Incursion in Laos | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/screen-ideas-for-cliches-van-peebles-returns-in-sweet-sweetback.html | Screen: Ideas for Cliches | True | By Roger Greenspun | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/blacks-act-at-ohio-college.html | Blacks Act at Ohio College | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/justices-new-clothes.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/roundup-mclain-loses-out-twice.html | Roundup: McLain Loses Out Twice | True | By Sam Goldaper | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/most-arms-seized-in-illinois-obtained-over-long-period.html | Most Arms 'Seized In Illinois Obtained Over Long Period | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/orronfrydeao-pell-to-lhe-new-nrk-times-.html | MORTON H. FRY DEAD; A BANKER HERE, 83 | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/jersey-standard-raises-earnings-lists-gain-of-172-in-net-and-145-in.html | JERSEY STANDARD RAISES EARNINGS | True | By Clare M. Reckert | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/nigeria-reaches-oil-accord.html | Nigeria Reaches Oil Accord | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/great-southwest-puts-off-meeting-for-3-12-months.html | Great Southwest Puts Off Meeting For 3Ã¢ Ã® Months | True | By Robert J. Cole | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/pollution-war-city-on-the-offensive.html | Letters to the Editor | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/alexey-brodovitch-76-is-dead-leader-in-fashion-photography.html | Alexey Brodovitch, 76, Is Dead; Leader in Fashion Photography | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/but-hope-for-jobless.html | ..but Hope for Jobless | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/richey-advances-to-net-semifinals-beats-solomon-at-houston.html | RICHEY ADVANCES TO NET SEMIFINALS | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/cultural-affairs-workers-hold-death-watch-to-protest-cuts.html | Cultural Affairs Workers Hold Â Â°Death Watch' to Protest Cuts | True | By George Gent | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/5000-recycled-in-error.html | $5,000 Recycled in Error | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/ashau-sweep-continues.html | Ashau Sweep Continues | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/to-ease-welfare-crisis.html | Letters to the Editor | True | G. E. Kidder Smith | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/6th-army-head-named.html | 6th Army Head Named | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/car-sales-decline-67-g-m-posts-89-drop-in-april-1020-period-from.html | Car Sales Decline 6.7%; | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/wolffs-9underpar-135-leads-in-tallahassee-golf.html | Wolff's 9â€š Ã¢ Underâ€š Ã¢ Par 135 Leads in Tallahassee Golf | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/merrill-lynch-lists-an-offering-of-140million-with-sec.html | Merrill Lynch Lists an Offering Of $140â€š Ã¢ Million With S.E.C. | True | By Terry Robards | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/front-page-1-no-title.html | Front Page 1 â€š Ã¢ â€š Ã¢ No Title | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/yanks-beat-twins-73-murcer-white-kline-excel-in-night-opener.html | Yanks Beat Twins, 7â€š Ã¢ â€š Ã¢ 3 | True | By Murray Chass | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/francis-reverses-trend-in-paintings.html | Francis Reverses Trend in Paintings | True | By David L. Shirey | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/productivity-up-in-first-quarter-strong-gain-in-private-and-nonfarm.html | PRODUCTIVITY UP IN FIRST QUARTER | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-4-no-title.html | Article 4 â€š Ã¢ â€š Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/state-union-sues-to-save-jobs-by-having-the-budget-nullified.html | State Union Sues to Save Jobs By Having the Budget Nullified | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/fiveyear-term-imposed-on-a-jewish-militant-here.html | Fiveâ€š Ã¢ Year Term Imposed On a Jewish Militant Here | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/washington-for-the-record-april-23-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667925 | B00000662179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/market-rebounds-in-surge-of-buying-stocks-reverse-early-loss-with.html | MARKET REBOUNDS IN SURGE OF BUYING | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/woman-in-high-court-case-guilty-on-heroin-charge.html | Woman in High Court Case Guilty on Heroin Charge | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/home-oil-company.html | Rome Oil Company | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/clearing-house-franklin-clearing-house-admits-franklin.html | Clearing House Admits Franklin | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/sore-leg-may-keep-choice-out-of-rich-pace-tonight.html | Sore Leg May Keep Choice Out of Rich Pace Tonight | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/rays-brother-sentenced.html | Ray's Brother Sentenced | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/paris-report-last-winters-wardrobe-need-not-go-to-thrift-shop-yet.html | Paris Report: Last Winter's Wardrobe Need Not Go to Thrift Shopâ€¦Â¸Â®Yet | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/swiss-is-sentenced-for-passing-secrets.html | SWISS IS SENTENCED FOR PASSING SECRETS | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/pakistan-closing-an-office-in-india-acts-in-a-protest-against.html | PAKISTAN CLOSING AN OFFICE IN INDIA | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/china-japans-role-the-status-of-taiwan-remains-a-paramount-tokyo.html | Chinaâ€¦Â¸Â®Japan's Role | True | By John K. Emmerson | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/ayub-to-be-treated-in-us.html | Ayub to Be Treated in U.S. | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/heifetz-makes-rare-tv-appearance.html | Heifetz Makes Rare TV Appearance | True | Harold C. Schonberg | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/prices-move-up-in-amex-trading-exchanges-index-ends-day-at-2651-up.html | PRICES MOVE UP IN AMEX TRADING | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/us-raid-in-north-vietnam-may-have-damaged-2-migs.html | U.S. Raid in North Vietnam May Have Damaged 2 MIG's | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-13-no-title.html | Article 13 â€¦Â¸â€¦Â¸Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/museum-theme-stop-look-listen-and-sense-museum-suggests-its.html | Museum Theme: Stop, Look, Listen and Sense | True | By Paul L. Montgomery | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/rockets-strike-pnompenh.html | Rockets Strike Pnompenh | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/colonels-defeat-squires-115107-kentucky-takes-32-lead-in-aba.html | COLONELS DEFEAT SQUIRES, 115â€¦Â¸Â®107 | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/nixons-new-tack.html | Letters to the Editor | True | Ernest R. May | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/a-valedictory.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/ungreening-of-britain.html | Letters to the Editor | True | Lee A. Albert | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/abbott-laboratories.html | Abbott Laboratories | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/city-church-unit-threatens-split-group-raises-a-racial-issue-in.html | CITY CHURCH UNIT THREATENS SPLIT | True | By George Dugan | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/prices-of-peppers-and-how-they-grew.html | Prices of Peppers and How They Grew | True | By Alice Shabecoff Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/soyuz-orbit-shifted-link-to-lab-awaited-soyuz-orbit-shift-hints-lab.html | Soyuz Orbit Shifted; Link to Lab Awaited | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/sams-denounces-seale-and-garry-witness-asserts-both-use-the-blacks.html | SAMS DENOUNCES SEALE AND GARRY | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/maclaury-39-will-head-minneapolis-reserve-bank.html | MacLaury, 39, Will Head Minneapolis Reserve Bank | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/body-of-2d-lost-bronx-boy-is-found-in-harlem-river.html | Body of 2d Lost Bronx Boy Is Found in Harlem River | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/barrioss-212-leads-by-shot.html | Barrios's 212 Leads by Shot | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/war-foe-indicted-in-kissinger-case.html | WAR FOE INDICTED IN KISSINGER CASE | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/white-house-sets-a-quiet-tone-for-todays-antiwar-protest.html | White House Sets a Quiet Tone For Today's Antiwar Protest | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/ceylons-delegate-to-seek-thant-post.html | CEYLON'S DELEGATE TO SEEK THANT POST | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/us-furniture-designers-find-a-new-market-for-their-talents.html | U.S. Furniture Designers Find a New Market for Their Talents | True | By Rita Reif | 1999-03-24 | RE0000667925 | B00000662179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/bridge-large-field-expected-today-in-swiss-team-championship.html | Bridge: In Swiss Team Championship Large Field Expected Today | True | By Alan Truscott | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/bomb-goes-off-at-stanford.html | Bomb Goes Off at Stanford | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/sec-censures-jesup-lamont-charges-firm-misused-data-about.html | S.E.C. CENSURES JESUP & LAMONT | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/veteran-posed-as-pilot-to-build-antiwar-role.html | Veteran Posed as Pilot To Build Antiwar Role | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/stans-in-athens-hails-the-regime-secretary-lauds-welcome-and-sense.html | STANS, IN ATHENS, HAILS THE REGIME | True | By Mario S. Modiano Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/fireflies-help-cancer-detection-wide-variety-of-ideas-covered-by.html | Fireflies Help Cancer Detection | True | By Stacy V. Jones Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/a-clarification.html | A Clarification | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/no-exit-for-appalachia-.html | No Exit for Appalachia ... | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/insurance-claims-in-nofault-drop-gov-sargent-says-industry-benefits.html | INSURANCE CLAIMS IN â€šÃ„Â'NOâ€šÃ„Â'FAULTâ€šÃ„Â' DROP | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/cougars-file-a-suit-to-get-cunningham-out-of-nba.html | Cougars File a Suit to Get Cunningham Out of N.B.A. | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/cossitt-team-wins-in-figure-skating.html | COSSITT TEAM WINS IN FIGURE SKATING | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/egypts-press-and-tv-berated-for-too-much-attention-to-us.html | Egypt's Press and TV Berated For Too Much Attention to U.S. | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/most-big-banks-join-in-rate-rise-512-prime-level-weighed-by-4-as.html | MOST BIG BANKS JOIN IN RATE RISE | True | By H. Erich Heinemann | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/church-blamed-for-bias-against-women.html | Church Blamed for Bias Against Women | True | By Eleanor Blau | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/lord-portal-of-hungerford-77-royal-air-force-marshal-dies.html | Lord Portal of Hungerford, 77, Royal Air Force Marshal, Dies | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/india-asks-relief-aid.html | India Asks Relief Aid | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/leonhardt-in-tully-hall-recital-offers-variety-at-harpsichord.html | Leonhardt, in Tully Hall Recital, Offers Variety at Harpsichord | True | By Donal Henahan | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/northsouth-won-by-miss-mintire-she-routs-hollis-stacy-by-6-and-5.html | NORTHâ€šÃ„Â'SOUTH WON BY MISS Mâ€šÃ„Â'INTIRE | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/market-place-rateout-effect-on-realty-trust.html | Market Place: | True | By Robert Metz | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/senate-unit-sets-spending-limits-for-72-campaign-139million-ceiling.html | SENATE UNIT SETS SPENDING LIMITS FOR '72 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/cambodia-without-a-premier-for-4th-day-as-lon-nol-confers.html | Cambodia Without a Premier For 4th Day as Lon Nol Confers | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/repression-in-brazil.html | Letters to the Editor | True | Robert Anderson, Arthur Miller Joseph Papp, Harold Prince Richard Schechner | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/article-10-no-title.html | Article 10 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/hundreds-fight-brush-fires-here-dry-spell-and-heavy-winds-spur.html | HUNDREDS FIGHT BRUSH FIRES HERE | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/cane-wins-poetry-society-gold-medal.html | Cane Wins Poetry Society Gold Medal | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-24 | 1971-04-24 | https://www.nytimes.com/1971/04/24/archives/birth-notice-1-no-title.html | Births | True | | 1999-03-24 | RE0000667925 | B00000662179 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Melvyn James Suplee | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-brother-by-f-d-reeve-307-pp-new-york-farrar-straus-giroux-695.html | The Spencer family falls apart | True | By Joyce Carol Oates | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/sarah-small-student-engaged-to-dixon-stroud-penn-alumnus.html | Sarah Small, Student, Engaged to Dixon Stroud, Penn Alumnus | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/edward-teller-reopen-the-skies.html | Edward Teller: Reopen the Skie | True | By Edward Teller | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/nixon-is-planning-a-farmer-salute-white-house-lawn-to-hold-county.html | NIXON IS PLANNING A FARMER SALUTE | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dont-shoot-we-are-your-children-by-j-anthony-lukas-461-pp-new-york.html | Ten sons and daughters who expressed what their parents repressed | True | By Ross MacDonald | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mrs-deyo-married-to-g-h-mcneely-jr.html | Mrs. Deyo Married To G.H. McNeely Jr. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mits-oarsmen-register-sweep-lightweights-win-3-races-in-geiger-cup.html | M.I.T.'S OARSMEN REGISTER SWEEP | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-3-no-title.html | New York | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/penns-varsity-crew-triumphs-in-blackwell-cup-for-sixth-straight.html | Penn's Varsity Crew Triumphs in Blackwell Cup for Sixth Straight Year | True | By William N. Wallace Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/booby-trap-kills-7-gis.html | Booby Trap Kills 7 G.I.'s | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hanging-together-by-william-l-taylor-348-pp-simon-schuster-cloth.html | Hanging Together | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/papa-doc-is-gone-but-the-mystery-lingers-on-haiti.html | The World | True | &#8212;Sidney W. Mintz | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/printcraft-bowlers-to-hold-tourney-here-this-week.html | Printcraft Bowlers to Hold Tourney Here This Week | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/bayh-cultivates-the-politicians-in-quest-for-support-in-1972.html | Bayh Cultivates the Politicians in Quest for Support in 1972 | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/cleaners-and-powders-are-being-cleaned-up.html | Cleaners and Powders Are Being Cleaned Up | True | By Joseph Gribbins | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-vicksburg-veteran-by-f-n-monjo-illustrated-by-douglas-gorsline.html | For Young Readers | True | By F. N. Monjo. Illustrated by Douglas Gorsline. 62 pp. New York: Simon &amp; Schuster. $4.50. (Ages 6 to 10) | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/surfers-in-puerto-rico-find-the-waves-friendlier-than-the-people.html | Surfers in Puerto Rico Find the Waves Friendlier Than the People | True | By Manuel Suarez Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-urban-dilemma.html | The Urban Dilemma | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/brooklyn-botanic-garden-benefit-set.html | Brooklyn Botanic Garden Benefit Set | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/garden-to-see.html | Garden to See | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dr-mead-says-the-nonsense-of-many-in-womens-lib-gets-us-nowhere.html | Dr. Mead Says the â€šÃ„Â²Nonsenseâ€šÃ„Â´ of Many in Women's Lib â€šÃ„Â²Gets Us Nowhereâ€šÃ„Â´ | True | By Eleanor Blau | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/roeland-brenninkmeyerto-wed-ann-marie-stuecheli-on-june-5.html | Roel and Brenninkmeyer to Wed Ann Marie Stuecheli on June 5 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/lewis-college-names-head.html | Lewis College Names Head | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/greens-grand-slam-helps-as-defeat-tigers-54-for-7th-victory-in-row.html | Green's Grand Slam Helps A's Defeat Tigers, 5â€šÃ„Â´4, for 7th Victory in Row | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/article-4-no-title.html | Article 4 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hobby-boat-paves-way-for-cement-hobby-boat-of-cement-starts-new.html | Hobby Boat Paves Way For Cement | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/banks-test-antitrust-banks-test-antitrust.html | Banks Test Antitrust | True | By H. Erich Heinemann | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/cooke-urges-drive-by-catholics-for-state-abortion-law-repeal.html | Cooke Urges Drive by Catholics For State Abortion Law Repeal | True | By George Dugan | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/sketches-of-negro-life-and-history-in-south-carolina-by-asa-h.html | Et Al. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-disillusioned-marcher-no-longer-backs-nixon.html | A Disillusioned Marcher No Longer Backs Nixon | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/course-for-youngsters-paying-off.html | Course for Youngsters Paying Off | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-carlsons-duo-wins-skating-title.html | MISS CARLSON'S DUO WINS SKATING TITLE | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/nassau-medical-office-expects-a-rise-in-work.html | Nassau Medical Office Expects a Rise in Work | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/348yearold-book-given.html | 348â€šÃ„Âª Yearâ€šÃ„Âª Old Book Given | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-travelers-world-cape-kennedy-softsell-by-nasa.html | the traveler's world | True | By Paul J. C. Friedlander | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/brooklyn-renewal-urban-cinderella-downtown-brooklyn-planners.html | Brooklyn Renewal: Urban Cinderella? | True | By Steven R. Weisman | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/unconscious-will-carry-the-hopes-of-california.html | Unconscious Will Carry The Hopes of California | True | By Bill Becker Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/4nne-horgan-wed-to-robert-e-moses.html | Anne Horgan Wed To Robert E. Moses | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/glass-table-proves-fatal.html | Glass Table Proves Fatal | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/karate-is-a-thing-of-the-spirit-by-harry-crews-218-pp-new-york.html | Karate Is A Thing of The Spirit By Harry Crews. 218 pp. New York: William Morrow & Co. $5.95. | True | By John Deck | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-funny-man-for-this-season-a-funny-man-for-this-season.html | A Funny Man for This Season | True | By Saba Davidson | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/head-of-philosophy-society.html | Head of Philosophy Society | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-confrontation-is-missing.html | Kerr on â€šÃ„Ã"Undergroundâ€šÃ„Ã´ | True | &#8208;Walter Kerr | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/sports-of-the-times-creeping-ever-closer.html | Sports of The Times | True | By Arthur Daley Creeping Ever Closer | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/l-i-park-is-turned-into-nature-school-for-children.html | L.I. Park Is Turned Into Nature School for Children | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/many-rank-city-with-worst-slumlords-tenants-and-some-officials-rank.html | Many Rank City With Worst Slumlords | True | By Steven R. Weisman | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/suburban-schools-using-guard-dogs.html | Suburban Schools Using Guard Dogs | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/fast-fellow-snaps-coast-stakes-mark.html | FAST FELLOW SNAPS COAST STAKES MARK | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/jazz-fete-ends-in-new-orleans-dancers-and-bands-stress-areas.html | JAZZ FETE ENDS IN NEW ORLEANS | True | By John S. Wilson Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/johnson-captures-psal-mat-final.html | JOHNSON CAPTURES P.S.A.L. MAT FINAL | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/karen-dunn-bride-of-dr-neil-kavey.html | Karen Dunn Bride Of Dr. Neil Kavey | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dance-lubovitch-series-3-works-bow-at-the-public-theater-stuttgart.html | Dance: Lubovitch Series | True | By Clive Barnes | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-imperial-self-an-essay-in-american-literary-and-cultural.html | Emerson, Whitman and James as prefigures of creeping apocalypse | True | By Leo Marx | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/reluctant-april.html | Reluctant April | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/newport-sailboat-show-to-feature-new-design.html | Newport Sailboat Show To Feature New Design | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/betelleaf-chewers-in-karachi-joyfully-await-taste-of-peace.html | Betelâ€šÃ„ÃLeaf Chewers in Karachi Joyfully Await Taste of Peace | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/fbi-agents-vital-to-a-house-panel-appropriations-unit-uses-3-full.html | F.B.I. AGENTS VITAL TO A HOUSE PANEL | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/olivia-langdon-chiellein-married.html | Olivia Langdon Schieffelin Married | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/article-10-no-title.html | Article 10 â€šÃ„Â¢â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mrs-odonnell-remarried.html | Mrs. O'Donnell Remarried | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/one-way-to-figure-the-derby-one-way-to-figure-the-derby.html | One Way to Figure the Derby | True | By Steve Cady | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/silvester-is-victor-in-discus-on-coast.html | SILVESTER IS VICTOR IN DISCUS ON COAST | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/floating-snack-bar-to-be-commissioned-soon-owner-of-houseboat.html | Floating Snack Bar to Be Commissioned Soon | True | By Martin Levin | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/coed-water-skiing-vote-of-confidence.html | Coed Water Skiing: Vote of Confidence | True | By Audrey Anders | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/john-h-mcfadden-is-fiance-of-deirdre-murray-whiteside.html | John H. McFadden Is Fiance Of Deirdre Murray Whiteside | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-yearround-festival-of-lanterns-in-spain.html | A Yearâ€šÃ„ÃRound â€šÃ„Ã²Festival Of Lanternsâ€šÃ„Ã´ in Spain | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/facts-on-the-kentucky-derby.html | Facts on the Kentucky Derby | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pension-pledges-checked-by-city-beame-wants-to-be-sure-mortgages.html | PENSION PLEDGES CHECKED BY CITY | True | By Clayton Knowles | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/clair-l-peck-sr-89-west-coast-builder.html | CLAIR L. PECK SR., 89, WEST COAST BUILDER | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/how-deep-are-the-police-in-heroin-traffic-corruption.html | New York | True | &#8212;Fred J. Cook | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-garbage-dump-becomes-a-park-typical-earth-week-project-delights.html | A GARBAGE DUMP BECOMES A PARK | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/ceylons-police-and-army-fight-rebels-with-terror-ceylon-using.html | Ceylon's Police and Army Fight Rebels With Terror | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/strip-mining-foes-gaining-converts-3-more-join-72-in-house-in.html | STRIP MINING FOES GAINING CONVERTS | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/social-business.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/futuristic-weapons-tested-at-reservation-on-coast.html | Futuristic Weapons Tested at Reservation on Coast | True | By Drew Middleton Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/rutgers-crew-wins-on-charles-boston-u-dartmouth-trail-2000meter.html | RUTGERS CREW WINS ON CHARLES | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/annapolis-honors-educator.html | Annapolis Honors Educator | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/elizabeth-f-kelley-is-affianced.html | Elizabeth F. Kelley Is Affianced | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/canadiens-forge-21-playoff-lead-crush-north-stars-63-as-laperriere.html | CANADIENS FORGE 2â€‹â€‹Â¹ PLAYOFF LEAD | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/india-reports-firing-on-pakistan-border.html | INDIA REPORTS FIRING ON PAKISTAN BORDER | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/bamboo-curtain-ballet-bamboo-ballet.html | Dance | True | By Clive Barnes | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/cities-show-interest-in-traffic-bans-as-love-affair-with-the-auto.html | Cities Show Interest in Traffic Bans As Love Affair With the Auto Wanes | True | By Wayne King | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/instruments-aid-sailors-safety-in-varied-ways.html | Instruments Aid Sailor's Safety In Varied Ways | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/stars-gain-11-soccer-tie-with-tornado-on-late-goal.html | Stars Gain 1â€‹â€‹Â¹ Soccer Tie With Tornado on Late Goal | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/-mr-mayor-are-we-in-a-suicidal-situation-budget-crisis.html | New York | True | &#8212;Richard Reeves | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/tobin-instructed-to-stress-transit-commissioners-rebuke-head-of.html | TOBIN INSTRUCTED TO STRESS TRANSIT | True | By Frank J. Prial | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-noll-shines-in-title-role-of-naughty-marietta-revival.html | Miss Noll Shines in Title Role Of â€‹â€‹Â³Naughty Mariettaâ€‹â€‹Â´ Revival | True | By Howard Thompson | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/through-the-looking-glass.html | Art | True | By James R. Mellow | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/cooper-union-site-in-jersey-backed-supporters-here-organize-to.html | COOPER UNION SITE IN JERSEY BACKED | True | By Gene Currivan | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/us-lists-views-on-environment-offers-proposals-for-global-parley-in.html | U.S. LISTS VIEWS ON ENVIRONMENT | True | By Gladwin Hill Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/lindsay-lays-fiscal-cuts-to-politics.html | Lindsay Lays Fiscal Cuts to Politics | True | By Paul L. Montgomery | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-lifesaving-device-size-of-a-grapefruit.html | New Lifeâ€‹â€‹Â²Saving Device Size of a Grapefruit | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/here-men-leave-operator-job-to-the-women.html | ...Here, Men Leave Operator Job to the Women | True | By Nadine Brozan | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/fewer-planes-needed.html | Letters: | True | Est'Elle Tsantes Brooklyn | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/royals-blank-indians.html | Royals Blank Indians | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/exhibition-of-crafts.html | Exhibition of Crafts | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/insiders.html | BUSINESS LETTER | True | John J. Abele | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-era-in-the-making-a-workshop-in-the-sky-soviet-first.html | Space | True | &#8212;John Noble Wilford | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-cleveland-plans-nuptials.html | Miss Cleveland Plans Nuptials | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mints-director-to-speak-here.html | Coins | True | By Thomas V. Haney | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/meat-inspection-programs-in-2-more-states-approved.html | Meat Inspection Programs In 2 More States Approved | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hoffman-at-80-thriving-at-un-the-best-years-of-my-life-development.html | HOFFMAN, AT 80, THRIVING AT U.N. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-criminal-court-in-brooklyn-to-get-site-for-new-home.html | The Criminal Court In Brooklyn to Get Site for New Home | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/court-ruling-puts-results-of-berkeley-race-in-doubt.html | Court Ruling Puts Results Of Berkeley Race in Doubt | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/corporate-view-in-lens-of-youth.html | Corporate View in Lens of Youth | True | By John B. Forbes | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/without-clothes-but-not-naked.html | Photography | True | By A. D. Coleman | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-postmaster-in-brooklyn-got-job-the-hard-way.html | New Postmaster In Brooklyn Got Job the Hard Way | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pumpout-is-easy-at-captree-captree-pumping-station-expects-few.html | Pumpâ€šÃ„ôOut Is Easy at Captree | True | BY Michael Strauss Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/front-page-1-no-title.html | SUMMER SESSIONS ABROAD July/Aug 8293. Sec ad Travel Section 10, page 28. Educ'l Travel Assn, 533 5th Ave, NYâ€šÃ„,Ã¥advl, | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/deep-in-the-heart-of-texas-realworld-mbas-millionaire-dean-pulls.html | Deep in the Heart of Texas, â€šÃ„,Ã´Realâ€šÃ„,Ã´ Worldâ€šÃ„,Ã´ M.B.A.'s | True | By Marylin Bender | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/documents-at-queens-college-offer-glimpse-of-old-new-york.html | Documents at Queens College Offer Glimpse of Old New York | True | By Charles Friedman | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-satellite-launched.html | New Satellite Launched | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/colombia-diversifies-exports-but-curb-on-imports-by-us-is-feared.html | Colombia Diversifies Exports | True | By Brendan Jones | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/jamie-rosenthal-editor-to-marry.html | Jamie Rosenthal, Editor, to Marry | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/foes-of-war-are-evicted-from-a-railroad-station.html | Foes of War Are Evicted From a Railroad Station | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ„,Ã´â€šÃ„,Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/youth-is-stressed-by-evangelicals-convention-hears-grahams-praise.html | YOUTH IS STRESSED BY EVANGELICALS | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/should-we-have-war-crime-trials.html | Should We Have War Crime Trials? | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-preakness-is-one-of-family.html | Miss Preakness Is One of Family | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/nicklaus-with-209-leads-by-5-shots-nicklaus-at-209-leads-by-5-shots.html | Nicklaus,With 209, Leads by 5 Shots | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/meeting-time.html | BUSINESS LETTER | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dodgers-top-reds-54.html | Dodgers Top Reds, 5â€šÃ„,Ã´4 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/small-submarine-ready-for-underwater-exploration.html | Small Submarine Ready for Underwater Exploration | True | By James F. Lynch | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/ernst-in-paris.html | Art Mailbag | True | Simone Swan | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/one-vote-for-volleyball.html | Mailbox | True | Eugene Z. Stakhiv | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/for-the-real-story-look-beyond-earth-week-pollution-protest.html | The Nation | True | &#8212; E.W. Kenworthy | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-trudeau-years-in-canada-he-and-nation-much-the-same.html | The Trudeau Years in Canada: He and Nation Much the Same | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/super-wave-captures-obrien-hanover-open-handicap-pace-at-westbury.html | Super Wave Captures O'Brien Hanover Open Handicap Pace at Westbury | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/nigerians-execute-3.html | Nigerians Execute 3 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/53-cairo-issues-still-echo-today-rogers-will-face-them-on-visit-as.html | Ã´53 CAIRO ISSUES STILL ECHO TODAY | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/evansville-pair-gets-lead-in-womens-title-bowling.html | Evansville Pair Gets Lead In Women's Title Bowling | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/customers-come-first-for-dealer.html | Customers Come First For Dealer | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-terrifying-homosexual-world-of-the-jail-system.html | The Terrifying Homosexual World of the Jail System | True | By Linda Charlton | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/five-are-chosen-to-get-albert-einstein-awards.html | Five Are Chosen to Get Albert Einstein Awards | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/marilyn-stasio-cue-critic-is-bride.html | Marilyn Stasio, Cue Critic, Is Bride | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/rutgers-to-offer-student-speedup-its-college-in-newark-will-begin.html | RUTGERS TO OFFER STUDENT SPEEDâ€3Â„Âª?UP | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/younger-marriages-are-urged-in-russia-to-raise-birth-rate.html | Younger Marriages Are Urged In Russia to Raise Birth Rate | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/guessing-game-over-a-general-cambodia.html | The World | True | &#8208;Henry Kamm | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/compliments-in-athens.html | â€šÂ„Âª?Complimentsâ€šÂ„Âª? in Athens | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/frances-schaefer-to-be-july-bride.html | Frances Schaefer To Be July Bride | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/main-pan-captures-sprint-at-suffolk.html | MAIN PAN CAPTURES SPRINT AT SUFFOLK | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/wellingtons-new-look-boston-link-contributes-capital-and-expertise.html | Wellington's New Look | True | By Robert D. Hershey Jr. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/padres-end-losing-streak.html | Padres End Losing Streak | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/michigan-youths-fell-billboards-elusive-group-of-6-asserts-campaign.html | MICHIGAN YOUTHS FELL BILLBOARDS | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-peripatetic-exhibition.html | A â€šÂ„Âª?Peripateticâ€šÂ„Âª? Exhibition | True | By Al Horowitz | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/metamorphosis-of-a-hawk-why-an-exâ€3Â„ÂªNavy-hero-from-tennessee-attacked.html | Metamorphosis of a Hawk: Why an exâ€3Â„ÂªNavy Hero From Tennessee Attacked J. Edgar Hoover | True | By Robert Wool | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/us-planes-bomb-2-sites-in-north-report-foe-fired-missiles-mig-over.html | U.S. PLANES BOMB 2 SITES IN NORTH | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/state-budget-cuts-to-close-89yearold-fish-hatchery.html | State Budget Cuts to Close 89â€šÂ„Âª?Yearâ€šÂ„Âª?Old Fish Hatchery | True | By Robert E. Tomasson Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/army-hires-gis-wives-for-kp-at-four-bases.html | Army Hires G.I.'s Wives For KP of Four Bases | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/betsy-ross-goes-to-forward-gal.html | BETSY ROSS GOES TO FORWARD GAL | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/licenses-to-pollute.html | Letters to the Editor | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/st-josephs-victor-in-presidents-cup.html | ST. JOSEPH'S VICTOR IN PRESIDENT'S CUP | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/carrington-letters-and-extracts-from-her-diaries-chosen-and-with-an.html | Lytton Strachey's mistress/mother/child/student/domestic/friend | True | By Michael Rosenthal | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/imaginative-29-takes-25th-golden-gate-handicap.html | imaginative, $29, Takes 25th Golden Gate Handicap | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/bay-staters-are-indicted-on-us-pollution-charges.html | Bay Staters Are Indicted On U.S. Pollution Charges | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/college-students-20-rowboat-project-grows-into-300-misunderstanding.html | College Student's $20 Rowboat Project Grows Into $300 Misunderstanding | True | By Herb Steier | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/davidsons-have-child.html | Davidsons Have Child | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/an-oldfashioned-charmer-for-the-70s.html | Gardens | True | By Winifred Luten | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/johnsons-battered-knees-a-key-as-bullets-oppose-bucks-today.html | Super Wave Captures O'Brien Hanover Open Handicap Pace at Westbury | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hearing-the-words-in-person-makes-a-difference-china.html | The World | True | &#8208;Tillman Durdin | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/judgable-1280-first-in-grey-lag-defeats-never-bow-by-1-12-lengths.html | JUDGABbE, $12.80, FIRST IN GREY LAG | True | By Michael Strauss | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mary-amann-is-wed-to-nell-w-maguire.html | Mary Amann Is Wed To Neil W. Maguire | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/angels-win-on-grand-slam.html | Angels Win on Grand Slam | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/oceans-poles-and-airman-by-richard-montague-307-pp-random-695.html | Et Al. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/lennie-hayton-composer-dies-was-husband-of-lena-home.html | Lennie Hayton, Composer, Dies; Was Husband of Lena Horne | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/expos-defeat-astros.html | Expos Defeat Astros | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/canadian-native-named-chief-chaplain-of-army.html | Canadian Native Named Chief Chaplain of Army | True | | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/solti-thats-how-you-spell-chicago-georg-solti.html | Music | True | By Stephen E. Rubin CHICAGO. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/chemicals-present-array-of-hazards.html | Chemicals Present Array of Hazards | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/annapolis-school-gets-bermuda-sailing-base.html | Annapolis School Gets Bermuda Sailing Base | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/john-valenstein-plans-to-marry-karen-wishnew.html | John Valenstein Plans to Marry Karen Wishnew | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mount-etnas-eruption-after-three-quiet-years-is-good-for-tourism-on.html | The New York Times and United Press International | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-flanzer-plans-bridal.html | Miss Flanzer Plans Bridal | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mills-backed-for-president-by-two-house-colleagues.html | Mills Backed for President â€"Ã¢â€"Ã‰ Two House Colleagues | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/gilbert-but-no-sullivan-gilbert-but-no-sullivan.html | Recordings | True | By Raymond Ericson | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/neanderthal-man-lacking-pharynx-called-baby-talker.html | Neanderthal Man, Lacking Pharynx, Called Baby Talker | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/on-the-west-coast-it-might-be-a-baritone-asking-your-call-please.html | On the West Coast, It Might Be a Baritone Asking, â€šÃ„Â²Your Call, Please ?â€šÃ„Â´... | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/city-wary-on-summer-power-outlook.html | City Wary on Summer Power Outlook | True | By Maurice Carroll | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/study-to-be-urged-on-houredty-role.html | STUDY TO BE URGED ON HEREDITY'S ROLE | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mrs-fairfield-87-emissionary-dies.html | MRS. FAIRFIELD, 87, EXâ€šÃ„Â²MISSIONARY, DIES | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/another-time-another-match.html | The World | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-5-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dr-hermann-kohl-founded-norda-oil.html | DR. HERMANN KOHL; FOUNDED NORDA OIL | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/harvard-captures-compton-cup-for-ninth-straight-year-on-lake.html | Harvard Captures Compton Cup for Ninth Straight Year on Lake Carnegie | True | By Gordon S. White Jr. Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/refugees-from-haiti-struggle-to-open-up-a-new-life-here.html | Refugees From Haiti Struggle To Open Up a New Life Here | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/coast-growers-threaten-to-move-fear-chavez-successes-in-organizing.html | COAST GROWERS THREATEN TO MOVE | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dear-diary-the-fantasy-life-of-tom-eyen-dear-diary-by-tom-eyen.html | Dear Diaryâ€šÃ„Â®the Fantasy Life of Tom Eyen | True | By Tom Eyen | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hartford-symphony-excels-in-mahler.html | Hartford Symphony Excels in Mahler | True | By Raymond Ericson | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/world-of-sport-diving-weightless-and-eerie-new-world-of-delight-for.html | World of Sport Diving Weightless and Eerie | True | By Frank Rohr Jr. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/everythings-coming-up-roses-leonard-rose.html | Music | True | By Raymond Ericson | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/fun-vehicles-are-cousins-to-boats.html | Fun Vehicles Are Cousins to Boats | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/sofia-puts-its-best-foot-forward-for-week-of-communist-party.html | Sofia Puts Its Best Foot Forward for Week of Communist Party Congress | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/big-powers-in-a-diplomatic-minuet-pakistan.html | The World | True | &#8208;Sydney H. Schanberg | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/foreign-notes.html | Foreign Notes | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/area-delegates-to-go-to-arizona-meeting.html | Area Delegates to Go To Arizona Meeting | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-8-no-title.html | To the Editor: | True | Stefan Jovanovich New York City. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/d-a-hewitt-fiance-of-phyllis-myers.html | D. A. Hewitt Fiance Of Phyllis Myers | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/is-the-maharishi-a-kook-or-just-a-very-good-businessman.html | Letters: | True | Jean B. Dewitt (MRS.) Sandy Hook, Conn. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/sydney-air-dirty-australians-find-survey-shows-car-pollution-is.html | SYDNEY AIR DIRTY, AUSTRALIANS FIND | True | By Robert Trumbull Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/fbi-file-on-war-foe-runs-5-pages.html | F.B.I. File on War Foe Runs 5 Pages | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/rent-disaster.html | Letters to the Editor | True | Margaret Greco New York, April 5, 1971 | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/344billion-spent-in-1970.html | $3.44â€šÃ„Â¢Billion Spent in 1970 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/robink-feuer-is-bride-here.html | Robin K. Feuer Is Bride Here | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/judith-severinsen-is-engaged-to-wed.html | Judith Severinsen Is Engaged to Wed | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/reuss-of-cards-beats-phils-50-mcnertney-clouts-homer-torre-hits-in.html | REUSS OF CARDS BEATS MILS, 5â€šÃ„Â*0 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/queens-hearings-on-city-plan-set-residents-of-14-districts-invited.html | QUEENS HEARINGS ON CITY PLAN SET | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/soviet-pilots-role-noted-by-mrs-meir.html | SOVIET PILOTSâ€šÃ„Â´ ROLE NOTED BY MRS. MEIR | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-happenings-at-north-end-school-by-hila-colman-176-pp-new-york.html | For Young Readers | True | By Hila Colman. 176 pp. New York: William Morrow &amp; Co. $4.25. (Ages 12 to 15) | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/smallbout-rentals-mushroom-in-florida-keys.html | Smallâ€šÃ„Â*Boat Rentals Mushroom in Florida Keys | True | By Lisbeth Miner | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/brooklyn-truckway-proposal-draws-wide-opposition.html | Brooklyn Truckway Proposal Draws Wide Opposition | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/furniture.html | LETTERS | True | Albert L. Wiegman | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/what-they-want-to-rap-about-are-adult-problems-youth.html | Education | True | &#8212;Dred M. Hechinger | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/three-u-s-upsets.html | Three U. S. Upsets | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/red-sox-win-42.html | Red Sox Win, 4â€šÃ„Â*2 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-2-no-title.html | POINT OF VIEW | True | Ronald Litowitz. Linden &amp; Deutsch, New York. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/bar-unit-to-honor-burger.html | Bar Unit to Honor Burger | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/lacked-commitment.html | Letters: | True | Richard Eisenberg | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/rabbis-discuss-enrolling-youths-differing-groups-decide-to-unite-on.html | RABBIS DISCUSS ENROLLING YOUTHS | True | By Irving Spiegel | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/kemper-penney-becomes-bride-of-mining-man.html | Kemper Penney Becomes Bride Of Mining Man | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/delivery-of-a-times-edition-delayed-by-union-dispute.html | Delivery of a Times Edition Delayed by Union Dispute | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-haynie-takes-shot-lead-with-145.html | MISS HAYNIE TAKES SHOT LEAD WITH 145 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/city-to-have-old-paper-recycled-and-use-some.html | City to Have Old Paper Recycled and Use Some | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/class-suits-defended-actions-protect-stockholder-and-small-consumer.html | POINT OF VIEW | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mr-rogers-prepares-to-take-the-plunge-middle-east.html | The World | True | &#8212;Terence Smith | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/eleanor-wear-and-edward-rose-wed.html | Eleanor Wear and Edward Rose Wed | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/latin-bishops-warn-of-growing-violence.html | LATIN BISHOPS WARN OF GROWING VIOLENCE | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/graebner-richey-gain-final.html | Graebner, Richey Gain Final | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pornography-and-censorship-cont.html | PORNOGRAPHY AND CENSORSHIP (CONT.) | True | Keith E. Davis Ph.d. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/elegant-eggplant.html | Elegant Eggplant | True | By Ruth Tirrell | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/terrier-is-best-in-reston-show-ch-twinpond-plaid-cymru-tops.html | TERRIER IS BEST IN RESTON SHOW | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/some-in-south-believe-courts-ruling-upholding-busing-will-have.html | Some in South Believe Court's Ruling Upholding Busing Will Have Little Effect on Segregated Schools | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/husbandwife-sail-teams-increasing.html | Husbandâ€šÃ„Ã¹Wife Sail Teams Increasing | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/ousted-west-pointer-joins-naval-academy.html | Ousted West Pointer Joins Naval Academy | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-leva-plans-marriage-in-fall.html | Miss Leva Plans Marriage in Fall | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/birth-notice-1-no-title.html | Announcements | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/iowa-state-names-aide.html | Iowa State Names Aide | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/boating-advanced-by-amateurs.html | Boating Advanced by Amateurs | True | By Alex Yannis | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/ymca-planning-expansion-on-li-group-is-hoping-to-double-its.html | PLANNING EXPANSION ON L.I. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/little-progress-in-cleaning-up-the-air-electric-companies-drag-feet.html | Little Progress in Cleaning Up the Air | True | BY E. W. Kenworthy | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/demonstrations-in-ottawa.html | Demonstrations in Ottawa | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/subatomic-tests-suggest-a-new-layer-of-matter-subatomic-tests-hint.html | Subatomic Tests Suggest A New Layer of Matter | True | By Walter Sullivan | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/60-in-poll-favor-local-voting-at-18-tally-by-gallup-shows-all.html | 60% IN POLL FAVOR LOCAL VOTING AT 18 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/clocks-set-ahead-for-daylight-time.html | Clocks Set Ahead For Daylight Time | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/plaster-people-and-plastic-cuties.html | Art | True | By John Canaday | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/young-jews-seek-a-religious-style-desire-traditional-belief-free-of.html | YOUNG JEWS SEEK A RELIGIOUS STYLE | True | By Edward B. Fiske | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-midnight-bells.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hoppers-art-happy-ending.html | Art Mailbag | True | John I. H. Baur Director, Whitney Museum New York | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-chairman-at-brandeis.html | New Chairman at Brandeis | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/ecologists-join-politicians-in-an-effort-to-save-great-south-bay.html | Ecologists Join Politicians in an Effort to Save Great South Bay | True | By Carter B. Horsley Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | Herb Brawn | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/residents-split-on-site-for-gowanus-high-school-some-homeowners-ask.html | Residents Split on Site for Gowanus High School | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-ropes-the-limit-for-flying-gyrocraft.html | The Rope's the Limit For Flying Gyroâ€šÃ„Ã¹Craft | True | By Dudley Dalton | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/economy-advances-as-optimism-reigns-the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/cubs-top-mets-despite-agee-slam-chicago-wins-75-gentry-routed-in.html | CUBS TOP METS DESPITE AGEE SLAM; | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/book-reviews-cardinal-rules-of-boat-safety.html | Book Reviews Cardinal Rules Of Boat Safety | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pact-said-to-let-atom-arms-stay-temporarily-in-japan-but-both-state.html | Pact Said to Let Atom Arms Stay Temporarily in Japan | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/distaff-skipper-of-71-is-still-making-waves-mrs-grutzbach-at-helm.html | Distaff Skipper of 71 Is Still Making Waves | True | By John Crouse Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/simulated-furs-stimulate-coat-sales.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/stronger-strains-of-yankee-stay-home-canada.html | The World | True | &#8212;Edward Cowan | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/giants-triumph-over-pirates-2-to-0-as-bryant-allows-only-three-hits.html | Giants Triumph Over Pirates, 2 to 0, as Bryant Allows Only Three Hits | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/gypsy-drivers-win-praise-in-black-neighborhoods.html | Gypsy Drivers Win Praise in Black Neighborhoods | True | By Rudy Johnson | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-vodka-special-to-estonia-finlands-vodka-special-to-estonia.html | The Vodka Special to Estonia | True | By Eunice Telfer Juckett | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/kashmirs-tourist-trade-hurt-by-pakistani-conflict.html | Kashmir's Tourist Trade Hurt by Pakistani Conflict | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/home-of-frank-fontaine-seized-in-tax-dispute.html | Home of Frank Fontaine Seized in Tax Dispute | True | | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/late-virginia-surge-beats-navy-in-lacrosse-11-to-7.html | Late Virginia Surge Beats Navy in Lacrosse, 11 to 7 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/early-sailing-pace-is-set-by-ondine-ii.html | EARLY SAILING PACE IS SET BY ONDINE II | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-faces-same-principles-at-d-a-r.html | New Faces, Same Principles at D. A. R. | True | By Judy Harkison Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/passport-service.html | Letters: | True | John M. Farmer Judge, Probate Court, District of Litchfield. Litchfield, Conn. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/city-cuts-complaint-hours.html | City Cuts Complaint Hours | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/virginia-hart-plans-bridal.html | Virginia Hart Plans Bridal | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„Â´â€šÃ„Â° No Title | True | Elizabeth Roget Edgewater, N. J. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-fear-of-conspiracy-edited-by-david-brion-davis-369-pp-cornell.html | Et Al. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/inmate-16-at-rikers-island-stabbed-by-another-youth.html | Inmate, 16, at Bikers Island Stabbed by Another Youth | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/babys-play-group-is-great-for-mummy-play-groups.html | BESTâ€šÃ„Â´ LAID PLANS . . | True | By Suzanne Ramos | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/on-trade-could-doing-nothing-be-best-washington.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-quiet-onc.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/free-enterprise.html | LETTERS | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pollution-is-hitting-caribbean-too-pleasure-boatmen-adding-litter.html | Pollution Is Hitting Caribbean, Too | True | By James Tuite Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/rockefeller-tells-mayor-new-taxes-can-destroy-city-asserts-added.html | ROCKEILLER TELLS MAYOR NEW TAXES CAN DESTROY CITY | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/article-11-no-title.html | Article 11 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/niagara-bus-plan-set.html | Niagara Bus Plan Set | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/sewanhaka-boys-high-take-championship-races-in-penn-relays-440.html | Sewanhaka, Boys High. Take Championship Races in Penn Relays | True | By William J. Miller Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/water-is-last-frontier-for-flight-from-cares.html | Water Is Last Frontier For Flight From Cares | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/series-on-immunology.html | Series on Immunology | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/rent-curbs-appear-dim-for-nassau-curbs-appear-dim-on-nassau-rents.html | Rent Curbs Appear Dim For Nassau | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/italian-racer-injured.html | Italian Racer Injured | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/long-bus-strike-upsets-mill-basin-life.html | Long Bus. strike Upsets Mill Basin Life | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/lighting-an-underground-mix.html | Lighting an underground mix | True | By Norma Sktjrica | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/courtesy-is-urged-in-boattrailering.html | Courtesy Is Urged in Boatâ€šÃ„Â°Trailering | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-stage-irish-drunk-who-died-of-drink-brendan-by-ulick-oconnor.html | A Stage Irish Drunk who died of drink | True | By Brian Moore | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/revisionist-peking-duck-revisionist-peking-duck-cont.html | PEKING DUCK | True | By Craig Claiborne | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-language-of-cities-by-charles-abrams-365-pp-viking-10.html | Et Al. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/germ-warfare-on-insect-pests.html | Germ Warfare on Insect Pests | True | By Lee Lorick Prina WASHINGTON. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/foster-beats-anderson-keeps-lightheavyweight-title-all-three-judges.html | Foster Beats Anderson, Keeps Lightâ€šÃ„Â°Heavyweight Title | True | | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/prohero.html | Proá€šÃ…Ã°Hero | True | Warren Goff Wyncote, Pa. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-teletrips-of-alala-by-guy-monreal-illustrated-by-nicole.html | For Young Readers | True | By Guy Monreal. Illustrated by Nicole Claveloux. Unpaged. New York: Harlin Quist. Distributed by Franklin Watts. $4.95. (Ages 6 to 9) | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-products-at-photo-expo-71.html | Photography | True | By Bernard Gladstone CHICAGO | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/strike-up-the-band-and-the-chamber-group.html | Television | True | By John J. O'Connor | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/ombudsman.html | LETTERS | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-nixon-plan.html | The Nixon Plan | True | &#8208;M. f. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/wig-sale-aids-red-cross.html | Wig Sale Aids Red Cross | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-barbara-van-ess-is-bride-of-lieut-thomas-k-mcinerney.html | Miss Barbara Van Ess Is Bride Of Lieut. Thomas K. McInerney | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/retraining-fund-announced.html | Retraining Fund Announced | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/storm-at-west-point-washes-away-tents-of-boy-scout-camp.html | Storm at West Point Washes Away Tents Of Boy Scout Camp | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-economics-of-aluminum-industry-cuts-back-to-fight-recession.html | The Economics of Altiminuni | True | By Robert Walker | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/nyac-coxswains-story-he-knew-what-would-be-coming-after-winning-the.html | N.Y.A.C. Coxswain's Story: He Knew What Would Be Coming After Winning the Race | True | By Al Harvin | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/un-gets-appeal-for-computer-aid.html | U.N. GETS APPEAL FOR COMPUTER AID | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pan-am-trials-open-friday.html | Pan Am Trials Open Friday | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/lenin-by-leon-trotsky-with-an-introduction-by-bertram-d-wolfe-224.html | Et Al. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/stewart-alsop-vs-emmet-hughes.html | Letters | True | Stewart Alsop. Washington, D. C. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/sudden-panic-grips-duvalier-mourners-in-funeral-march-sudden-panic.html | Sudden Panic Grips Duvalier Mourners In Funeral March | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/muskie-declares-mitchell-distorted-wiretap-remarks.html | Muskie Declares Mitchell Distorted Wiretap Remarks | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/working-with-wallboard.html | Home Improvement | True | By Bernard Gladstone | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/commissioning-turns-out-new-breed-going-into-commission-turns-out.html | Commissioning Turns Out New Breed | True | By Parton Keese | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-long-struggle-for-black-power-by-edward-peeks-448-pp-scribners.html | The Long Struggle For Black Power By Edward Peeks. 448 pp. Scribner's. $7.95. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/uconn-club-to-honor-ruck-nhl-officer.html | UConn Club to Honor Ruck, N.H.L. Officer | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/jersey-sports-car-club-lists-dialarally-telephone-service.html | Jersey Sports Car Club Lists Dialá€šÃ…Ã°alá€šÃ…Ã°Rally Telephone Service | True | By Bill Braddock | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/german-leftists-say-they-hold-teachers.html | GERMAN LEFTISTS SAY THEY HOLD TEACHERS | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pedestrians-have-replaced-traffic-in-jams-on-the-via-frattiina-in.html | Pedestrians Have Replaced Traffic In Jams on the Via Frattina in Rome | True | By Paul Hofmann; Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-mood-in-the-south.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/crimmins-confession-in-68-reported-crimmins-confession-in-68.html | Crimmins á€šÃ…Ã°Confessioná€šÃ…Ã°Ã´ in'68 Reported | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/running-for-mayor-on-a-garbage-truck-jerry-kretchmer.html | Running for Mayor On a Garbage Truck | True | By Grace Lichtenstein | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/crosby-lone-us-survivor.html | Crosby Lone U.S. Survivor | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/barrios-wins-madrid-open-by-2-strokes-on-73-for-285.html | Barrios Wins Madrid Open By 2 Strokes on 73 for 285 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pension-rise-seen-for-the-affluent-new-social-security-bill-to.html | PENSION RISE SEEN FOR THE AFFLUENT | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/thomas-carroll-aided-the-blind-priest-who-headed-catholic-guild-is.html | THOMAS CARROLL, AIDED THE BLIND | True | | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-wolf-that-hasnt-come.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/vice-president-in-freetown.html | Vice President in Freetown | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/questor-its-in-a-name.html | Questor: It's in a Name | True | By Robert A. Wright | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/may-2-date-is-set-by-philharmonia-brooklyn-group-hopes-to-raise.html | MAY 2 DATE IS SET BY PHILHARIVIONIA | True | By Irving Spiegel | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hotels-costly.html | LETTERS | True | Morton A. Rauh | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/for-young-readers-a-room-made-of-windows-by-eleanor-cameron.html | For Young Readers | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/25000-offer-is-made-in-bid-for-squaw-valley.html | $25,000 Offer Is Made In Bid for Squaw Valley | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/harlems-zion-church-marks-150th-year-parade-up-7th-ave-by-8000.html | Harlem's Zion Church Marks 150th Year | True | By Robert D. McFadden | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-credit-law-goes-into-effect-permits-consumer-challenge-of.html | NEW CREDITLAW GOES INTO EFFECT | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/fordham-alumni-to-give-danowski-sports-award.html | Fordham Alumni to Give Danowski Sports Award | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/us-pavilions-use-is-issue-in-queens.html | U.S. Pavilion's Use Is Issue in Queens | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/tanzania-runner-stalled.html | Tanzania Runner Stalled | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/promises-to-keep-my-years-in-public-life-19411969-by-chester-bowles.html | Promises to Keep | True | By John Kenneth Galbraith | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/city-to-start-accepting-derby-bets-wednesday.html | City to Start Accepting Derby Bets Wednesday | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/laird-says-he-plans-to-quit-as-defense-chief-in-1973.html | Laird Says He Plans to Quit. As Defense Chief in 1973 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/billboard-to-be-removed.html | Billboard to Be Removed | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/architects-urge-pollution-fight-energy-conservation-cited-as-aim-of.html | ARCHITECTS URGE POLLUTION FIGHT | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-panther-pathology.html | The Panther Pathology | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/princeton-victor-in-lacrosse.html | Princeton Victor in Lacrosse | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/can-a-universitys-computer-be-a-socrates-too-yale-law-professor.html | Can a University's Computer Be a Socrates, Too? | True | By Israel Shenker Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/you-cant-win-em-all-but-city-opera-tries.html | Music | True | By Harold C. Schonberg | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/2-russian-craft-link-up-in-orbit-and-soyuz-lands-tass-reports-3.html | 2 RUSSIAN CRAFT LINK UP IN ORBIT AND SOYUZ LANDS | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/woman-wins-job-suit.html | Woman Wins Job Suit | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/war-crimes-forum-and-the-calley-case.html | Letters to the Editor | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/daniel-adams-to-marry-miss-anderson.html | Daniel Adams to Marry Miss Anderson | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/colonels-capture-east-playoffs-42.html | COLONELS CAPTURE EAST PLAYOFFS, 4.2 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-dow-and-1000-wall-st-ponders-some-iffy-problems.html | The Dow and 1,000 | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/only-you-can-help-yourselves.html | Architecture | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/nigeria-expects-loan.html | Nigeria Expects Loan | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/muscovy-by-francesca-wilson-328-pp-praeger-10.html | Muscovy | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-wild-prayer-of-longing-by-nathan-a-scott-jr-124-pp-yale-675.html | Et. Al. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/national-notes.html | National Notes | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/gypsy-in-his-soul-on-the-rialto-gypsy-in-his-soul.html | New of the, Rialto | True | By Lewis Funke | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/son-born-to-the-goldins.html | Son Born to the Golding | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hussein-reported-to-ask-mufti-to-return-to-jordan-from-exile.html | Hussein Reported to Ask Mufti To Return to Jordan From Exile | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/that-ionesco-really-kills-us.html | Theater in Washington. D.C. | True | By Julius Novick WASHINGTON, D. C. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/wood-field-and-stream-struggle-to-preserve-the-environment.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/son-to-the-sultans.html | Son to the Sultans | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/district-50-leaders-favor-merger-with-steelworkers.html | District 50 Leaders Favor Merger With Steelworkers | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/1862-railroad-scrip-found.html | 1862 Railroad Scrip Found | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/surviving-the-70s-by-benjamin-demott-153-pp-new-york-e-p-dutton-co.html | Surviving The 70's | True | By Thomas R. Edwards | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/this-bodega-sells-insight.html | Television | True | By Beatrice Berg | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/fleet-wing-is-easy-winner-in-stake-at-arlington-park.html | Fleet Wing Is Easy Winner in Stake at Arlington Park | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/chinas-most-popular-ballet-has-a-communist-message-and-a-plot.html | China's Most Popular Ballet Has a Communist Message and a Plot Reminiscent of â€šÃ„Â¨Uncle Tom's Cabinâ€šÃ„Â´ | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/time-and-motion.html | Time and Motion | True | Frank B. Gilberth Jr. Charleston, S. C. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/do-you-sleep-during-the-raw-conversation.html | Movies | True | By Bill Majeski | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mark-loder-fiance-of-elissa-margolis.html | Mark Loder Fiance of Elissa Margolis | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/power-boat-group-hails-miami-woman.html | Power Boat Group Hails Miami Woman | True | Mrs. Sharon Chambers | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-2-no-title.html | The Nation | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/lights-camera-women.html | Movies | True | By Marion Meade | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-guide-with-a-case-of-the-fiveha-laughs-and-other-curiosities-of.html | A Guide With a Case of the Fiveâ€šÃ„Ã¬Ha Laughs And Other Curiosities of the Inscrutable ast | True | By E. J. Kahn Jr. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/equal-time-opposed.html | Letters to the Editor | True | Weyman O. Steengrafe | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/marcia-riklis-plansnuptials.html | Miss Marcia Riklis | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/refugees-worry-indian-officials-disruption-feared-as-influx-from.html | REFUGEES WORRY INDIAN OFFICIALS | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/scuffles-mar-coast-rally-after-parade-led-by-gis.html | scuffles Mar Coast Rally After Parade Led by G. I.'s | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/an-education-in-blood-by-richard-m-elman-454-pp-new-york-charles.html | Eastover is and isn't a murderer | True | By D. Keith Mano | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-carmichael-is-betrothed-to-peter-foley-law-student.html | Miss Carmichael Is Betrothed To Peter Foley, Law Student | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/yankees-bow-twins-get-3-runs-in-11th-to-win-118-20-left-on-base-by.html | YANKEES BOW; | True | By Murray Chass | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/cocktails-aloft.html | Letters: | True | Allen Moss Queens | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-erin-farrell-bride-of-hunt-smith.html | Miss Erin Farrell Bride of Hunt Smith | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-female-eunuch-by-germaine-greer-349-pp-new-york-mcgrawhill-book.html | Little patience with and much advice for her own victimized class | True | By Germaine Greer. 349 pp. New York: McGraw&#8208;Hill Book Company. $6.95.;By SALLY KEMPTON | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/confidence-in-the-cia.html | Letters to the Editor | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-merger-game.html | Books: | True | John J. Abele | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/sherman-seen-likely-to-bid-for-rams.html | About Pro Football | True | William N. Wallace | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-head-of-junior-college.html | New Head of Junior College | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/earth-shook-but-not-cool-cats-cue.html | Earth Shook but Not Cool Cat's Cue | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/overbooked-flights.html | Letters: | True | Lee Epstein New York | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/opera-at-curtis-makes-fine-start-wolfferraris-school-for-fathers-is.html | OPERA AT CURTIS MAKES FINE START | True | By Allen Hughes Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-swedish-canal-that-goes-climbing-over-mountains.html | A Swedish canal That Goes Climbing Over Mountains | True | By Rus Arnold | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/patricia-e-bobermin-plans-may-bridal.html | Patricia E. Bobermin Plans May Bridal | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/esther-bindursky.html | ESTHER BINDURSKY | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/bridge-lead-my-suitsometimes.html | Bridge ÃᴐÃ…Lead My Suit!ᴐᴐÃ‚Ã¯ ᴐᴐÃ‚Ã® Sometimes | True | By Alan Truscott | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/stans-remarks-hailed-by-athens-regime-sees-trip-as-sign-of-support.html | STANSᴐᴐÃ‚Ã¯ REMARKS HAILED BY ATHENS | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/prisoner-in-2story-fall.html | Prisoner in 2ᴐᴐÃ‚Ã¯Story Fall | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/soviet-industrial-gain-is-said-to-exceed-goal.html | Soviet Industrial Gain Is Said to Exceed Goal | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/soviet-protests-harassment-here-us-ambassador-given-note-on-attacks.html | SOVIET PROTESTS HARASSMENT HERE | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/born-to-rebel-an-autobiography-by-benjamin-mays-illustrated-380-pp.html | Black experience as a galaxy | True | By Ishmael Reed | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/albany-asked-to-liberalize-law-on-prescription-drugs.html | Albany Asked to Liberalize Law on Prescription Drugs | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/out-of-place-in-america-essays-for-the-end-of-an-age-by-peter.html | Out of Place in America | True | By Anatole Broyard | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/leeds-wins-trails-arsenal-by-point-2-goals-by-jones-top-southampton.html | Leeds Wins, Trails Arsenal by Point | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/ywca-in-city-elects-new-board-of-officers.html | Y.W.C.A. in City Elects New Board of Officers | True | Bradford Bachrach Mrs. Albert H. Gordon | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/navy-crew-victor-in-goes-regatta.html | NAVY CREW VICTOR IN GOES REGATTA | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/lord-hussar-bold-statement-win-stakes-divisions-at-pimlico.html | Lord Hussar, Bold Statement Win Stakes Divisions at Pimlico | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/issue-of-housing-for-the-poor-debated.html | Letters to the Editor | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-lord-betrothed-to-benjamin-winthrop-white-medical-student.html | Miss Lord Betrothed to Benjamin Winthrop White, Medical Student | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/executive-sister-killed-in-car-crash.html | EXECUTIVE, SISTER KILLED IN CAR CRASH | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/vacation-pay-for-farmers.html | Vacation Pay for Farmers | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mailman-63-finds-route-not-at-all-routine-birdwatching-offers-bonus.html | Mailman, 63, Finds Route at All Routine | True | By James F. Clarity | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/consumer-given-tips-by-butchers-union-sets-up-a-workshop-for.html | CONSUMER GIVEN TIPS BY BUTCHERS | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/bold-and-able-takes-derby-test-by-three-lengths-list-finishes-2d.html | BOLD AND ABLE TAKES DERBY TEST BY THREE LENGTHS | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/reports-of-its-death-have-been-greatly-exaggerated-war-protest.html | The Nation | True | &#8212;Tom Buckley | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/5day-smog-ends-but-worry-still-grips-birmingham.html | 5ᴐᴐÃ‚Ã¯Day Smog Ends but Worry Still Grips Birmingham | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 ᴐᴐÃ‚Ã¯ᴐᴐÃ‚Ã¯ No Title | True | Pauline Lewis Southfield, Mich. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/war-challenges-dismissed-here-us-rejects-appeals-of-two-on-orders.html | Wᴐᴐ*R CHᴐᴐ*ÂᴐLLENGES DISMISSED HERE | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/please-no-80-girls-80-no-80-girls-80.html | Please, No ᴐᴐÃ‚Ã¯80, Girls, 80ᴐᴐÃ‚Ã¯ | True | By Walter Kerr | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/flipping-over-follies-flipping-over-follies.html | Flipping Over ᴐᴐÃ‚Ã²FolliesᴐᴐÃ‚Ã´ | True | By Martin Gottfried | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/2-english-setters-capture-long-island-field-trials.html | 2 English Setters Capture Long Island Field Trials | True | By Walter R. Fletcher Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/reagan-assistant-balks-at-inquiry-he-had-spurred-study-of-poverty.html | REAGAN ASSISTANT BALKS AT INQUIRY | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/girl-18-raped-in-queens-home-the-police-arrest-suspect-29.html | Girl, 18, Raped in Queens Home; The Police Arrest Suspect, 29 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/praise-for-tunisia.html | Letters: | True | Mrs. A. J. Zerillo Mill Neck, L. I. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/greens-202-paces-florida-golf-by-3.html | GREEN'S 202 PACES FLORIDA GOLF BY 3 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/old-canals-are-dried-and-forgotten.html | Old Canals Are Dried and Forgotten | True | By R. A. Southworth | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/antiquarians-say-no-to-nixon-as-member.html | Antiquarians Say No â€"Â¢â€"Â¦ Nixon as Member | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/colorado-editor-denounces-foes-before-papers-fold.html | Colorado Editor Denounces Foes Before Papers Fold | True | By Anthony Ripley Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-odyssey-of-the-stella-maris-ii-a-businessman-quits-job-for.html | The Odyssey of the Stella Maris II | True | By Ron Pobuda | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/devices-to-defuse-bombs-are-studied.html | DEVICES TO DEFUSE BOMBS ARE STUDIED | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/villanova-wins-3-relay-crowns-so-carolina-beats-wildcats-2-titles.html | VILLANOVA WINS 3 RELAY CROWNS So, Carolina Beats Wildcats â€šÃ„Â¢2 Titles for Adelphi | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/talent-gets-a-platform-at-brooklyn-coffeehouse-saturday-night.html | Talent Gets a Platform at Brooklyn Coffeehouse | True | By John S. Wilson | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-joint-a-timeless-wallad-yaddo-for-a-gifted-misfit-by-james.html | A timeless, wallad Yaddo for a gifted misfit | True | By William Styron | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/stay-as-sincere-as-you-are-oscar-stay-as-sincere-as-you-are-oscar.html | Stay as Sincere As You Are, Oscar | True | By Vincent CanBY | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/south-korean-candidates-winding-up-presidential-campaign.html | South Korean Candidates Winding Up Presidential Campaign | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/6-killed-in-fire-in-oslo.html | 6 Killed in Fire in Oslo | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/plaque-to-hail-creator-of-the-term-hot-dog.html | Plaque to Hail Creator Of the Term â€šÃ„Â²Hot Dogâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/boatcamping-requires-proper-craft-and-motor.html | Boatâ€šÃ„Â¢Camping Requires Proper Craft and Motor | True | By Charles Friedman | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/let-me-show-you-the-caves-of-crete-my-dear-let-me-show-you-the.html | Let Me Show You The Caves of Crete, My Dear | True | By Alan Linn | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/uncertain-summer-for-the-cities-of-dixie-impact.html | The Nation | True | &#8212;Jon Nordheimer | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/connally-bills-in-texas-first.html | Connally Bills in Texas Firstl | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/after-decade-in-vietnam-an-anthropologists-view.html | After Decade in Vietnam: An Anthropologist's View | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/east-germany-soccer-victor.html | East Germany Soccer Victor | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dr-lloyd-gross-weds-carol-lankuord.html | Dr. Lloyd Gross Weds Carol Lankford | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/association-of-black-cowboys-brings-a-rodeo-to-jersey-city.html | Association of Black Cowboys Brings a Rodeo to Jersey City | True | By C. Gerald Fraser Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hog-cholera-cases-down.html | Hog Cholera Cases Down | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/migs-may-shift-mideast-balance-fighters-said-to-give-soviet-an-edge.html | MIG'S MAY SHIFT MIDEAST BALANCE | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/fullmer-to-fight-cassidy-in-forum-frazier-music-group-will.html | FULLMER TO FIGHT CASSIDY IN FORUM Frazier Music Group Will Entertain Tomorrow | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/janet-la-gattuta-plans-li-marriage-june-6.html | Janet La Gattuta Plans L. I. Marriage June 6 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/searchers-await-loch-ness-star-briton-armed-with-camera-and-sonar.html | SEARCHERS AWAIT LOCH NESS STAR | True | By Lawrence Van Gelder | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/sharp-rise-in-us-indians-tied-to-census-procedures.html | Sharp Rise in U.S. Indians Tied to Census Procedures | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/youth-center-in-suffolk-seeks-23000.html | Youth Center in Suffolk Seeks $23,000 | True | By Michael Knight Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/david-sendroff.html | DAVID SENDROFF | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/is-most-valuable-auxiliary-increasd-foreign-investment-in-us.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-subtle-sell-industry-supplying-films-to-movie-houses-shorts-for.html | The Subtle Sell | True | By Leonard Sloane | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-future-for-fly-ash-by-walter-tomaszewski.html | A Future for Fly Ash? | True | By Walter Tomaszewski | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/ahsa-official-predicts-end-of-drug-use-on-show-horses.html | A.H.S.A. Official Predicts End Of Drug Use on Show Horses | True | By Ed Corrigan Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/200000-rally-in-capital-to-end-war-200000-rally-in-capital-to-end.html | 200,000 Rally in Capital to End War | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-solver-of-problems-cooke-studies-urban-crises-for-carbide.html | MAN IN BUSINESS | True | Marylin Bender | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/anita-finston-to-wed.html | Anita Finston to Wed | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/7-records-bettered-in-drake-relays.html | 7 Records Bettered in Drake Relays | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-taste-of-poi.html | Letters: | True | Frances Kahane (MRS.) New York | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/storm-jameson-continued.html | Letters | True | Stephen Spender New York City. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/senators-down-brewers-5-to-4-howards-hit-in-9th-with-2-out-scores.html | SENATORS DOWN BREWERS, 5 TO 4 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/us-says-job-total-dropped-by-44000-during-a-year-here.html | U.S. Says Job Total Dropped by 44,000 During a Year Here | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pacers-beat-stars-even-playoffs-33.html | PACERS BEAT STARS, EVEN PLAYOFFS, 3â€šÃ„Â*3 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/samuel-johnson-and-the-life-of-writing-by-paul-fussell-303-pp-new.html | Samuel Johnson and The Life of Writing | True | By Garry Wills | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-cycle-circle-in-yellowstone-a-cycle-circle-in-yellowstone.html | A Cycle Circle in Yellowstone | True | By Bill Thomas | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/for-the-young-in-shape.html | For the young in shape | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/james-g-rogers-dead-at-88-ex-assistant-secretary-of-state.html | James G. Rogers Dead at 88; Exâ€šÃ„Â*Assistant Secretary of State | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/daughter-to-mrs-burke.html | Daughter to Mrs. Burke | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-burden-and-the-curse.html | â€šÃ„Â²The Burden and the Curseâ€šÃ„Â´ | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/jockey-dies-in-attempt-to-sweat-off-6-pounds.html | Jockey Dies in Attempt To Sweat Off 6 Pounds | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/factory-church-on-li-seeking-a-new-industrial-site.html | Factory Church on L.I. Seeking a New Industrial Site | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/alexander-dryakhlov.html | ALEXANDER DRYAKHLOV | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/judge-motley-to-hear-suit-against-citys-use-of-welfare-hotels.html | Judge Motley to Hear Suit Against City's Use of Welfare Hotels | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/australia-sets-back-japan-in-davis-cup-doubles-but-trails-in-series.html | Australia Sets Back Japan in Davis Cup Doubles but Trails in Series, 2 to 1 | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/northeastern-crew-wins-seekonk-race.html | NORTHEASTERN CREW WINS SEEKONK RACE | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-3-no-title.html | POINT OF VIEW | True | Lee S. Kreindler STANLEY LEVY Kreindler &amp; Kreindler New York | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hoist-the-flag-is-inundated-by-mail.html | Hoist the Flag Is Inundated by Mail | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/being-there-by-jerzy-kosinski-142-pp-new-york-harcourt-brace.html | Being There By Jerzy Kosinski. 142 pp. New York: Harcourt Brace Jovanovich. $4.95. | True | By Paul Delany | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/pearce-wins-medal-in-northsouth-golf.html | PEARCE WINS MEDAL IN NORTHSOUTH GOLF | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/gallery-displayed-jewels-so-did-guests.html | Gallery Displayed Jewelsâ€šÃ„Â®So Did Guests | True | By Cynthia Grenier Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/state-hospitals-reducing-staffs-2839-at-mental-institutions-let-go.html | STATE HOSPITALS REDUCING STAFFS | True | By John Sibley | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/princeton-retains-cup.html | Princeton Retains Cup | True | | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/wooden-boardwalk-at-rockaway-may-be-replaced-by-plastic-sixmile.html | Wooden Boardwalk at Rockaway May Be Replaced by Plastic | True | By David K. Shipler | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mitchell-expects-violence-to-come.html | MITCHELL EXPECTS VIOLENCE TO COME | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/no-comment-in-washington.html | No Comment in Washington | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/governors-letter-on-citys-fiscal-crisis.html | Governor's Letter on City's Fiscal Crisis | True | Nelson A. Rockefeller. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/coed-liberates-bowling-tourney.html | Coed Liberates Bowling Tourney | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dow-plans-advisory-panel.html | Dow Plans Advisory Panel | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-spring-book-crop.html | Gardens | True | By Joan Lee Faust | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/local-otb-network-becoming-a-national-hookup.html | Local OTB Network Becoming a National Hookâ€ŠÃ¢Â Up | True | By Jack Gould | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/janet-r-terry-david-kollock-plan-to-marry.html | Janet R. Terry, David Kollock Plan to Marry | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/article-12-no-title.html | Article 12 â€ŠÃ¢â€ŠÃ¢ No Title | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/j-l-mccormick-becomes-fiance-of-karin-rosen.html | J. L. McCormick Becomes Fiance Of Karin Rosen | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/-when-in-doubt-dont-let-them-out-prevention.html | Law | True | &#8212;Alan M. Dershowitz | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/marmureanu-wins-net-final.html | Marmureanu Wins Net Final | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/it-was-papyrus.html | Mailbox | True | Jack Sloman Bayside, Queens | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/rangers-ahead-in-series-21-meet-hawks-today-at-garden.html | Rangers, Ahead in Series, 2â€ŠÃ¢Â1, Meet Hawks Today at Garden | True | By Gerald Eskenazi | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/hokkaido-hoping-it-will-catch-up-winter-olympics-expected-to.html | HOKKAIDO ROPING IT WILL CATCHâ€ŠÃ¢Â UP | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/bonn-parties-end-truce-on-berlin-tradition-of-bipartisanship-falls.html | BONN PARTIES END TRUCE ON BERLIN | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/thomas-brogan-a-politician-dies-yonkers-democratic-chief-and.html | THOMAS BROGAN, A POLITICIAN, DIES | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/lawyer-weds-mrs-griggs-in-washington.html | Lawyer Weds Mrs. Griggs In Washington | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/buffalo-raceway-to-open.html | Buffalo Raceway to Open | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/artists-going-to-the-people-in-queens.html | Artists Going to the People in Queens | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/-real-sailing-is-city-island-clubs-theme.html | â€ŠÃ¢Â'REAL SAILINGâ€ŠÃ¢Â': The Golden Eagle, a 71â€ŠÃ¢Â'foot schooner of Seven Seas sailing club based on City Island, the Bronx | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/revival-of-romaine-brooks.html | Art | True | By Hilton Kramer | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/thoughts-of-eric-hoffer-including-absolute-faith-corrupts.html | Thoughts of Eric Hoffer, Including | True | By Eric Hoffer | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/forests-set-visitors-record.html | Forests set Visitors Record | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/taiwan-authorities-raid-secret-rituals-in-an-attempt-to-curb-an.html | Taiwan Authorities Raid Secret Rituals in an Attempt to Curb an Outlawed Religious Group | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 â€ŠÃ¢â€ŠÃ¢ No Title | True | Richard and Mary Rowe Cambridge, Mass. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/copper-kahn-wins-in-jumping-event-captures-preliminary-class-at.html | COPPER KAHN WINS IN JUMPING EVENT | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/marriage-announcement-2-no-title.html | Announcements | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/peace-corps-role-ending-in-panama-120-must-leave-by-may-12-on-order.html | PEACE CORPS ROLE ENDING IN PANAMA | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/class-dates-listed-by-offshore-school.html | Class Dates Listed By Offshore School | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/article-2-no-title.html | Chess | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/-the-grand-object-of-traveling-is-to-see-the-shores-of-the.html | â€ŠÃ¢Â'The Grand Object of Traveling Is to See the Shores of the Mediterraneanâ€ŠÃ¢Â' | True | By Peggy Thomson | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/toward-a-limit-on-natural-mothers-claim-adoption-law.html | Law | True | &#8208;Lesley Oelsner | 1999-03-24 | RE0000667933 | B00000664199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-lonely-trip-back-by-florrie-fisher-212-pp-doubleday-495.html | Et Al. | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/revenue-sharing-is-a-counterrevolution-revenue-sharing-is-a.html | Revenue Sharing Is a Counterrevolution | True | By Max Frankel | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dachshunds-can-earn-points-in-yankee-trial-next-sunday.html | Dachshunds Can Earn Points In Yankee Trial Next Sunday | True | Walter R. Fletcher | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/staten-island-club-wins.html | Staten Island Club Wins | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-c-paddock-weds-wendy-brewer.html | A. C. Paddock Weds Wendy Brewer | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/charters-gain-at-st-thomas-after-2year-slack-period.html | Charters Gain at St. Thomas After 2â€šÃ„Â°Year Slack Period | True | By Frank Litsky Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/panamas-cabinet-given-a-leftist-slant.html | Panama's Cabinet Given a Leftist Slant | True | By Juan de Onis Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/miss-casals-gains-final.html | Miss Casals Gains Final | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/some-pointers-for-dr-pepper-second-try-at-cracking-that-tough-ny.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 â€šÃ„Â²â€šÃ„Â° No Title | True | John Horn New York City. | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/tourists-give-the-admiral-the-fits-antarctica-one-can-imagine-this.html | Tourists Give the Admiral The Fits | True | By P. J. Laine | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | True | John V. Wolzak Riverdale, N. Y., April 12, 1971 | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/yugoslavitalian-border.html | Letters to the Editor | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/on-the-planet-polluto.html | On the Planet Polluto | True | By Bryce Nelson | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-court-to-the-south-bus-you-must-integration.html | The Nation | True | &#8212;Fred P. Graham | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/proud-protesters-in-a-calm-washington.html | Proud Protesters in a Calm Washington | True | By Max Frankel Special to The New York Times | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/american-museum-asking-admission-but-visitor-sets-it.html | American Museum Asking Admission, But Visitor Sets It | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/a-20million-club-promotes-sunfish-affluent-residents-of-caracas.html | A $ 20 â€šÃ„Â°Million Club Promotes Sunfish | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dibley-and-mrs-court-head-australian-tennis-rankings.html | Dibley and Mrs. Court Head Australian Tennis Rankings | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/plant-in-a-pillow.html | Plant in a Pillow | True | By Robert C. Baur | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/mighty-stacy-at-bat-mighty-stacy-at-bat.html | Movies | True | By A. H. Weiler | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/barbara-bloch-becomesbride.html | Barbara Bloch Becomes Bride | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/new-alloys-for-new-uses.html | New Alloys For New Uses | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/intelligentsia-of-pakistan.html | Letters to the Editor | True | Ranibir Varma | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/fires-and-explosions-among-worst-dangers.html | Fires and Explosions Among Worst Dangers | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/the-woes-of-serving-two-angry-masters-cab.html | The Nation | True | &#8212;Robert Lindsey | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/atomic-power-plant-to-give-data-to-environmentalists.html | Atomic Power Plant to Give Data to Environmentalists | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-25 | 1971-04-25 | https://www.nytimes.com/1971/04/25/archives/dr-steven-sholem-to-wed-shlomit-miron.html | Dr. Steven Sholem to Wed Shlomit Miron | True | | 1999-03-24 | RE0000667933 | B00000664199 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/rosalie-siegel-is-bride-here.html | Rosalie Siegel Is Bride Here | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/nationalist-party-leader-in-indonesia-dies-at-59.html | Nationalist Party Leader In Indonesia Dies at 59 | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/personal-finance-checking-insurance-requirements-now-may-smooth.html | Personal Finance | True | By Robert J. Cole | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/tkaczuk-and-rangers-pride-are-bruised.html | Tkaczuk and Rangers' Pride Are Bruised | True | By Dave Anderson | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/a-penn-central-derailment-blocks-route-for-12-hours.html | A Penn Central Derailment Blocks Route for 12 Hours | True | | 1999-03-24 | RE0000667930 | B00000664196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/six-vietnam-veterans-on-tv-charge-that-us-betrayed-them.html | Six Vietnam Veterans, on TV Charge That U.S. Betrayed Them | True | By Douglas Robinson | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/nicklaus-on-279-wins-by-8-shots-tournament-of-champions-triumph.html | NICKLAUS, ON 279, WINS BY 8 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/joffrey-ii-dancers-excel-in-marcello-in-childrens-series.html | Joffrey II Dancers Excel in â€˜Â¸Â²Marcelloâ€™Â¸Â² In Children's Series | True | By Anna Kisselgoff | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/dr-laurence-kyle-headed-georgetown-u-department.html | Dr. Laurence Kyle, Headed Georgetown U. Department | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/film-eric-rohmers-collectionneuse.html | Film: Eric Rohmer's 'Collectionneuse' | True | By Vincent Canby | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/mosley-captures-trentonian-200-for-his-first-usac-triumph.html | Mosley Captures Trentonian 200 For His First USAC Triumph | True | By John S. Radosta Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/how-to-live-nonjim-crow.html | How to Live Nonâ€¦Â¸Â²Jim Crow | True | By Mary Mebane (LIZA) | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/its-not-always-costly-to-be-in-fashion.html | It's Not Always Costly to Be in Fashion | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/surcharge-gets-bg-board-backing-sec-told-recent-profits-of-70-films.html | SURCHARGE GETS BE BOARD BACKING | True | By Terry Robards | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/let-wnyc-live.html | Let WNYC Live | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/womans-arrests-increase.html | Women's Arrests Increase | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/trevino-cards-68-for-total-of-273-and-captures-60000-tallahassee.html | Trevino Cards 68 for Total of 273 and Captures $60,000 Tallahassee Open | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/new-head-of-school-group.html | New Head of School Group | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/ceylonese-troops-said-to-take-town.html | CEYLONESE TROOPS SAID TO TAKE TOWN | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/leftist-party-in-canada-picks-moderate-as-chief-bid-by-radicals.html | Leftist Party in Canada Picks Moderate as Chief | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/rep-robert-corbett-dies-at65-dean-of-pennsylvania-delegation.html | Rep. Robert Corbett Dies at 65; Dean of Pennsylvania Delegation | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/new-criteria-set-on-retread-tires-safety-standards-similar-to-those.html | NEW CRITERIA SET ON RETREAD TIRES | True | By John D. Morhis Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/anthony-davis-suzanne-gould-wed-in-suburbs.html | Anthony Davis, Suzanne Gould Wed in Suburbs | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/heath-program-faces-harsh-economic-test-heaths-program-is-facing-a.html | Heath Program Faces Harsh Economic Test | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/study-on-foster-children-shows-most-get-homes.html | Study on Foster Children Shows Most Get Homes | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/new-regulations-on-coast-shrink-wilderness-areas.html | New Regulations on Coast Shrink Wilderness Areas | True | By Robert A. Wright Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/teamsters-approve-terms-with-movers-rates-to-be-raised.html | Teamsters Approve Terms With Movers; Rates to Be Raised | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/2-churches-here-nearing-merger-200-from-grace-episcopal-visit.html | 2 CHURCHES HERE NEARING MERGER | True | By George Dugan | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/parade-here-salutes-israels-23d-year.html | Parade Here Salutes Israel's 23d Year | True | By Irving Spiegel | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/calley-clemency-opposed.html | Calley Clemency Opposed | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/copper-kahn-gains-horse-show-honors.html | COPPER KAHN GAINS HORSE SHOW HONORS | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/du-pont-co-to-hire-200.html | Du Pont Co. to Hire 200 | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/israeli-investment-flow-grows-flow-of-investments-to-israel-grows.html | Israeli Investment Flow Grows | True | By Herbert Koshetz | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/and-a-wagewelfare-interlock.html | ... and a Wageâ€¦Â¸Â²Welfare Interlock | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/concordia-choir-shows-high-spirit.html | Concordia Choir Shows High Spirit | True | Mike Jahn. | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/nixon-conversation-on-calley-reported.html | Nixon Conversation on Calley Reported | True | By James M. Naughton Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/demonstration-in-washington.html | Demonstration in Washington | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/steel-hedging-seen-as-holding-threat-of-a-summer-lag-hedging-in.html | Steel Hedging Seen As Holding Threat Of A Summer Lag | True | | 1999-03-24 | RE0000667930 | B00000664196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/article-9-no-title.html | Article 9 â€š Ã¢â€š Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/stratton-for-shelving-war-issue-but-women-indicate-otherwise.html | Stratton for Shelving War Issue, But Women. Indicate Otherwise | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/at-19-president-for-life-jeanclaude-duvalier.html | At 19, President for Life Jeanâ€š Ã¢Claude Duvalier | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/article-7-no-title.html | Article 7 â€š Ã¢â€š Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/businessmen-are-held-less-prone-to-mental-illness.html | Businessmen Are Held Less Prone to Mental Illness | True | Dispatch of the Times London | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/israeli-cabinet-authorizes-further-talks-on-formula-to-reopen-suez.html | Israeli Cabinet Authorizes Further Talks on Formula to Reopen Suez Canal | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/city-tv-and-radio-stations-cutting-staffs-and-time.html | City TV and Radio Stations Cutting Staffs and Time | True | By Jack Gould | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/haute-cuisine-thats-organic.html | Haute Cuisine That's Organic | True | By Jean Hewitt | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/3way-fight-to-succeed-rep-rivers-to-be-decided-tomorrow.html | 3â€š Ã¢Way Fight to Succeed Rep. Rivers to Be Decided Tomorrow | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/dollar-problem-is-causing-european-monetary-alarm-growing-pressures.html | Dollar Problem Is Causing European Monetary Alarm | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/five-killed-in-c47-crash-at-airport-in-wyoming.html | Five Killed in C3â€š Ã¢47 Crash At Airport in Wyoming | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/st-patricks-rings-to-the-drums-and-voice-of-africanlatin-mass.html | St. Patrick's Rings to the Drums and Voice of Africanâ€š Ã¢Latin Mass | True | By McCandlish Phillips | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/gardner-offering-advanswers.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/conservatives-win-in-west-germany.html | Conservatives Win in West Germany | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/roundup-expos-triumph-21-cards-win-in-9th-stoneman-quells-astros-on.html | Roundup: Expos Triumph, 2â€š Ã¢1 | True | By Thomas Rogers | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/machinetool-orders-hit-11year-low-in-1st-quarter-11yearlow-set-by.html | Machineâ€š Ã¢Tool Orders Hit 11â€š Ã¢Year Low in 1st Quarter | True | By Robert Walker | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/life-and-death-of-a-farout-college-farout-college-to-be-phased-out.html | Life and Death of a Farâ€š Ã¢Out College | True | By M. A. Farber | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/longs-ondine-keeps-lead-in-500mile-race.html | Long's Ondine Keeps Lead In 500â€š Ã¢Mile Yacht Race | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/housing-decay-called-national-blight.html | Housing Decay Called National Blight | True | By Steven R. Weisman | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/docking-described-by-crew-of-soyuz-astronauts-describe-docking-of.html | Docking Described By Crew of Soyuz | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/scholarship-ball-draws-detroits-blacks.html | Scholarship Ball Draws Detroit's Blacks | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/rosewall-beats-drysdale.html | Rosewall Beats Drysdale | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/helen-hayes-in-hospital.html | Helen Hayes in Hospital | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/cheryl-beth-kornberg-married.html | Cheryl Beth Kornberg Married | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/two-subway-holdup-suspects-are-shot-by-hidden-policemen.html | Two Subway Holdup Suspects Are Shot by Hidden Policemen | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/governor-seeking-fund-for-jetport-will-ask-the-legislature-today.html | GOVERNOR SEEKING FUND FOR JETPORT | True | By Richard Witkin | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/damon-stetson-is-honored-by-fire-fighters-group.html | Damon Stetson Is Honored By Fire Fighters Group | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/article-4-no-title.html | Article 4 â€š Ã¢â€š Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/w-germany-triumphs.html | W. Germany Triumphs | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/300-polishamerican-scholars-end-a-3day-symposium-here-wide.html | 300 Polishâ€š Ã¢American Scholars End a 3â€š Ã¢Day Symposium Here | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/hawks-rout-rangers-71-even-playoffs-three-goals-in-2d-period-lock.html | Hawks Rout Rangers, 7â€š Ã¢1 | True | By Gerald Eskenazi | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/foreign-aid-setup-called-shambles-by-senate-group-fulbright-says-a.html | FOREIGN AID SETUP CALLED â€š Ã¢SHAMBLESâ€š Ã¢ BY SENATE GROUP | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/wilson-of-britain-to-speak-at-labor-symposium-here.html | Wilson of Britain to Speak At Labor Symposium Here | True | | 1999-03-24 | RE0000667930 | B00000664196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/fay-grajower-wed-to-dr-eisenberg.html | Fay Grajower Wed To Dr. Eisenberg | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/bucks-top-bullets-10283-to-gain-20-lead-in-series.html | Bucks Top Bullets, 102â€‹Ã¢â‚¬â€‹83, To Gain 2â€‹Ã¢â‚¬â€‹0 Lead in Series | True | By Leonard Koppett Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/journalism-awards-won-by-5-magazines.html | JOURNALISM AWARDS WON BY 5 MAGAZINES | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/58-left-homeless-in-bronx-by-fire-in-two-tenements.html | 58 Left Homeless in Bronx By Fire in Two Tenements | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/us-funds-revive-vocational-training-on-rikers-island.html | U.S. Funds Revive Vocational Training On Rikers Island | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/the-apostle-of-violence.html | Books of The Times | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/east-side-doorman-slain-by-another-in-argument.html | East Side Doorman Slain By Another in Argument | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/screen-saturday-morning-a-fugitive-from-tv.html | Screen: 'Saturday Morning' a Fugitive From TV | True | HOWARD THOMPSON. | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/article-5-no-title.html | Article 5 â€‹Ã¢â€‹Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/australia-ties-japan-22-in-davis-cup-on-dibleys-5set-victory.html | Australia Ties Japan, 2â€‹Ã¢â€‹Ã¢2, in Davis Cup On Dibley's 5â€‹Ã¢â€‹Ã¢Set Victory | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/carol-neblett-in-local-debut-excels-in-marx-and-wolf-songs.html | Carol Neblett, in Local Debut, Excels in Marx and Wolf Songs | True | By Allen Hughes | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/yorty-considers-presidential-bid-visiting-new-hampshire-to-test-his.html | YORTY CONSIDERS PRESIDENTIAL BID | True | By Steven V. Roberts Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/serbs-pride-aids-railway-project-longdelayed-line-will-link.html | SERBS' PRIDE AIDS RAILWAY PROJECT | True | By Alfred Friendly Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/honest-or-just-another-jivedude.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/us-envoy-favors-more-aid-to-haiti-urges-750000-program-for-farm.html | U.S. ENVOY FAVORS MORE AID TO HAITI | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/increased-protest-expected-by-companies-at-meetings.html | Increased Protest Expected By Companies at Meetings | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/rodriguez-oliver-in-porsche-triumph-in-monzas-1000.html | Rodriguezâ€‹Ã¢â€‹Oliver in Porsche Triumph in Monza's 1,000 | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/t-v-soong-is-dead-at-7-7-aide-of-nationalist-china.html | T.V. Soong Is Dead at 77 ; Aide of Nationalist China | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/wring-willis-69-an-obstetrician-head-of-the-state-medical-society.html | WARING WILLIS, 69, AN OBSTETRICIAN | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/super-value-acquisition.html | Super Value Acquisition | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/rock-beat-altered-by-winter-consort.html | ROCK BEAT ALTERED BY WINTER CONSORT | True | Mike Jahn. | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/carolyn-knapp-bride-of-thomas-cullins.html | Carolyn Knapp Bride of Thomas Cullins | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/mayor-disagrees-with-rockefeller-on-tax-warning-no-data-back.html | MAYOR DISAGREES WITH ROCKEFELLER ON TAX WARNING | True | By Peter Kihss | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/article-1-no-title.html | Article 1 â€‹Ã¢*â€‹Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/german-kidnapping-of-teacher-a-hoax.html | GERMAN KIDNAPPING OF TEACHER A HOAX | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/outlook-clouded-for-us-offerings-increase-in-prime-rate-may-affect.html | OUTLOOK CLOUDED FOR U.S. OFFERINGS | True | By John H. Allan | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/article-2-no-title.html | Article 2 â€‹Ã¢*â€‹Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/law-and-the-war.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/japan-bans-ddt-sales.html | Japan Bans DDT Sales | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/newark-airport-head-will-retire-saturday.html | Newark Airport Head Will Retire Saturday | True | By Frank J. Prial | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/the-theater-a-flavorful-she-stoops-to-conquer.html | The Theater: A Flavorful â€‹Ã¢â€‹She Stoops to Conquerâ€‹Ã¢â€‹Ã¢' | True | By Mel Gussow | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/scaglione-offers-recital-on-guitar.html | SCAGLIONE OFFERS RECITAL ON GUITAR | True | Peter G. Davis. | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/the-view-from-sofia.html | The View From Sofia | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/sluggish-seraglio-at-the-city-opera.html | SLUGGISH â€‹Ã¢â€‹Ã¢'SERAGLIOâ€‹Ã¢â€‹Ã¢' AT THE CITY OPERA | True | Robert Sherman. | 1999-03-24 | RE0000667930 | B00000664196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/a-woman-whos-learning-to-drive-her-own-truck.html | A Woman Who's Learning To Drive Her Own Truck. | True | By Judy Klemesrud | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/reforming-welfare-.html | Reforming Welfare ... | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/resor-arrives-in-saigon.html | Resor Arrives in Saigon | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/fire-razes-jersey-beach-club.html | Fire Razes Jersey Beach Club | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/walter-marvin-broker-is-dead-expartner-in-hemphill-noyes.html | Walter Marvin, Broker, Is Dead; Exâ€šÃ„Â¢Partner in Hemphill, Noyes | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/mrs-walter-flory-artist-and-writer.html | MRS. WALTER FLORY, ARTIST AND WRITER | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/ucla-volleyball-victor.html | U.C.L.A. Volleyball Victor | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/barges-promise-city-more-electric-power-con-ed-is-preparing-3-craft.html | Barges Promise City More Electric Powerâ€šÃ„Â´ | True | By Gene Smith Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/vietnam-orders-spare-civilians.html | Letters to the Editor | True | John H. Cushman | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/ronan-view-on-fares-awaited-by-lindsay.html | Ronan View on Fares Awaited by Lindsay | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/doberman-pinscher-rated-best-at-baltimore-kennel-club-show.html | Doberman Pinscher Rated Best At Baltimore Kennel Club Show | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/1000-war-protesters-block-jersey-turnpike-4-hours-100-arrested-1000.html | 1,000 War Protesters Block Jersey Turnpike 4 Hours | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/many-copter-pilots-eager-for-combat.html | Many Copter Pilots Eager for Combat | True | By Oseph Lelyveld Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/zhivkov-renamed-as-head-of-communists-in-bulgaria.html | Zhivkov Renamed as Head Of Communists in Bulgaria | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/park-vows-limit-on-time-in-office-korean-leaders-aide-sees-us.html | PARK VOWS LIMIT ON TIME IN OFFICE | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/vienna-tales-of-rare-idealist-purity.html | Arts Abroad | True | By Harald Braiton Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/president-jonas-of-austria-is-reelected.html | President Jonas of Austria Is Reâ€šÃ„Â¢elected | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/lives-of-the-most-innocent.html | Letters to the Editor | True | JOHN E. ARNOLD Bala Cynwyd, Pa., April 6, 1971 | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/their-apartment-is-a-5room-jungle.html | Their Apartment Is a 5â€šÃ„Â¢Room Jungle | True | By Angela Taylor | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/bridge-south-african-player-wins-spero-memorial-trophy-here.html | Bridge : South Africa Player Wins Spero Memorial Trophy Here | True | By Alan Truscott | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/disruption-in-school.html | Letters to the Editor | True | Edward Zigler | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/rogers-due-in-cairo-may-4.html | Rogers Due in Cairo May 4 | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/chou-attacks-us-but-on-a-mild-note.html | Chou Attacks U.S. but on a Mild Note | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/hungarians-vote-for-parliament-get-first-chance-to-elect.html | HUNGARIANS VOTE FOR PARLIAMENT | True | By Clyde Farnsworth Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/the-proceedings-in-the-un-today-april-26-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/stage-musical-resuscitation-of-frank-merriwell-neal-kenyon-director.html | Stage: Musical Resuscitation of â€šÃ„Â²Frank Merriwellâ€šÃ„Â´ | True | By Clive Barnes | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/article-8-no-title.html | Article 8 â€šÃ„Â¢â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/peking-anyone.html | Letters to the Editor | True | T. N. W. Bush | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/matches-are-blamed.html | Matches Are Blamed | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/threat-to-economic-integration.html | Threat to Economic Integration | True | By Leonard S. Silk | 1999-03-24 | RE0000667930 | B00000664196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/record-amount-for-armaments-is-budgeted-by-south-africans.html | Record Amount for Armaments Is Budgeted by South Africans | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/meeting-explores-history-from-psychologists-view-meeting-here.html | Meeting Explores History From Psychologist's View | True | By Israel Shenker | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/taiwans-future.html | Letters to the Editor | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/stars-down-canadiens-52-even-playoffs-at-2-apiece.html | Stars Down Canadiens, 5â€5Ã‚Â²2, Even Playoffs at 2 Apiece | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/chile-brazil-tied-11.html | Chile, Brazil Tied, 1â€5Ã‚Â¹1 | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/verdict-in-lisbon-on-cuban-expected.html | VERDICT IN LISBON ON CUBAN EXPECTED | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/secrecy-on-ashau-drive.html | Secrecy on Ashau Drive | True | By Iver Peterson Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/premieres-played-by-youth-symphony.html | PREMIERES PLAYED BY YOUTH SYMPHONY | True | .peter G. Davis. | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/romney-to-speak-today.html | Romney to Speak Today | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/zink-and-miss-paige-win-skating-titles.html | ZINK AND MISS PAIGE WIN SKATING TITLES | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/rock-network-packages-sales-for-34-fm-stations.html | Advertising | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/richey-captures-river-oaks-final-in-top-form-as-he-crushes-graebner.html | RICKEY CAPTURES RIVER OAKS FINAL | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/maine-sugar-industries-settles-rife-with-growers.html | Maine Sugar Industries Settles Rife With Growers | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/agnew-disagrees-but-cites-protesters-for-orderliness.html | Agnew Disagrees but Cites Protesters for Orderliness | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/rea-express-men-end-7day-strike-clerks-union-obeys-order-of-federal.html | REA EXPRESS MEN END 7â€5Ã‚Â²DAY STRIKE | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/mild-tremor-in-los-angeles.html | Mild Tremor in Los Angeles | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/mrs-leo-yarrow-50-i-le-narurwalks.html | MRS. LEO YARROW, 50, LED NATURE WALKS | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/americans-win-world-cup.html | Americans Win World Cup | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/dissidents-attack-big-losses-at-fox-dissidents-decry-big-losses-at.html | Dissidents Attack Big Losses at Fox | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/federal-reserve-staff-scores-economy-model-reserve-scores-economy.html | Federal Reserve Staff Scores Economy â€5Ã‚Â²Modelâ€5Ã‚Â¹ | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/pakistan-alters-importing-policy-excludes-46-articles-citing.html | PAKISTAN ALTERS IMPORTING POLICY | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/miss-haynies-219-wins-miami-golf-74-on-last-round-beats-miss.html | MISS HAYNIE'S 219 WINS MIAMI GOLF | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/hot-dog-sellers-told-get-a-lean-little-doggie.html | Hot Dog Sellers Told: Get a Lean Little Doggie | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/vote-of-the-week-in-the-senate-compiled-by-congressional-quarterly.html | Vote of the Week In the Senate | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/palermo-warns-on-garbage.html | Palermo Warns on Garbage | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/all-sides-applaud-peaceful-protest-in-washington.html | All Sides Applaud Peaceful Protest in Washington | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/states-attorney-in-chicago-appears-before-jury-on-panther-raid.html | State's Attorney in Chicago Appears Before Jury on Panther Raid Today | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/music-2-cultures-blend.html | Music: 2 Cultures Blend | True | Donal Henahan | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/stuttgart-dances-romeo-and-juliet.html | STUTTGART DANCES â€5Ã‚Â²ROMEO AND JULIETâ€5Ã‚Â¹ | True | Don McDonagh | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/bomb-thrown-at-theater.html | Bomb Thrown at Theater | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/chess-knowledge-of-the-endings-bears-hard-on-the-opening.html | Chess: | True | BY Al Horowitz | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/broadened-role-urged-for-nasd-listing-as-national-exchange-asked-by.html | BROADENED ROLE URGED FOR N.A.S.D. | True | By Albert L. Kraus | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/rural-blaze-in-ohio.html | Rural Blaze in Ohio | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/storm-kills-12-filipinos.html | Storm Kills 12 Filipinos | True | | 1999-03-24 | RE0000667930 | B00000664196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/players-back-from-china-join-tabletennis-world-on-li-three.html | Players Back from China Join Tableâ€šÃ„Â²Tennis World on L.I. | True | By Paul L. Montgomery Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/colombia-quells-uprising-by-students.html | Colombia Quells Uprising by Students | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/colon-kaczorek-victors.html | Colon, Kaczorek Victors | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/celler-says-wiretapping-policy-may-be-leading-to-police-state.html | Celler Says Wiretapping Policy May Be Leading to Police State | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/guided-missile-techniques-applied-to-artificial-vision-by-coast.html | Guided Missile Techniques Applied to Artificial Vision by Coast Scientists | True | By Everett R. Holles Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/child-labor-on-farm-has-few-restrictions-child-labor-on-farms-has.html | Child Labor on Farm Has Few Restrictions | True | By Donald Janson Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/petty-takes-nascar-race.html | Petty Takes NASCAR Race | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/lon-nol-acceptance-of-post-is-reported-lon-nol-reported-set-to-take.html | Lon Nol Acceptance Of Post Is Reported | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/quarters-profit-of-kodak-off-18-periods-drop-is-sharpest-in-about.html | QUARTER'S PROFIT OF KODAK OFF 18% | True | By Clare M. Reckert | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/nuptials-for-miss-susan-miller.html | Nuptials for Miss Susan Miller | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/new-arms-are-shown.html | New Arms Are Shown | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/five-horses-expected-to-clarify-derby-roles-in-trial-tomorrow.html | Five Horses Expected to Clarify Derby Roles in Trial Tomorrow | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/the-catholic-resistance-i.html | The Catholic Resistance: | True | By Thomas and Marjorie Melville | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/consumers-union-to-give-corvairs-a-monoxide-test.html | Consumers Union to Give Corvairs a Monoxide Test | True | By Richard Pralon | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/m-r_rjfhpete-r-jr.html | MRS. RALPH PETERS JR. | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/antimerger-bill-planned.html | Antimerger Bill Planned | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/dutch-try-to-reform-political-system-where-parties-proliferate.html | Dutch Try to Reform Political System Where Parties Proliferate | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/kaat-and-oliva-help-twins-crush-inept-yankees-80-twins-win-8-to-0.html | Kaat and Oliva Help Twins Crush Inept Yankees, 8â€šÃ„Â²0 | True | By Murray Chass | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/newfound-concern.html | Letters to the Editor | True | Jay A. Kranis | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/four-met-errors-let-cubs-capture-2d-straight-93-chicago-erases-30.html | FOUR MET ERRORS LET CUBS CAPTURE 2D STRAIGHT, 9â€šÃ„Â²3 | True | By Joseph Durso | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/bennett-ellefson-research-scientist.html | BENNETT ELLEFSON, RESEARCH SCIENTIST | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/nixons-back-in-capital-dog-stays-in-maryland.html | Nixons Back in Capital; Dog Stays in Maryland | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/5-children-killed.html | 5 Children Killed | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/kid-ory-sits-in-for-an-old-pal-replaces-ailing-armstrong-at-new.html | KID ORY SITS IN FOR AN OLD PAL | True | By John S. Wilson Special to The New York Times | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/seattle-fire-kills-12-careless-smoking-reported-as-cause.html | Seattle Fire Kills 12; Careless Smoking Reported as Cause | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/johnny-pot-drops-star.html | â€šÃ„Â²Johnny Potâ€šÃ„Â² Drops Star | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/massive-computerized-study-of-the-arts-is-begun.html | Massive Computerized Study of the Arts Is Begun | True | By Howard Taubman | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/adelphi-campus-life-attracting-local-track-stars.html | Adelphi Campus Life Attracting Local Track Stars | True | By Neil Amdur | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-26 | 1971-04-26 | https://www.nytimes.com/1971/04/26/archives/faculty-and-students-few-squares.html | Faculty and Students: Few â€šÃ„Â²Squaresâ€šÃ„Â² | True | | 1999-03-24 | RE0000667930 | B00000664196 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/physicians-say-proposed-cuts-threaten-health-unit.html | Physicians Say Proposed Cuts Threaten Health Unit | True | By Lawrence K. Altman | 1999-03-24 | RE0000667932 | B00000664198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/aide-says-lon-nol-must-be-premier-asserts-cambodian-crisis-requires.html | AIDE SAYS LON NOL MUST BE PREMIER | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/miss-makas-bows-as-costanza-here.html | MISS MAKAS BOWS AS COSTANZA HERE | True | Theodore Strongin. | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/he-would-allow-more-interlocking-personnel-than-patman-bill-burns.html | Burns Endorses Restrictions on Banks | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/she-was-perfect-grandmother-for-the-rock-musical-part.html | She Was Perfect Grandmother for the Rock Musical Part | True | By Judy Klemesrud | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/no-plans-on-new-aid.html | No Plans on New Aid | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/lunar-hot-spot-linked-to-quakes-monthly-tremors-occur-at-closest.html | LUNAR â€šÃ„Â¹HOT SPOTâ€šÃ„Â´ LINKED TO QUAKES | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/sailors-pastime-macrame-rides-wave-of-popularity.html | Sailors' Pastime, Macrame, Rides Wave of Popularity | True | By Lisa Hammel | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/pakistani-aide-here-renounces-ties-with-regime.html | Pakistani Aide Here Renounces Ties With Regime | True | By Kathleen Teltsch | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/east-pakistani-worker-absenteeism-said-to-aggravate-economic.html | East Pakistani Worker Absenteeism Said to Aggravate Economic Strains | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/manhour-output-figure-clarified-by-labor-agency.html | Manâ€šÃ„Âªhour Output Figure Clarified by Labor Agency | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/commuter-copters-begin-nassaumanhattan-runs.html | Commuter Copters Begin Nassauâ€šÃ„ÂªManhattan Runs | True | By Roy R. Silver Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/the-catholic-resistance-ii.html | The Catholic Resistance: II | True | By Thomas and Marjorie Melville | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/phoenix-gets-bowl-game.html | Phoenix Gets Bowl Game | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/stephen-jewett-a-psychiatrist-founder-of-department-at-medical.html | STEPHEN JEWETT, A PSYCHIATRIST | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/72-otb-windows-open-this-week-for-derby-bets-win-and-exacta.html | 72 OTB WINDOWS OPEN THIS WEEK FOR DERBY BETS | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/school-board-told-allocations-are-futile-in-light-of-fund-cuts.html | School Board Told Allocations Are Futile in Light of Fund Cuts | True | By Leonard Buder | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/lawsuit-weighed-by-f-i-dupont-son-essenior-partner-may-act-to.html | LAWSUIT WEIGHED BY F.I.DUPONT SON | True | By Terry Robards | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/wood-field-and-stream-waterfowl-hunter-striving-to-perfect-softiron.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/bendix-lifts-profit-36-gain-is-for-2d-quarter-companies-report.html | Bendix Lifts Profit 36% | True | By Michael C. Jensen | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/mrs-spatt-urges-new-planning-unit.html | MRS. SPATT URGES NEW PLANNING UNIT | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/harlem-crime-toll-is-put-at-2billion-crime-in-harlem-put-at.html | Harlem Crime Toll Is Put at $2â€šÃ„ÂªBillion | True | By Charlayne Hunter | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/cardinal-konig-off-to-poland.html | Cardinal Konig Off to Poland | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/-and-an-epilogue-in-albany.html | ... and an Epilogue in Albany | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/market-place-portofit-eyxamined-at-chrysler-unit.html | Market Place: Portofit Eyxamined At Chrysler Unit | True | By Robert Metz | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/rockefeller-expected-to-veto-bill-barring-bridge-over-li-sound.html | Rockefeller Expected to Veto Bill Barring Bridge Over L.I. Sound | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/nazis-son-hurt-in-bavaria.html | Nazi's Son Hurt in Bavaria | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/treasury-bill-yields-rise-at-weekly-sale.html | Treasury Bill Yields Rise at Weekly Sale | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/mrs-king-takes-san-diego-final-beats-miss-casals-to-close-tour-with.html | MRS. KING TAKES SAN DIEGO FINAL | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/mets-trounce-cards-122-seaver-victor-gibson-chased-meets-rout-cards.html | Mets Trounce Cards, 12â€šÃ„Âª2 | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/new-jet-service-operating.html | New Jet Service Operating | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/furniture-men-turn-to-showmanship.html | Furniture Men Turn to Showmanship | True | By Norma Skurka Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/ugandas-ties-with-neighbors-worsen-as-east-african-leaders-continue.html | Uganda's Ties With Neighbors Worsen as East African Leaders. Continue to Rebuff Arvin | True | By Charles Mohr Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/prices-of-bonds-retreat-treasury-sale-is-awaited-credit-markets.html | Prices of Bonds Retreat; Treasury Sale Is Awaited | True | By John H. Allan | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/panel-urges-us-seek-early-entry-of-peking-to-u-n-but-special.html | PANEL URGES U. S. SEEK EARLY ENTRY OF PEKING TO U.N. | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/stars-reimbursed-in-mdaniels-loss.html | STARS REIMBURSED IN M'DANIELS LOSS | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/tv-wide-world-of-sports-turns-10-anniversary-program-recaps.html | TV: â€šÃ„Â´Wide World of Sportsâ€šÃ„Â´ Turns 10 | True | By Join J. O'Connor | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-12-no-title.html | Article 12 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Thomas G. Morgansen Jackson Hts., N.Y., April 15, 1971 | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/cooley-denies-wrongdoing-in-use-of-artificial-heart.html | Cooley Denies Wrongdoing In Use of Artificial Heart | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-11-no-title.html | Article 11 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | George Gutwirth New York, April 21, 1971 | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/cruguet-and-vasquez-ride-three-winners-each-on-aqueduct-card.html | Cruguet and Vasquez Ride Three Winners Each on Aqueduct Card | True | By Michael Strauss | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/dance-felds-theater-in-premiere-old-story-brightened-by-novel.html | Dance: Feld's â€šÃ„Â²Theaterâ€šÃ„Â´ in Premiere | True | By Clive Barnes | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/lisbon-army-court-finds-cuban-guilty.html | LISBON ARMY COURT FINDS CUBAN GUILTY | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/recycling-junk-into-art.html | Books of The Times | True | By Anatole Broyard | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/dow-slips-by-379-as-trading-eases-glamour-issues-led-by-rise-of-10.html | DOW SLIPS BY 3.19 AS TRADING EASES | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/frazier-knocks-out-8-songs-cassidy-wins.html | Frazier Knocks Out 8 Songs | True | By Dave Anderson | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/reactions-mixed-on-jetport-plan-officials-at-newburgh-see-gains-and.html | REACTIONS MIXED ON JETPORT PLAN | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/bomb-threat-in-capitol.html | Bomb Threat in Capitol | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/6-air-force-men-cleared-of-us-charges-overseas.html | 6 Air Force Men Cleared Of U.S. Charges Overseas | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/rogers-arrives-in-london.html | Rogers Arrives in London | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/former-jersey-legislator-begins-16month-sentence.html | Former Jersey Legislator Begins 16â€šÃ„Â´Month Sentence | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/-peoples-lobby-begs-for-end-of-war.html | â€šÃ„Â²People's Lobbyâ€šÃ„Â´ Begs for End of War | True | By Richard Halloran Special to the New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/gunman-robs-jersey-bank-of-80000-and-gets-away.html | Gunman Robs Jersey Bank Of $80,000 and Gets Away | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/high-court-rules-voters-may-block-housing-for-poor-backs-53.html | HIGH COURT ROLES VOTERS MAY BLOCK HOUSING FOR POOR | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/angela-davis-again-fails-to-have-judge-disqualified.html | Angela Davis Again Fails To Have Judge Disqualified | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/veterans-aide-cites-gains-in-treating-drug-addicts.html | Veterans Aide Cites Gains In Treating Drug Addicts | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/dinner-time-in-capital-takes-on-an-informal-air.html | Dinner Time in Capital Takes On an Informal Air | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/protesters-block-a-bridge.html | Protesters Block a Bridge | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/tennis-turnabout-down-under.html | Tennis Turnabout Down Under | True | By Neil Amdur | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/pierre-boulez-conducts-new-and-newer-music.html | Pierre Boulez Conducts â€šÃ„Â²New and Newer Musicâ€šÃ„Â´ | True | By Donal Henahan | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/agnew-calls-hoovers-critics-politically-motivated.html | Agnew Calls Hoover's Critics Politically Motivated | True | BY Roy Reed Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/draft-of-unitpricing-rules-is-scored.html | Draft of Unitâ€šÃ„Â²Pricing Rules Is Scored | True | By Richard Phalon | 1999-03-24 | RE0000667932 | B00000664198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/munition-dump-destroyed-as-foe-steps-up-attacks-enemy-destroys-huge.html | Munition Dump Destroyed As Foe Steps Up Attacks | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/u-s-unaware-of-turncoats.html | U. S. Unaware of Turncoats | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/roundup-perry-of-twins-revives-cy-young-form.html | Roundup: Perry of Twins Revives Cy Young Form | True | By Sam Goldaper | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/slumping-yanks-oppose-white-sox-here-tonight.html | Slumping Yanks Oppose White Sox Here Tonight | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/health-hazard-seen-in-narrow-emphasis-on-garbage-recycling.html | Health Hazard Seen in Narrow Emphasis on Garbage Recycling | True | By David Bird | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/head-of-a-college-in-bronx-resigns-michelen-of-hostos-a-unit-of.html | HEAD OF A COLLEGE IN BRONX RESIGNS | True | By M. A. Farber | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/brooklynite-pleads-guilty-in-fire-death-of-4-in-69.html | Brooklynite Pleads Guilty In Fire Death of 4 in '69 | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/londons-3d-airport-to-be-built-on-coast-london-airport-will-be-on.html | London's 3d Airport to Be Built on Coast | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/sugarman-calls-for-law-giving-job-priority-to-residents-of-city.html | Sugarman Calls for Law Giving Job Priority to Residents of City | True | By Deirdre Carmody | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/zamir-chorale-marks-israel-independence-day.html | Zamir Chorale Marks Israel Independence Day | True | Raymond Ericson | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/turkey-imposes-martial-law-in-11-areas.html | Turkey Imposes Martial Law in 11 Areas | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-6-no-title.html | Article 6 â€¹Â"â€¹Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/fiscal-crisis-the-pinch-hurts.html | Letters to the Editor | True | Raymond J. Lill | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/bank-of-greece-governor-praises-vigor-economy.html | Bank of Greece Governor Praises Vigor of Economy | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/japan-denies-report-of-pact-with-us-on-nuclear-arms.html | Japan Denies Report of Pact With U.S. on Nuclear Arms | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/watsons-team-wins.html | Watson's Team Wins | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/hoffa-here-for-grand-jury-hearing-on-pension-fund.html | Hoffa Here for Grand Jury Hearing on Pension Fund | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/-population-center-of-u-s-edgs-westward-in-illinois.html | â€¹Â"Population Centerâ€¹Â" of U.S. Edges Westward in Illinois | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/t-v-soong-is-dead-at-77-aide-of-nationalist-china-minister-of.html | T.V. Soong Is Dead at 77; Aide of Nationalist China | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/george-k-garvin-dies-at-73-founder-of-exchange-firm.html | George K. Garvin Dies at 73; Founder of Exchange Firm | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/the-hot-hawks-and-the-cold-rangers.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/house-gets-bill-to-renew-loans-to-medical-students.html | House Gets Bill to Renew Loans to Medical Students | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/french-seek-embargo-on-algerian-oil.html | French Seek Embargo on Algerian Oil | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/california-aide-disputes-panel-challenges-witnesses-rule-at-poverty.html | CALIFORNIA AIDE DISPUTES PANEL | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/zealous-sanitation-commissioner-herbert-elish.html | Zealous Sanitation Commissioner Herbert Elish | True | By Michael T. Kaufman | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/u-s-aides-ask-delay-on-phosphate-move.html | U. S. AIDES ASK DELAY ON PHOSPHATE MOVE | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/india-restricts-travel-by-pakistani-aides.html | India Restricts Travel by Pakistani Aides | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/mayor-advocates-broad-home-rule-restructuring-of-citystate.html | MAYOR ADVOCATES BROAD HOME RULE | True | By James F. Clarity | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/indiana-standard-union-and-continental-oil-up-earnings-listed-by.html | Indiana Standard, Union and Continental Oil Up | True | By William D. Smith | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/alabama-files-suit-to-block-pollution-by-13-big-concerns.html | Alabama Files Suit To Block Pollution By 13 Big Concerns | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/supreme-court-decisions.html | Supreme Court Decisions | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/former-nun-is-cited-in-berrigan-case.html | Former Nun Is Cited in Berrigan Case | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/prosecutor-fined-by-chicago-judge-penalized-at-50-an-hour-until-all.html | PROSECUTOR FINED BY CHICAGO JUDGE | True | By John Kifner Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/state-banking-chief-approves-mergers.html | STATE BANKING CHIEF APPROVES MERGERS | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/cairo-hints-wariness-on-motive-behind-rogers-trip-to-mideast.html | Cairo Hints Wariness on Motive Behind Rogers Trip to Mideast | True | By Raymond H. Anderson Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/net-rises-17-at-tenneco-revenues-climb-7.html | Net Rises 17% at Tenneco | True | By Gene Smith | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/new-interior-post-backed.html | New Interior Post Backed | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/us-combat-deaths-in-vietnam-at-45000.html | U.S. Combat Deaths In Vietnam at 45,000 | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/prices-decline-for-pork-bellies-decrease-is-attributed-to-expected.html | PRICES DECLINE FOR PORK BELLIES | True | By James S. Nagle | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/-charlie-was-here-to-bow.html | â€šÃ„Â¨Charlie Was Hereâ€šÃ„Â´ to Bow | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/new-hra-status-fought-by-beame-controller-opposes-making-body-9th.html | NEW H.R.A. STATUS FOUGHT BY BEANIE | True | By Edward Ranzal | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/nyu-board-elects-bankar.html | N.Y.U. Board Elects Banked | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/city-hall-dominance-of-si-plan-is-fought-city-halls-dominance-of-si.html | City Hall Dominance of S.I. Plan Is Fought | True | By Edward C. Burks | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/assembly-backs-jersey-stadium-senate-passage-is-expected-for-sports.html | ASSEMBLY BACKS JERSEY STADIUM | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/cowan-defender-gains-at-pinehurst.html | COWAN, DEFENDER, GAINS AT PINEHURST | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/mao-said-to-welcome-a-nixon-visit.html | Mao Said to Welcome a Nixon Visit | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/school-trackman-dies.html | School Trackman Dies | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-8-no-title.html | Article 8 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/estes-granted-parole-in-fraud-case.html | Estes Granted Parole in Fraud Case | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/4-beatles-find-key.html | Notes on People | True | Albin Krebs | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/front-page-1-no-title-senate-votes-14billion-to-aid-school.html | Senate Votes $1.4â€šÃ„Â¨Billion To Aid School Integration | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/german-vote-in-focus.html | German Vote in Focus | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/new-primerate-rises-held-likely-this-year-additional-rises-in-rate.html | New Primeâ€šÃ„Â¨Rate Rises Held Likely This Year | True | By H. Erich Heinemann | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/rangers-and-hawks-resume-tonight-each-club-has-won-two-contests-in.html | Rangers and Hawks Resume Tonight | True | By Gerald Eskenazi | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/the-theater-the-ballad-of-johnny-pot-arrives-john-perry-replaces.html | The Theater: â€šÃ„Â¨The Ballad of Johnny Potâ€šÃ„Â´ Arrives | True | Mel Gussow. | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/security-restored-hussein-declares.html | SECURITY RESTORED, HUSSEIN DECLARES | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/dorothea-h-denslow-dies-at-70-sculptor-founded-center-here.html | Dorothea H. Denslow Dies at 70; Sculptor Founded Center Here | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/us-force-in-vietnam-lowest-since-july-66.html | U.S. Force in Vietnam Lowest Since July, 66 | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/policy-on-sterling-detailed-by-french-french-give-pound-view.html | Policy on Sterling Detailed by French | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/health-cost-rise-of-50-expected-senators-hear-testimony-by-kennedy.html | HEALTH COST RISE OF 50% EXPECTED | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/striking-bohack-clerks-reach-tentative-pact.html | Striking Bohack Clerks Reach Tentative Pact | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/israelis-to-design-kennedy-center-box.html | ISRAELIS TO DESIGN KENNEDY CENTER BOX | True | | 1999-03-24 | RE0000667932 | B00000664198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/british-census-is-on-with-few-incidents.html | British Census Is On, With Few Incidents | True | By John M. Lee Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-4-no-title.html | Article 4 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/durers-graphics-are-still-amazing.html | Durer's Graphics Are Still Amazing | True | By John Canaday Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/us-experts-puzzled.html | U.S. Experts Puzzled | True | By John Noble Wilford | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Stephen R. Gushin, M.D. Director, Walk&#8208;In Clinic Bellevue Psychiatric Hospital New York, April 13, 1971 | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/city-council-asks-pensions-of-75-benefit-after-20-year-is-provided.html | CITY COUNCIL ASKS PENSIONS OF 75% | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/crimmins-judge-barred-witness-record-of-trial-shows-effort-failed.html | CRIMMINS JUDGE BARRED WITNESS | True | By Emanuel Perlmutter | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-10-no-title.html | Article 10 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/pointer-is-named-best-at-bel-air-shandowns-touch-voicing-gains-first.html | POINTER IS NAMED BEST AT BEL AIR | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Norman A. Adler New York, April 21, 1971 | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/the-budgetary-drama-.html | The Budgetary Drama ... | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/madison-traffic-ban-opposed-by-merchants.html | Madison Traffic Ban Opposed by Merchants | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/young-duvalier-meeting-press-hints-at-a-friendlier-outlook.html | Young Duvalier, Meeting Press, Hints at a Friendlier Outlook | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/hugh-downs-leaving-today-mcgee-successor.html | Hugh Downs Leaving â€¦Â²Today'â€¦Â° | True | By Louis Calta | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/mayor-swears-in-sanitation-chief-elish-9th-man-to-fill-spot-was.html | MAYOR SWEARS IN SANITATION CHIEF | True | By Martin Tolchin | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/benton-bowles-shifts-executives.html | Benton & Bowles Shifts Executives | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/excerpts-from-nixon-talk-on-confidence.html | Excerpts From Nixon Talk on Confidence | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/trial-told-kotouc-maimed-prisoner-exgi-says-part-of-finger-of.html | TRIAL TOED KOTOUC MAIMED PRISONER | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/allied-chemical-net-soars-by-49-companies-hold-annual-meetings.html | Allied Chemical Net Soars by 49% | True | By Clare M. Reckert | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/att-financing-asked.html | A.T. & T. Financing Asked | True | By Peter Kihss | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/former-head-of-unit-target-of-ios-suit.html | FORMER HEAD OF UNIT TARGET OF I.O.S. SUIT | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/nixon-names-4-as-judges-on-local-federal-benches-nixon-nominates-4.html | Nixon Names 4 as Judges On Local Federal Benches | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/steel-production-up-by-07-in-week.html | STEEL PRODUCTION UP BY 0.7% IN WEEK | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/interior-official-appointed.html | Interior Official Appointed | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/brazil-beats-chile.html | Brazil Beats Chile | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/dorothy-ochtman-stilllife-painter.html | DOROTHY OCHTMAN, STILLâ€¦Â°LIFE PAINTER | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/doctors-find-leukemia-yielding-to-drug-and-radiation-therapy.html | Doctors Find Leukemia Yiel ding to Drug and Radiation Therapy | True | By Jane E. Brody | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-13-no-title-chairman-sidesteps-retirement-questions-mrs.html | Chairman Sidesteps Retirement Questions â€¦Â°â€¦Â²Mrs. Soss Ejected From Meeting | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/ailment-puts-ferric-hanover-in-jeopardy-for-105969-pace.html | Ailment Puts Ferric Hanover In Jeopardy for $105,969 Pace | True | | 1999-03-24 | RE0000667932 | B00000664198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/exfootball-star-cleared.html | Exâ€šÃ„¢Football Star Cleared | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/seven-killed-in-utah-crash.html | Seven Killed in Utah Crash | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/amex-list-mixed-trading-off-a-bit-declines-outnumber-gains-index.html | AMEX LIST MIXED; TRADING OFF A BIT | True | By Alexander R. Hammer | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/james-mcinerney-taught-i-engineering-at-manhattan.html | James McInerney, Taught Engineering at Manhattan | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/if-the-kaiser-had-won.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/private-antitrust-suit-filed-against-penn-central-units.html | Private Antitrust Suit Filed Against Penn Central Units | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/psc-bars-picturephone-test-cites-faults-in-regular-service.html | P.S.C. Bars Picturephone Test; Cites Faults in Regular Service | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/western-electric-makes-wage-offer-in-contract-talks.html | Western Electric Makes Wage Offer In Contract Talks | True | By Damon Stetson | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/threat-to-campus-freedom.html | Threat to Campus Freedom | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/fund-cuts-in-study-of-fusion-deplored.html | FUND CUTS IN STUDY OF FUSION DEPLORED | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/charles-r-weber.html | CHARLES R. WEBER | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/texan-dies-in-fuel-accident.html | Texan Dies in Fuel Accident | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/2-new-lawsuits-challenge-start-of-amtrak-service.html | 2 New Lawsuits Challenge Start of Amtrak Service | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/lee-deal-is-closed-by-kansas-southern.html | LEE DEAL IS CLOSED BY KANSAS SOUTHERN | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/boeings-profits-rise.html | Boeings Profits Rise | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/airindustry-hearings-set.html | Airâ€šÃ„¢Industry Hearings Set | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/samuels-urges-caution-72-windows-set-for-derby-bets.html | Samuels Urges Caution By FRANCIS X. CLINES | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/trimming-the-bulge.html | Trimming the Bulge | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/marinduque-gets-loan.html | Marinduque Gets Loan | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/carrier-lists-a-slight-rise-for-quarter-railroads-issue-earnings.html | Carrier Lists a Slight Rise for Quarter | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-9-no-title.html | Article 9 â€šÃ„¢â€šÃ„¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/legislation-easing-rent-control-under-consideration-in-albany.html | Legislation Easing Rent Control Under Consideration in Albany | True | By Joseph P. Fried | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/maravich-trial-set.html | Maravich Trial Set | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/dr-karl-blessing-is-dead-at-71-led-west-german-central-bank-last.html | Dr. Karl Blessing Is Dead at 71; Led West German Central Bank | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/lower-drinking-age-backed.html | Lower Drinking Age Backed | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/british-leylands-family-car-makeorbreak-model-shown.html | British Leyland's Family Car, â€šÃ„¢Makeâ€šÃ„¢orâ€šÃ„¢Breakâ€šÃ„¢ Model, Shown | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/love-story-19thcentury-style-how-do-i-love-thee-let-me-count-the.html | Love Story (19thâ€šÃ„¢Century Style) | True | By Anthony Burgess | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/vegas-vic-choice-in-derby-trial-today.html | Vegas Vic Choice in Derby Trial Today | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/vietcong-appeal-to-gis-to-desert-in-paris-they-call-on-us-troops-to.html | VIETCONG APPEAL TO G.I.'S TO DESERT | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/flyers-shift-farm-club.html | Flyers Shift Farm Club | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/conglomerate-reports-a-firstperiod-profit-in-quarter.html | Conglomerate Reports a Firstâ€šÃ„¢Period Profit | True | By Herbert Koshetz | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-7-no-title.html | Article 7 â€šÃ„¢â€šÃ„¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/50million-bank-loan-is-obtained-by-lockheed-lockheed-gets-50million.html | $50â€šÃ„¢Million Bank Loan Is Obtained by Lockheed | True | By Richard Witkin | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/knicks-reed-to-undergo-knee-surgery-tomorrow.html | Knicks' Reed to Undergo Knee Surgery Tomorrow | True | By Thomas Rogers | 1999-03-24 | RE0000667932 | B00000664198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/columbia-exaide-guilty-of-larceny.html | Columbia Exâ€šÃ„Â¢Aide Guilty of Larceny | True | By Juan M. Vasquez | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/miss-armin-violin-winner.html | Miss Armin Violin Winner | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/higher-earnings-reported-by-ford-firstquarter-profits-rose-36.html | HIGHER EARNINGS REPORTED BY FORD | True | By Jerry M. Flint Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/art-directors-club-awards.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/anne-miller-73-ex-sociaa-worker.html | ANNE J. MILLER, 73, EXâ€šÃ„Â¢SOCIAL WORKER | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/brydges-backs-more-urban-aid-senator-favors-restoring-75million-in.html | BUDGES BACKS MORE URBAN AID | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/australia-upset-in-davis-cup-play-defeated-by-japan-32-for-first.html | AUSTRALIA UPSET IN DAVIS CUP PLAY | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/experimental-open-theater-carrying-on.html | Experimental Open Theater Carrying On | True | By Mel Gussow | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/soviet-withholds-details-on-salyut-space-station-after-astronaut.html | Soviet Withholds Details on Salyut Space Station After Astronaut Gives Hint on Size | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/flights-over-laos-by-hanois-migs-reported-by-us.html | Flights Over Laos By Hanoi's MIG's Reported by U. S. | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/bridge-swiss-team-title-captured-by-griffin-group-on-last-deal.html | Bridge: Swiss Team Title Captured By Griffin Group on Last Deal | True | By Alan Truscott | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/jobless-backed-on-disputed-pay-court-says-compensation-continues-in.html | JOBLESS BACKED ON DISPUTED PAY | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/josephine-schaefer-77-is-dead-vice-president-of-euirnan-co.html | Josephine Schaefer, 77, Is Dead; Vice President of Elliman & Co. | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/panthers-on-trial-are-called-victims.html | PANTHERS ON TRIAL ARE CALLED VICTIMS | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/consent-of-the-governed.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/rural-folk-fear-common-market-perils-way-of-life.html | Rural Folk Fear Common Market Perils Way of Life | True | By David Binder Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/free-admission-offered-at-14-cinemas-for-day.html | Free Admission Offered At 14 Cinemas for Day | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/president-urges-business-to-shun-sense-of-despair-appeals-for.html | PRESIDENT URGES BUSINESS TO SHUN â€šÃ„Â¢SENSE OF DESPAIRâ€šÃ„Â¢ | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/2-exjohnson-aides-back-warmakingpower-curbs.html | 2 Exâ€šÃ„Â¢Johnson Aides Back Warmakingâ€šÃ„Â¢Power Curbs | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/principal-restored-by-a-divided-vote-at-jamaica-school.html | Principal Restored By a Divided Vote At Jamaica School | True | | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-27 | 1971-04-27 | https://www.nytimes.com/1971/04/27/archives/guggenheim-aide-ousted-in-dispute-edward-fry-set-up-a-show-by.html | GUGGENHEIM AIDE OUSTED IN DISPUTE | True | By Robert D. McFadden | 1999-03-24 | RE0000667932 | B00000664198 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/prosecutor-is-firm-on-crimmins-report.html | PROSECUTOR IS FIRM ON CRIMMINS REPORT | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/soong-rites-here-saturday.html | Soong Rites Here Saturday | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/mill-factors-tie-completed.html | Mill Factors Tie Completed | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/chiang-doubts-big-change-in-uspeking-relations.html | Chiang Doubts Big Change In U.Sâ€šÃ„Â¢Peking Relations | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/in-linens-too-style-isnt-static.html | In Linens, Too, Style Isn't Static | True | By Virginia Lee Warren | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/march-trade-surplus-up.html | March Trade Surplus Up | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/students-helped-to-pick-college-goal-is-better-matching-of-school.html | STUDENTS HELPED TO PICK COLLEGE | True | By M. A. Farber | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/miss-edith-h-harkness-wed-to-kenneth-mckinnon-lawyer.html | Miss Edith H. Harkness Wed To Kenneth Mckinnon, Lawyer | True | | 1999-03-24 | RE0000667936 | B00000665183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/market-place-making-the-best-of-waste-paper.html | Market Place: Making the Best Of Waste Paper | True | By Robert Metz | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/rev-w-h-stephens.html | REV. W. H. STEPHENS | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/mrs-clara-spector-noble-knitting-firm-cofounder.html | Mrs. Clara Spector Noble, Knitting Firm Coâ€šÃ„¸Â¨Founder | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/roundup-aaron-joins-ruth-mays-at-600-homers.html | Roundup: Aaron Joins Ruth, Mays at 600 Homers | True | By Sam Goldaper | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/first-billboard-razed-under-1965-road-law.html | First Billboard Razed Under 1965 Road Law | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/jets-sign-snell-to-a-oneyear-contract.html | Jets Sign Snell to a Oneâ€šÃ„¸Â¨Year Contract | True | By William N. Wallace | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-4-no-title.html | Article 4 â€šÃ„¸Â¨â€šÃ„¸Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/17-japanese-killed-in-fire.html | 17 Japanese Killed in Fire | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/enemy-shells-bases-4th-consecutive-day.html | Enemy Shells Bases 4th Consecutive Day | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/hungarian-voters-unseat-8-deputies.html | HUNGARIAN VOTERS UNSEAT 8 DEPUTIES | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/lockheeds-need-of-loans-is-cited-government-guarantee-held-solution.html | LOCKHEED'S NEED OF LOANS IS CITED | True | By Richard Within | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/mediator-is-appointed-maritime-coordinator.html | Mediator Is Appointed Maritime Coordinator | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/connally-says-politics-inspires-critics-of-tax-cut-for-business.html | Connally Says Politics Inspires Critics of Tax Cut for Business | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/senate-unit-asks-ceiling-on-draft-for-next-2-years-150000-annual.html | SENATE UNIT ASKS CEILING ON DRAFT FOR NEXT 2 YEARS 150,000 Annual Limit Urged â€šÃ„¸Â¨Laird Predicts Calls of 10,000 a Month in 1971 | True | By David E. Rosenbaum Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/war-foes-lobby-with-permission-at-capital-draft-headquarters.html | War Foes Lobby, With Permission, at Capital Draft Headquarters | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/scotts-bill-not-so-bland.html | Letters to the Editor | True | Hugh Scott | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/more-complaints-of-ethnic-slights-are-reaching-fcc.html | More Complaints Of Ethnic Slights Are Reaching F.C.C. | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/angela-davis-hearings-off-appeal-on-judge-pressed.html | Angela Davis Hearings Off; Appeal on Judge Pressed | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/concerns-in-many-cities-leaving-for-the-suburbs-concerns-in-many.html | Concerns in Many Cities Leaving for the Suburbs | True | By Richard Reeves | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/gm-profit-climbs-75-unit-and-dollar-sales-in-quarter-best-ever-for.html | G.M. Profit Climbs 75%; | True | By Agis Salpukas Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/gatt-begins-trade-talks.html | GATT Begins Trade Talks | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/sams-says-he-was-calm-while-torturing-rackley.html | Sams Says He Was Calm While Torturing Rackley | True | By Lesley Oelsner Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/tito-due-to-meet-leaders-today-in-crisis.html | Tito Due to Meet Leaders Today in Crisis | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/earnings-reports-issued-by-major-corporations-reflect-an-irregular.html | Earnings Reports Issued by Major Corporations Reflect an Irregular Pattern | True | By Robert J. Cole | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/theater-two-by-austrias-handke.html | Theater: Two by Austria's Handke | True | By Mel Gussow | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/smokyroom-muskie.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/2-children-in-hospital-5-months-awaiting-repair-of-paint-peril.html | 2 Children in Hospital 5 Months Awaiting Repair of Paint Peril | True | By Barbara Campbell | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/raymond-blattenberger-is-dead-was-public-printer-during-50s.html | Raymond Blattenberger Is Dead; Was Public Printer During 50's | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/priority-is-given-payments-policy-benign-neglect-is-scored-by-daane.html | PRIORITY IS GIVEN PAYMENTS POLICY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/international-computers-introduces-a-new-series.html | International Computers Introduces a New Series | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/eiichi-nishimura-leader.html | Eiichi Nishimura, Leader Of Japan's Antiâ€šÃ„¸Â¨Red Party | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/dr-land-introduces-2-camera-models-2-cameras-one-revolutionary-are.html | Dr. Land Introduces 2 Camera Models | True | By Robert Reinhold Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/retaliation-by-india.html | Retaliation by India | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/connally-seeks-672million-to-audit-more-tax-returns.html | Connally Seeks $67.2 Million To Audit More Tax Returns | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/nixon-plans-to-name-first-black-admiral-nixon-will-name-a-black.html | Nixon Plans to Name First Black Admiral | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/india-role-defended.html | Letters to the Editor | True | M. G. Subrahmanyam | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/alarm-concern-making-refunds.html | Alarm Concern Making Refunds | True | By Richard Phalon | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/at-parkea€%Ã„Â*bernet-its-called-erotica-not-pornography.html | At Parkeâ€%Ã„Â*Bernet, It's Called Erotica, Not Pornography | True | By Israel Shenker | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/stockholders-receive-diverse-reports-as-corporations-hold-their.html | Stockholders Receive Diverse Reports as Corporations Hold Their Annual Meetings | True | By Clare M. Reckert | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/4th-volume-of-soviet-encyclopedia-shows-openmindedness-on-the-arts.html | 4th Volume of Soviet Encyclopedia Shows Openâ€%Ã„Â*Mindedness on the Arts | True | By Theodore Shabad Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/sheriff-criticized-on-hobart-disorder.html | SHERIFF CRITICIZED ON HOBART DISORDER | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/nixons-health-care-proposal-is-altered-and-offered-in-house-bymes.html | Nixon's Health Care Proposal Is Altered and Offered in House | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/3-realist-artists-work-shown-by-2-museums.html | 3 Realist Artists' Work Shown by 2 Museums | True | By David L Shirey | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/dr-e-h-killheffer-k-expert-on-tariffs.html | DR. E. H. KILLIIEFFER, EXPERT ON TARIFFS, | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/funds-asked-for-study.html | Funds Asked for Study | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/mrs-john-mccormack-is-dead-widow-of-famed-tenor-was-84.html | Mrs. John McCormack Is Dead; Widow of Famed Tenor Was 84 | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/33-clerics-ask-war-repentance-days.html | 33 Clerics Ask War Repentance Days | True | By Michael Knight | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/first-national-city-to-offer-lowcost-life-insurance.html | First National City to Offer Lowâ€%Ã„Â*Cost Life Insurance | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/educator-takes-new-post.html | Educator Takes New Post | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/korean-vote-count-gives-park-big-lead-in-bid-for-3d-term-park.html | Korean Vote Count Gives Park Big Lead In Bid for 3d Term | True | By Takashi Oka Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/gulf-angola-view-wins-holders-uphold-gulf-on-angola.html | Gulf Angola View Wins | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/cambodians-return.html | Cambodians Return | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/tientsin-doctor-of-acupuncture-says-his-needles-cure-many-ills.html | Tientsin Doctor of Acupuncture Says His Needles Cure Many Ills | True | st Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/the-african-vietnam.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/oil-concerns-list-gains-earnings-listed-by-oil-companies.html | Oil Concerns List Gains | True | By William D. Smith | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/executive-arrogance.html | Executive Arrogance | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/appeal-planned-on-wiretap-curb-justice-department-to-ask-supreme.html | APPEAL PLANNED ON WIRETAP CURB | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/new-barium-cloud-test-set.html | New Barium Cloud Test Set | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/revenuesharing-plan-for-education.html | Letters to the Editor | True | S. P. Maitland Jr. | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/yanks-top-white-sox-in-12th.html | Yanks Top White Sox in 12th | True | By Murray Chass | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/prices-are-mixed-in-amex-trading-index-adds-007-but-489-issues-rise.html | PRICES ARE MIXED IN AMEX TRADING | True | By Alexander R. Rammer | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/maneloveg-is-joining-mccann.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/abortion-laws-foes-plan-for-new-debate-on-issue.html | Abortion Law's Foes Plan For New Debate on Issue | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/copper-volume-hits-70-high-prices-of-futures-show-a-drop.html | Copper Volume Hits â€%Ã„Â*70 High; Prices of Futures show a Drop | True | By James J. Nagle | 1999-03-24 | RE0000667936 | B00000665183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/trail-blazer-in-navy-samuel-lee-gravely-jr.html | Trail Blazer in Navy Samuel Lee Gravely Jr. | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/gypsy-moth-hysteria.html | Letters to the Editor | True | Stephen Collins | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-5-no-title.html | Box Scores of Major League Games | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/ralston-drysdale-stolle-advance-in-50000-tennis.html | Ralston, Drysdale, Stolle Advance in $50,000 Tennis | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/soviet-calls-on-developing-countries-to-form-united-fronts-like.html | Soviet Calls on Developing Countries To Form United Fronts Like Chile's | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/new-men-in-executive-suites-executive-shifts-listed.html | New Men in Executive Suites | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/houghton-receives-skowhegan-award.html | HOUGHTON RECEIVES SKOWHEGAN AWARD | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/reward-in-capital-bombing-fails-to-draw-a-response.html | Reward in Capital Bombing Fails to Draw a Response | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/usmiddle-east-interaction.html | Letters to the Editor | True | B. Nagorski | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-8-no-title.html | Article 8 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/court-orders-delay-in-hospital-closing.html | COURT ORDERS DELAY IN HOSPITAL CLOSING | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/a-private-air-force-helps-jersey-fight-fires-a-private-air-force-is.html | A Private Air Force Helps Jersey Fight Fires | True | By Douglas Robinson Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/nixon-news-conference-set-for-tomorrow-night.html | Nixon News Conference Set for Tomorrow Night | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/house-unit-warns-on-aid-overhaul-doubts-nixon-plan-can-be-approved.html | HOUSE UNIT WARNS ON AID OVERHAUL | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/hawaiian-leper-colony-afflicted-by-fear-of-change.html | Hawaiian Leper Colony Afflicted by Fear of Change | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/mississippi-vote-held-up-by-court-primary-law-called-invalid.html | MISSISSIPPI VOTE HELD UP BY COURT | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/mayor-is-renominated.html | Mayor Is Renominated | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/sniper-wounds-5-in-brooklyn-slum-2-children-and-3-adults-were.html | SNIPER WOUNDS 5 IN BROOKLYN SLUM | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/aileys-dancers-crackling-again-new-performers-blend-into-troupe-as.html | AILEY'S DANCERS CRACKLING AGAIN | True | By Don McDonagh | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/tv-finally-approved-by-south-africa.html | TV Finally Approved by South Africa | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/israeli-exofficial-indicted.html | Israeli Exâ€šÃ„Â¹Official Indicted | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/adm-w-n-thomas-ex-chaplain-chief.html | ADM. W. N. THOMAS, EXâ€šÃ„Â¹CHAPLAIN CHIEF | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/suit-asks-delay-in-takeover-of-us-trains-by-amtrak.html | Suit Asks Delay in Takeover Of U.S. Trains by Amtrak | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/bethlehem-steel-raises-earnings-17-in-quarter-metal-producers-issue.html | Bethlehem Steel Raises Earnings 17% in Quarter | True | By Robert Walker Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/dirttrack-auto-racing-buried-with-paving-of-columbia-track.html | Dirtâ€šÃ„Â¹Track Auto Racing Buried With Paving of Columbia Track | True | By John S. Radosta | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/ballet-city-troupe-opens-its-season.html | Ballet: City Troupe Opens Its Season | True | By Anna Kisselgoff | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/council-is-upset-by-pension-bill-leaders-denounce-measure-asking.html | COUNCIL IS UPSET BY PENSION BILL | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/flood-leaves-baseball-cites-personal-problems.html | Flood Leaves Baseball; Cites Personal Problems | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/proceeding-backward.html | Proceeding Backward | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/200-riot-in-newark-jail-over-conditions.html | 200 Riot in Newark Jail Over Conditions | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/china-and-america-beginnings-sudden-turn-in-relations-marks-a.html | China and America: Beginnings | True | By ISKWER C. OJHA and DANIEL TRETIAK | 1999-03-24 | RE0000667936 | B00000665183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/states-urban-development-chief-urges-power-to-neighborhoods.html | State's Urban Development Chief Urges â€śâ€¦â€™Power to Neighborhoodsâ€śâ€¦â€™ | True | By James F. Clarity | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/relief-expansion-slows.html | Relief Expansion Slows | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/laird-says-soviet-renews-abm-work-asserts-building-at-moscow.html | LAIRD SAYS SOVIET RENEWS ABM WORK | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/some-companies-earnings-reflect-economic-upturn.html | Some Companies/Earnings Reflect Economic Upturn | True | By Terry Robards | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/3-in-senate-offer-bill-to-permit-girl-pages.html | 3 in Senate Offer Bill To Permit Girl Pages | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-9-no-title.html | Article 9 â€śâ€¦â€™â€śâ€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/railroads-go-to-high-court-to-bar-selective-strikes.html | Railroads Go to High Court To Bar Selective Strikes | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/congress-studies-2-consumer-bills-but-administration-opposes-both.html | CONGRESS STUDIES 2 CONSUMER BILLS | True | By John D. Morris Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/southwest-forest-plans-bid-for-intermountain-co.html | Southwest Forest Plans Bid for Intermountain Co. | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/aborigines-lose-land-claim-suit-in-australia.html | Aborigines Lose Land Claim Suit in Australia | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/womens-metropolitan-interclub-results.html | Women's Metropolitan Interclub Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/music-art-of-the-lied-john-shirley-quirk-a-british-baritone-conveys.html | Music: â€śâ€¦â€™Art of the Liedâ€śâ€¦â€™ | True | By Donal Henahan | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/canadiens-beat-north-stars-61-for-32-lead-in-series-pete-mahovlich.html | Canadiens Beat North Stars, 6â€śâ€¦â€™1, for 3â€śâ€¦â€™2 Lead in Series | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/hawks-turn-back-rangers-3-to-2-in-overtime-game-chicagoans-take-32.html | HAWKS TURN BACK RANGERS, 3 T02, IN OVERTIME GAME | True | By Dave AndersonSpecial to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/ecuador-moving-toward-elections-constitution-draft-printed-for.html | ECUADOR MOVING TOWARD ELECTIONS | True | By Joseph Novitski Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-6-no-title.html | Article 6 â€śâ€¦â€™â€śâ€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/george-haggarty.html | GEORGE HAGGARTY, GOLF TITLIST AT 63 | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/rockefeller-urges-eased-rent-curbs-proposes-end-to-controls-on.html | ROCKEFELLER URGES EASED RENT CURBS | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/goodell-heads-drive-to-raise-1million-for-urban-league.html | Goodell Heads Drive To Raise $1â€śâ€¦â€™Million For Urban League | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/ceylons-student-revolt-years-in-the-planning-stage.html | Ceylon's Student Revolt: Years in the Planning Stage | True | By James P. Sterba Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/the-dance-marcia-haydee-a-spitfire-of-a-carmen-crankos-work-seen-in.html | The Dance: Marcia Haydee a Spitfire of a Carmen | True | By Clive Barnes | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-12-no-title.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/new-delhi-charges-pakistanis-raid-village-in-india-and-kill-5.html | New Delhi Charges Pakistanis Raid Village in India and Kill | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/leary-is-leaving-as-to-head-holmes-subsidiary.html | Leary Is Leaving A.&S. To Head Holmes Subsidiary | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/market-resumes-its-trek-upward-earnings-in-first-quarter-set-stocks.html | MARKET RESUMES ITS TREK UPWARD | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/lx-linsay-stac-nd-screactog69.html | LEX LINDSAY, STAGE AND SCREEN ACTOR,69 | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-10-no-title.html | Roosevelt Harness Racing | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/tennessee-primary-in-72-approved-by-legislature.html | Tennessee Primary in 72 Approved by Legislature | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/delay-by-transcontinental.html | Delay by Transcontinental | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/arabs-warn-paris-on-an-oil-embargo.html | ARABS WARN PARIS ON AN OIL EMBARGO | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/maddock-rides-a-winner-apprentice-first-in-aqueduct-debut-on-im.html | Maddock* Rides a Winner | True | By Michael Strauss | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/a-rein-on-hot-pants.html | A Rein on Hot Pants | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/defendant-in-a-plot-to-kill-itkin-is-found-guilty-in-stock-fraud.html | Defendant in a Plot to Kill Itkin Is Found Guilty in Stock Fraud | True | By Morris Kaplan | 1999-03-24 | RE0000667936 | B00000665183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/10000-city-workers-go-to-albany-to-protest-cuts-city-employees-go-to.html | 10,000 City Workers Go To Albany to Protest Cuts | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/alas-for-fish-heron-back-in-london.html | Alas for Fish, Heron Back in London | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/karachi-claims-victory.html | Karachi Claims Victory | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/us-raises-issue-on-big-board-rule-trust-problems-are-seen-in.html | U.S RAISES ISSUE ON BIG BOARD RULE | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/the-proceedings-in-the-un-today-april-28-1971.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/armor-post-to-pattons-son.html | Armor Post to Patton's Son | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/the-kingston-trio-returns-to-town-precision-and-polish-mark.html | THE KINGSTON TRIO RETURNS TO TOWN | True | By John S. Wilson | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/rise-in-mens-wear-sales-seen-for-summer-and-fall.html | Rise in Men's Wear Sales Seen for Summer and Fall | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/east-german-to-hold-opera-seminars-on-li.html | East German to Hold Opera Seminars on L.I. | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/goodman-denounced-by-democrats-defended-by-gop-on-budget-vote.html | Goodman Denounced by Democrats, Defended by G.O.P. on Budget Vote | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/washington-for-the-record-april-27-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/unconvincing-civic-ambassadors.html | Unconvincing Civic Ambassadors | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/nevada-hit-by-quakes.html | Nevada Hit by Quakes | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/reed-enters-hospital.html | Reed Enters Hospital | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/con-edison-net-up-ny-telephone-off-con-ed-net-is-up-ny-phone-is-off.html | Con Edison Net Up; N.Y. Telephone Off | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/court-rejects-us-move-to-jail-man-out-on-bail-in-picket-case.html | Court Rejects U. S. Move to Jail Man Out on Bail in Picket Case | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/theater-owner-mobbed-on-free-day.html | Theater Owner Mobbed on Free Day | True | By McCandlish Phillips | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/mets-subdue-cards-21-as-koosman-gets-victory.html | Mets Subdue Cards, 2â€‹Ã‹â€šÃ‚Â¹1, As Koosman Gets Victory | True | By Joseph Durso Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/earnings-up-at-us-steel-3month-net-advances-147-on-slightly-lower.html | Earnings Up at U.S. Steel | True | By Michael C. Jensen | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/arraignment-at-arrest-site.html | Arraignment at Arrest Site | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/eec-ministers-meet.html | E.E.C. Ministers Meet | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/eastman-shows-lowlight-color-film-instant-pictures-promised-in.html | Eastman Shows Lowâ€‹Ã‹â€šÃ‚Â¹Light Color Film; Instant Pictures Promised in Future | True | By Gene Smith Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/hill-knowlton-names-new-chief.html | Advertising | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/was-jesse-owens-really-a-slowpoke.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/bridge-holton-remembered-for-aid-to-game-here-in-the-thirties.html | Bridge : Holton Remembered for Aid To Game Here in the Thirties | True | By Alan Truscott | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/law-center-criticizes-proposal-to-reorganize-regulatory-units.html | Law Center Criticizes Proposal To Reorganize Regulatory Units | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/bishops-assail-study-urging-marriage-for-priests.html | Bishops Assail Study Urging Marriage for Priests | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/city-purchasing-public-theater-council-approves-2710-price-is.html | CITY PURCHASING PUBLIC THEATER | True | By Maurice Carroll | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-1-no-title.html | Article 1 â€‹Ã‹â€šÃ‚Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/dollars-and-eurodollars-europeans-fear-that-payments-system-may.html | Dollars and Eurodollars | True | By Leonard S. Silk | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/jerusalem-aide-stirs-uproar-over-68-view-on-citys-status.html | Jerusalem Aide Stirs Uproar Over â€‹Ã‹â€šÃ‚Â¹68 View on City's Status | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667936 | B00000665183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/hotel-rents-for-welfare-clients-and-length-of-stay-cut-by-state.html | Hotel Rents for Welfare Clients And Length of Stay Cut by State | True | By Peter Kihss | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/saigon-orders-ouster-of-writer-who-reported-on-tiger-cages.html | Saigon Orders Ouster of Writer Who Reported on â€šÃ„Â² Tiger Cagesâ€šÃ„Â´ | True | By Gloria Emerson Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/rogers-bids-china-be-constructive-in-southeast-asia-he-says-us.html | ROGERS BIDS CHINA BE â€šÃ„Â²CONSTRUCTIVEâ€šÃ„Â´ IN SOUTHEAST ASIA | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/law-agency-aide-named.html | Law Agency Aide Named | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/more-priests-urged-for-romes-slums.html | MORE PRIESTS URGED FOR ROME'S SLUMS | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/treasury-bill-yields-rise-at-monthly-sale.html | Treasury Bill Yields Rise at Monthly Sale | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/msgr-clement-rieger.html | MSGR. CLEMENT RIEGER | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/favored-vegas-vic-takes-derby-trial-vegas-vic-takes-trial-by-length.html | Favored Vegas Vic Takes Derby Trial | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/hearing-on-army-ordered.html | Hearing on Army Ordered | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/bohack-strike-settled.html | Bohack Strike Settled | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/lester-doniger-executive-for-meredith-diesi-leader-in-great-neck-i.html | LESTER DONIGER, EXâ€šÃ„Â²PUBLISHER 61 | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/capital-cities-announces-sale-of-two-tv-stations.html | Capital Cities Announces Sale of Two TV Stations | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/alcindorrobertson-tour.html | Alcindorâ€šÃ„Â²Robertson Tour | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/joseph-b-schwartz-judge-and-prosecdtor-in-jersey.html | Joseph B. Schwartz, Judge And Prosecutor in Jersey | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/us-sues-to-void-merger-of-hannifin-and-schultz.html | U.S. Sues to Void Merger Of Hannifin and Schultz | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/reagan-asks-resignation-of-unit-investigating-poverty-lawyers.html | Reagan Asks Resignation of Unit Investigating Poverty Lawyers | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-11-no-title.html | Article 11 â€šÃ„Â²â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/hatfield-asks-limit-on-congress-terms.html | HATFIELD ASKS LIMIT ON CONGRESS TERMS | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/walcott-in-sheriffs-race.html | Walcott in Sheriff's Race | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/grand-jury-here-calls-hoffa-but-testimony-remains-secret.html | Grand Jury Here Calls Hoffa, But Testimony Remains Secret | True | By Arnold H. Lubasch | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/dictatorship-in-freetown.html | Dictatorship in Freetown | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/playoff-marks-in-reach-of-bucks.html | Playoff Marks in Reach of Bucks | True | By Leonard Koppett | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/betting-on-derby-opens-here-today-jim-french-is-41-favorite-in-otbs.html | BETTING ON DERBY OPENS HERE TODAY | True | By Steve Cady | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/credit-markets-treasury-set-to-refinance-notes.html | Credit Markets: Treasury Set to Refinance Notes | True | By John H. Allan | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/democrats-clear-public-jobs-bill-house-panel-votes-plan-blow-to.html | DEMOCRATS CLEAR PUBLIC JOBS BILL | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/surrender-day-decided.html | Surrender Day Decided | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/rival-banquet-protests-law-day-speech-by-us-security-official.html | Rival Banquet Protests Law Day Speech by U.S. Security Official | True | By Fred P. Graham Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/yale-students-have-own-masters-and-johnson.html | Brancusi sculpture, â€šÃ„Â²The Kiss,â€šÃ„Â³ adorns cover of sex booklet given to all students at Yale. | True | By Judy Klemesrud Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/news-executive-out-as-paper-in-newark-reshapes-its-course.html | News Executive Out As Paper in Newark Reshapes Its Course | True | By Frank J. Prial Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/they-lived-todays-ideas-yesterday.html | They Lived Today's Ideas Yesterday | True | By Joan Cook | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/pentagon-delaying-a-nuclear-carrier-in-budget-squeeze.html | Pentagon Delaying A Nuclear Carrier in Budget Squeeze | True | | 1999-03-24 | RE0000667936 | B00000665183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/phelps-considered-by-rutgers-and-penn-for-basketball-coach.html | Phelps Considered by Rutgers And Penn for Basketball Coach | True | By Gordon S. White Jr. | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/coast-social-set-prepares-for-boomtown.html | Coast Social Set Prepares for Boomtown | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/altman-director-named.html | Altman Director Named | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/mcgovern-would-let-reds-in-southeast-asia.html | McGovern Would Let Reds in Southeast Asia | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/dio-given-twoyear-term-for-mortgage-kickback.html | Dio Given Twoâ€¡Â‹Â"Year Term For Mortgage Kickback | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/campaign-cost-reform-senate-bill-does-not-satisfy-desires-of-the.html | Campaign Cost Reform | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/godson-of-rivers-wins-race-for-his-seat.html | Godson of Rivers Wins Race for His Seat | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/a-passage-to-the-caucasus.html | Books of The Times | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/the-quest-for-justice.html | The Quest for Justice | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/kotouc-cleared-on-one-charge-but-maiming-accusation-stands.html | Kotouc Cleared on One Charge But Maiming Accusation Stands | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/challengers-reach-impasse-on-format-of-yachting-trials.html | Challengers Reach Impasse on Format Of Yachting Trials | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/pie-traynor-in-hospital.html | Pie Traynor in Hospital | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Joseph Asher | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/adoptive-parents-lose-lenore-suit-custody-appeal-is-rejected.html | ADOPTIVE PARENTS LOSE LENORE SUIT | True | By Grace Lichtenstein | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/japan-to-double-spending-on-arms-increase-over-next-5-years-to.html | JAPAN TO DOUBLE SPENDING ON ARMS | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/virginia-forests-closed.html | Virginia Forests Closed | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/princess-armgard.html | PRINCESS ARMGARD | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/from-a-puerto-rican-prison.html | From a Puerto Rican Prison | True | By Ruben Berrios Martinez | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/cowan-defeats-jenard-on-links-lanny-wadkins-also-gains-in.html | COWAN DEFEATS JENARD ON LINKS | True | | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/deficit-is-27million-eastern-air-lines-posts-loss-southern-rail-and.html | Deficit Is $2.71â€¡Â‹Â"Million | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-28 | 1971-04-28 | https://www.nytimes.com/1971/04/28/archives/science-unit-widens-membership-scope.html | Science Unit Widens Membership Scope | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667936 | B00000665183 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/french-rescue-a-chinese-being-forced-aboard-jet-french-police-save.html | French Rescue a Chinese | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/woody-allen-leads-a-bananas-revolution.html | Woody Allen Leads a 'Bananas' Revolution | True | By Vincent Canby | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-4-no-title.html | Article 4 â€¡Â‹Â"â€¡Â‹Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/rail-retirement-improved.html | Rail Retirement Improved | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/quebec-said-to-plan-huge-hydroelectric-project-discussions-with-con.html | Quebec Said to Plan Huge Hydroelectric Project | True | By Edward Cowan Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/house-gets-bill-to-expand-lending-by-savings-units.html | House Gets Bill to Expand Lending by Savings Units | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/for-billy-daniels-the-magic-remains.html | FOR BILLY DANIELS, THE â€¡Â‹Â"MAGICâ€¡Â‹Â" REMAINS | True | John S. Wilson. | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/prochina-reds-in-italy-start-newspaper-plan-new-movement.html | Proâ€¡Â‹Â"China Reds in Italy Start Newspaper, Plan New Movement | True | By Paul Hofmann Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/india-alleging-pakistani-attacks-warns-of-serious-consequences.html | India, Alleging Pakistani Attacks Warns of Serious Consequences | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/the-economy-whats-wrong.html | Letters to the Editor | True | By Robert Metz | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/metals-futures-show-price-rises-silver-in-gains-of-170-to-220c.html | METALS FUTURES SHOW PRICE RISES | True | By James J. Nagle | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/tornadoes-lash-3-states-10-are-killed-in-kentucky.html | Tornadoes Lash 3 States; 10 Are Killed in Kentucky | True | | 1999-03-24 | RE0000667935 | B00000665173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/tv-and-radio-to-carry-news-conference-at-9.html | TV and Radio to Carry News Conference at 9 | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/ottinger-backs-mcgovern.html | Ottinger Backs McGovern | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/if-its-a-winner-its-most-likely-from-the-westphals-kennels.html | News of Dogs | True | By Walter R. Fletcher | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/israel-rogosin-is-dead-ag-85-texgile-man-and-philanthropist.html | Israel Rogosin Is Dead at 85; Textile Man and Philanthropist | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/black-left-off-french-team-protests-may-undo-action.html | Black Left Off French Team; Protests May Undo Action | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/pan-am-registers-a-loss-quarterly-deficit-grows.html | Pan Am Registers a Loss; | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/chess-petrosian-is-heavy-favorite-over-hubner-in-seville-match.html | Chess : Petrosian Is Heavy Favorite Over Hubner in Seville Match | True | By Al Horowitz | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/floods-goodby-ill-go-crazy-if-i-dont-get-out.html | Flood's Goodâ€š Â‚ Â‚by: â€š Â‚ Â²I'll Go Crazy If I Don't Get Outâ€š Â‚ Â´ | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/us-ties-with-taiwan-lose-warmth.html | U.S. Ties With Taiwan Lose Warmth | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/police-order-end-to-crime-notices-warning-to-buildings-halted-after.html | POLICE ORDER END TO CRIME NOTICES | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/mansfield-joins-drive-to-delay-amtrak-mansfield-joins-a-drive-to.html | Mansfield Joins Drive to Delay Amtrak | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/tv-filmed-biography-of-beethoven-script-by-ian-curteis-covers-ages.html | TV: Filmed Biography of Beethoven | True | By John J. O'Connor | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/office-queen-beats-favored-shuvee-by-2-lengths-in-aqueduct-bed.html | Office Queen Beats Favored Shuvee by 2 Lengths in Aqueduct Bed o'Roses | True | By Michael Strauss | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/stocks-advance-modestly-volume-is-third-heaviest-dow-up-373-to.html | Stocks Advance Modestly; | True | By Alexander R. Hammer | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/suddenly-an-awareness.html | Suddenly, an Awareness | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/theater-strindbergs-dance-of-death-given-uneven-revival.html | Theater: Strindberg's â€š Â‚ Â²Dance of Deathâ€š Â‚ Â´ Given Uneven Revival | True | By Clive Barnes | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/kansas-students-reject-bid-to-help-university.html | Kansas Students Reject Bid to Help University | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/japan-rate-rise-forecast.html | Japan Rate Rise Forecast | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/nassau-to-fight-state-order.html | Nassau to Fight State Order | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/maud-upsets-roche-at-dallas-63-643-63.html | MAUD UPSETS ROCHE AT DALLAS, 6â€š Â‚ Â³3, 6â€š Â‚ Â³3 | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-8-no-title.html | Article 8 â€š Â‚ Â²â€š Â‚ Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/michigan-governor-rejects-extradition-of-arkansas-negro.html | Michigan Governor Rejects Extradition Of Arkansas Negro | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/vorster-bid-gets-support-in-africa-ivory-coasts-leader-urges-black.html | VORSTER BID GETS SUPPORT IN AFRICA | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/negotiators-meet-again.html | Negotiators Meet Again | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/cowan-is-upset-on-links-2-and-1-zaccagnino-beats-defender-in.html | COWAN IS UPSET ON LINKS 2 AND 1 | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/morgan-yacht-wins-race-from-florida-to-mexico.html | Morgan Yacht Wins Race From Florida to Mexico | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/soviet-proposes-a-5year-treaty-for-curb-on-abms-plan-would-limit-2.html | SOVIET PROPOSES A 5â€š Â‚ Â²YEAR TREATY FOR CURB ON AM'S | True | By William Beecher Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/state-will-start-reduction-in-relief-checks-saturday.html | State Will Start Reduction In Relief Checks Saturday | True | By Francis X. Clines Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/us-wont-quarantine-future-moon-walkers.html | U.S. Won't Quarantine Future Moon Walkers | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/the-berrigan-jury-charges-witness-former-nun-with-contempt.html | The Berrigan Jury Charges Witness, Former Nun With Contempt | True | By Bill Kovach Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/wnyc-stations-in-crisis-vital-services-placed-in-jeopardy-loss.html | News Analysis | True | By Jack Gould | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/bridge-television-gets-a-for-effort-on-aces-match-with-allstars.html | Bridge: Television Gets A for Effort on Aces' Match With Allâ€š Â‚ Â²Stars | True | By Alan Truscott | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/when-she-orders-food-she-calls-chicago-or-san-francisco.html | When She Orders Food, She Calls Chicago or San Francisco | True | By Craig Claiborne Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/city-comes-up-with-money-for-new-limousines.html | City Comes Up With Money For New Limousines | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/heublein-to-reduce-amount-of-shares-in-merger-deal.html | Heublein to Reduce Amount Of Shares in Merger Deal | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/husbandwife-duo-of-pianists-gives-first-recital-here.html | Husbandâ€šÃ„Â¢Wife Duo Of Pianists Gives First Recital Here | True | By Raymond Ericson | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/grateful-dead-draws-farout-fans.html | Grateful Dead Draws Farâ€šÃ„Â¢Out Fans | True | By Mike Jahn | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/japans-proposal-on-textiles-scored-japan-assailed-on-textile-plan.html | Japan's Proposal On Textiles Scored | True | By Herbert Koshetz | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/nixon-wants-more-wilderness-areas.html | Nixon Wants More Wilderness Areas | True | By William M. Blair Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/yugoslavs-open-talks-to-end-disputes-of-rival-nationalities.html | Yugoslavs Open Talks to End Disputes of Rival Nationalities | True | By Alfred Friendly Jr. Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/state-may-block-chase-move-to-li-official-considers-invoking-home.html | STATE MAY BLOCK CHASE MOVE TO L.I. | True | By H. Erich Heinemann | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/welcomed-in-south-africa.html | Welcomed in South Africa | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/president-named-utility-chairman-american-electric-power-gives.html | PRESIDENT NAMED UTILITY CHAIRMAN | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/federal-job-plan-goes-into-effect-program-to-protect-health-and.html | FEDERAL JOB PLAN GOES INTO EFFECT | True | By Gerd Wilcke Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/investment-held-key-to-state-rent-plan.html | Investment Held Key to State Rent Plan | True | By Steven R. Weisman | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/gain-is-reported-in-business-index-slight-advance-for-march-follows.html | GAIN IS REPORTED IN BUSINESS INDEX | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/400-city-college-students-protest-state-budget-cuts.html | 400 City College Students Protest State Budget Cuts | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/political-inertia-compounding-cambodias-government-crisis.html | Political Inertia Compounding Cambodia's Government Crisis | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/9-bombs-explode-in-rosario.html | 9 Bombs Explode in Rosario | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/ivy-bands-play-here-may-7.html | Ivy Bands Play Here May 7 | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/music-from-academe.html | Music: From Academe | True | By Donal Henahan | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/canadian-oil-output-up.html | Canadian Oil Output Up | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/a-diplomatic-tightrope-for-india-sympathy-for-east-pakistanis.html | News Analysis | True | By Sydney H. Schanberg Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/foodstamp-plan-has-brought-43million-in-us-funds-here.html | Foodâ€šÃ„Â¢Stamp Plan Has Brought $43â€šÃ„Â¢Million in U.S. Funds Here | True | By Peter Kihss | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/modern-nana.html | Screen: | True | A. H. Weiler. | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/satellite-gauges-xray-stars-spin-records-sharp-changes-in-new-types.html | SATELLITE GAUGES Xâ€šÃ„Â¢RAY STARS SPIN | True | By Walter Sullivan Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/lindsay-proposes-92billion-budget-in-fiscal-retreat-requests-right.html | LINDSAY PROPOSES 9.2â€šÃ„Â¢BILLION BUDGET IN FISCAL RETREAT | True | By Maurice Carroll | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/new-publisher-clarence-benjamin-jones.html | Man in the News | True | By Thomas A. Johnson | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/federation-plan-is-backed-in-cairo-editor-cites-military-gain-in.html | FEDERATION PLAN IS BACKED IN CAIRO | True | By Raymond A. Anderson Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/dynamics-profit-slips-in-quarter-sharp-drop-is-reported-by-defense.html | DYNAMICS PROFIT SLIPS IN QUARTER | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/students-clash-in-venezuela.html | Students Clash in Venezuela | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/feeds-new-ballet-features-nevins-misses-sarry-and-lee-join-in-the.html | FEED'S NEW BALLET FEATURES NEVINS | True | Don McDonagh | 1999-03-24 | RE0000667935 | B00000665173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/superfecta-starts-by-the-numbers.html | Superfecta Starts . . . by the Numbers | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/stars-top-pacers-win-west-playoffs.html | STARS TOP PACERS, WIN WEST PLAYOFFS | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/boy-2-stabbed-by-woman-let-into-apartment-on-a-ruse.html | Boy, 2, Stabbed by Woman Let Into Apartment on a Ruse | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/16-die-in-brazil-plane-fire.html | 16 Die in Brazil Plane Fire | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/guzmanmulligan-gain-in-river-plate-tennis.html | Guzman, Mulligan Gain In River Plate Tennis | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/mayor-invests-4-on-otb-derby-choice-mayors-wagers-leaked-to-press.html | Mayor Invests $4 on OTB Derby Choice | True | By Steve Cady | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/canarsie-school-hit-by-racial-disorders.html | CANARSIE SCHOOL HIT BY RACIAL DISORDERS | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/smith-harpsichord-short-on-authority.html | SMITH HARPSICHORD SHORT ON AUTHORITY | True | Allen Hughes. | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/laird-says-neutral-ships-would-evacuate-pows.html | Laird Says Neutral Ships Would Evacuate P.O.W.'s | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/surgery-is-performed-on-reeds-ailing-leg.html | Surgery Is Performed On Reed's Ailing Leg | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/exgi-alleges-30-slayings-near-mylai.html | ExâˆšÃ‚Â°G.I. Alleges 30 Slayings Near Mylai | True | By Richard Halloran Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/puzzling-decisions.html | IN THE NATION | True | By Tom Wicker | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/the-nightmare-of-a-firefighter.html | The Nightmare of a Firefighter | True | By Dennis Smith | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/amsterdam-news-is-sold-to-black-group.html | Amsterdam News Is Sold to Black Group | True | By Charlayne HUNTER | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/colgate-net-sets-record-president-is-named-chief-colgate-net-up-new.html | Colgate Net Sets Record; President Is Named Chief | True | By Clare M. Reckert | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/wage-level-a-problem-in-china.html | Wage Level a Problem in China | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/more-seek-peace-corps.html | More Seek Peace Corps | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/florence-in-danger.html | Letters to the Editor | True | Esther Rowland Clifford | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-1-no-title.html | Article 1 âˆšÃ‚ÂªâˆšÃ‚Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/us-is-urged-to-improve-world-payments-balance-bankers-review.html | U.S. Is Urged to Improve World Payments Balance | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-10-no-title.html | Article 10 âˆšÃ‚ÂªâˆšÃ‚Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/prep-school-to-be-coed.html | Prep School to Be Coed | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/mine-union-found-liable-in-civil-suit-over-funds-umw-and-bank-must.html | Mine Union Found Liable In Civil Suit Over Funds | True | By Ben A. Franklin Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/35-newark-union-teachers-allowed-to-return-to-work.html | 35 Newark Union Teachers Allowed to Return to Work | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/hudson-stars-in-vadims-pretty-maids.html | Hudson Stars in Vadim's âˆšÃ‚ÂªPretty MaidsâˆšÃ‚Â¨ | True | By Roger Greenspun | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/mets-beat-cards-3d-straight-time-gentry-91-victor-torrez-charged.html | METS BEAT CARDS 3D STRAIGHT TIME; GENTRY 9âˆšÃ‚Â¨1 VICTOR | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/wednesdays-major-league-box-scores.html | Wednesday's Major League Box Scores | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/ivan-langstroth.html | IVAN LANGSTROTH | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/science-group-balks-a-study-of-race.html | Science Group Balks a Study of Race | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/the-promotion-list.html | The Promotion List | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/bomb-explodes-at-bank.html | Bomb Explodes at Bank | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/earnings-decline-of-19-reported-by-national-steel-national-steel.html | Earnings Decline Of 19% Reported By National Steel | True | By Robert Walker Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/dandy-the-why-man.html | OBSERVER | True | By Russell Baker | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/sherman-son-says-midas-fight-is-lost.html | SHERMAN SON SAYS MIDAS FIGHT IS LOST | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/unified-university-asked.html | Unified University Asked | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/dutch-coalition-government-loses-majority-in-parliament.html | Dutch Coalition Government Loses Majority in Parliament | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/millions-on-coast-ignore-peril-of-a-cataclysmic-quake-millions-in.html | Millions on Coast Ignore Peril of a Cataclysmic Quake | True | By Sandra Blakeslee Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/rockefeller-says-the-state-pays-36million-in-consultant-fees.html | Rockefeller Says the State Pays $36â€šÃ„Â´Million in Consultant Fees | True | Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/aeolian-chamber-group-plays-1971-music-that-looks-to-past.html | Aeolian Chamber Group Plays 1971 Music That Looks to Past | True | By Theodore Strongin | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/action-by-us-relieves-credit-markets-corporates-gain-new-offering.html | Action by U.S. Relieves Credit Marketsâ€šÃ„Â® Corporates Gain | True | By John H. Allan | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/amoco-is-accused-of-false-gas-ads.html | AMOCO IS ACCUSED OF FALSE GAS ADS | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/tax-lawyer-seen-as-new-irs-head-assistant-attorney-general-regarded.html | TAX LAWYER SEEN AS NEW I.R.S. HEAD | True | By Eileen Shanahan Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/cambodian-drive-nearing-key-pass-battle-rages-within-2-miles-of.html | CAMBODIAN DRIVE NEARING KEY PASS | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/yankees-and-white-sox-rained-out-at-stadium.html | Yankees and White Sox Rained Out at Stadium | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/tax-bill-aids-homeowners.html | Tax Bill Aids Homeowners | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/raymond-hopper-restaurateur-63-owtler-of-2-whytesdiesone-recently.html | RAYMOND HOPPER, RESTAURATEUR, 63 | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/schools-get-edict-in-san-francisco-court-tells-board-to-draft-a.html | SCHOOLS GET EDICT IN SAN FRANCISCO | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/goodyear-plant-to-expand.html | Goodyear Plant to Expand | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/mta-and-city-ask-east-river-tolls-also-to-seek-110million-for.html | M.T.A. AND CITY ASK EAST RIVER TOLLS | True | By Richard Within | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/mayor-dedicates-brooklyn-plant-participates-amid-concern-over.html | MAYOR DEDICATES BROOKLYN PLANT | True | By Martin Tolchin | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/lockheed-chief-optimistic.html | Lockheed Chief Optimistic | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/sharp-quarterly-advance-is-reported-for-gmac.html | Sharp Quarterly Advance Is Reported for G.M.A.C. | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/us-jets-attack-in-north.html | U.S. Jets Attack in North | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/roundup-a-minimonster-keeps-saving-the-red-sox.html | Roundup: A Miniâ€šÃ„Â®Monster Keeps Saving the Red Sox | True | By Sam Goldaper | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/threenation-east-african-community-imperiled.html | Threeâ€šÃ„Â®Nation East African Community Imperiled | True | By Charles Mohr Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-3-no-title.html | Article 3 â€šÃ„Â·â€šÃ„Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/black-business-a-study-in-failure.html | Black Business: A Study in Failure | True | By Robert K. Otterbourg | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/rogers-says-us-favors-exchanges-of-newsmen-and-students-with-china.html | Rogers Says U.S. Favors Exchanges Of Newsmen and Students With China | True | By Terence Smith Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/bayh-in-talk-here-scores-nixon-again.html | BAYH, IN TALK HERE, SCORES NIXON AGAIN | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/prosecution-rests-case-against-seale.html | PROSECUTION RESTS CASE AGAINST SEALE | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/california-standard-gains-oil-giants-net-up-16-companies-issue.html | California Standard Gains | True | By William D. Smith | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/gatt-nations-open-talks-on-world-trade-problems.html | GATT Nations Open Talks On World Trade Problems | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/radicals-assail-fulbright-panel-see-lack-of-initiative-to-end-war.html | RADICALS ASSAIL FULBRIGHT PANEL | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-6-no-title.html | Article 6 â€šÃ„Â·â€šÃ„Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667935 | B00000665173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/french-move-stirs-rise-in-gold-prices.html | FRENCH MOVE STIRS RISE IN GOLD PRICES | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/shepard-and-a-negro-named-admirals.html | Shepard and a Negro Named Admirals | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/un-enlists-dubos-for-pollution-study.html | U.N. ENLISTS DUBOS FORPOLLUTION STUDY | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/newscaster-admits-error-on-source-of-hanrahan-data.html | Newscaster Admits Error On Source of Hanrahan Data | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/percy-a-british-sex-comdy-arrives.html | Screen: | True | Howard Thompson. | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/reserve-expanding-book-entry-setup.html | RESERVE EXPANDING â€‹â€‹BOOK ENTRYâ€‹â€‹ SETâ€‹â€‹UP | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/girl-19-seized-as-witness-in-bombing-of-us-capitol-girl-19-is.html | Girl, 19, Seized as Witness In Bombing of U.S. Capitol | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/canisius-is-upheld-in-bid-for-state-aid.html | CANISIUS IS UPHELD IN BID FOR STATE AID | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/icc-seeks-to-block-inquiry-in-ios-deal.html | I.C.C. SEEKS TO BLOCK INQUIRY IN I.O.S. DEAL | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/coast-aid-hearings-in-prisons-planned.html | COAST AID HEARINGS IN PRISONS PLANNED | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/soviet-analyzes-allies-laos-push-sees-a-failure-and-says-us.html | SOVIET ANALYZES ALLIES' LAOS PUSH | True | By Bernard Gwertzman Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/congressman-sees-deception-in-ratio-of-noncombat-dead.html | Congressman Sees Deception in Ratio Of Noncombat Dead | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/lullabies-for-singer.html | Notes on People | True | Albin Krebs | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/screen-the-ceiling-vera-chytilova-looks-into-a-models-life.html | Screen: â€‹â€‹The Ceilingâ€‹â€‹ | True | Roger Greenspun. | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/easier-penalties-in-marijuana-use-killed-in-albany-assembly-unit.html | EASIER PENALTIES IN MARIJUANA USE KILLED IN ALBANY | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/trust-suit-planned-on-hubbellpyle-tie.html | TRUST SUIT PLANNED ON HUBBELLâ€‹â€‹PYLE TIE | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/amex-list-up-03-in-heavy-trading-drops-outpace-gains-day-busiest.html | AMEX LIST UP .03 IN HEAVY TRADING | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/kotouc-describes-maiming-incident-tells-court-that-the-episode-was.html | KOTOUC DESCRIBES MAIMING INCIDENT | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/returning-okinawa-to-japan.html | Letters to the Editor | True | J. W. Fulbright | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-7-no-title.html | Article 7 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/soviet-orbits-cosmos-409.html | Soviet Orbits Cosmos 409 | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/harold-kelly-head-of-red-bank-paper.html | HAROLD KELLY, HEAD OF RED BANK PAPER | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/politics-and-priorities.html | Politics and Priorities | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/market-place-of-caution-on-oil-outlook.html | Market Place: Bit of Caution On Oil Outlook | True | By Robert Metz | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/chicago-ensemble-offers-rheingold.html | Chicago Ensemble | True | By Harold C. Schonberg | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/ashau-sweep-continues.html | Ashau Sweep Continues | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/the-park-lane-midtowns-latest-luxury-hotel-to-open-saturday.html | The Park Lane, Midtown's Latest Luxury Hotel, to Open Saturday | True | By Lacey Fosburgh | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/helping-cancer-patients-and-families.html | Helping Cancer Patients â€‹â€‹and Families | True | By Enid Nemy | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/bucks-win-3d-in-row-10799.html | Bucks Win 3d in Row, 107â€‹â€‹99 | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/marshall-s-foster.html | MARSHALL S. FOSTER | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/grim-task-faces-rangers-tonight-hawks-here-in-attempt-to-oust-them.html | GRIM TASK FACES RANGERS TONIGHT | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/city-will-cut-off-hotel-rent-aid-for-550.html | City Will Cut Off Hotel Rent Aid for 550 | True | By Douglas Robinson | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/top-officers-realigned-by-publisher-of-essence.html | Advertising | True | | 1999-03-24 | RE0000667935 | B00000665173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/wabash-cannon-ball-rail-legend-to-rumble-no-more.html | Wabash Cannon Ball, Rail Legend, to Rumble No More | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/on-realizing-ignorance.html | Letters to the Editor | True | Joseph A. Schetz | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/21-in-the-running-for-derby-roles-owners-face-big-decision-today-on.html | 21 IN THE RUNNING FOR DERBY ROLES | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/georgia-pacific-plans-to-call-preferred-stock.html | Georgia Pacific Plans To Call Preferred Stock | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/gm-pays-20000-for-critical-mail.html | G.M. PAYS $20,000 FOR CRITICAL MAIL | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/riverss-godson-wins-house-seat-fulfilling-a-dream.html | Rivers's Godson Wins House Seat, Fulfilling a Dream | True | By James T. Wooten Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/wood-field-and-stream-high-number-of-snowmobile-accidents-in-maine.html | Wood, Field and Stream High Number of Snowmobile Accidents in Maine Is Cause for Concern | True | By Nelson Bryant | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/challenging-products-claims.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/governor-citing-tax-loss-sets-a-contraband€cigarette-inquiry.html | Governor, Citing Tax Loss, Sets A Contraband€Ã„‚Ã„‚Cigarette Inquiry | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/storm-scene-described.html | Storm Scene Described | True | By George Vecsey Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/23-here-awarded-merit-scholarships.html | 23 HERE AWARDED MERIT SCHOLARSHIPS | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/personal-finance-paring-food-bills-personal-finance.html | Personal Finance: Paring Food Bills | True | By Elizabeth M. Fowler | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/lindsay-announces-8-nominees-for-the-city-s-taxi-commission.html | Lindsay Announces 8 Nominees For the City's Taxi Commission | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/f-irlnkbudqen89-jonean-scholar-authorsfriend-who-wrote-makg0-uy-o.html | FRANK BUDGEN 89, JOYCEAN SCHOLAR | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/friendly-advice.html | Sports of The Times | True | By Robert Lipsyte | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/to-save-harlem-valley-rr.html | Letters to the Editor | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/us-files-a-suit-to-block-colorado-bank-acquisition.html | U.S. Files a Suit to Block Colorado Bank Acquisition | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/premiere-of-choral-dances-by-ailey.html | Premiere of â€šÃ„‚Choral Dancesâ€šÃ„‚Ã„´ by Ailey | True | By Anna Kisselgoff | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/the-contagion-of-crime.html | Books of The Times | True | By Anatole Broyard | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/anaconda-reaches-an-accord-with-chile.html | Anaconda Reaches an Accord With Chile | True | By Michael C. Jensen | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/police-threaten-suit.html | Police Threaten Suit | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-9-no-title.html | Article 9 â€šÃ„‚â€šÃ„‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/court-tells-police-to-cut-50-tow-charge-to-25.html | Court Tells Police to Cut $50 Tow Charge to $25 | True | By James F. Clarity | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/rickover-says-17-defense-contractors-have-violated-law-by-refusal.html | Rickover Says 17 Defense Contractors Have Violated Law by Refusal to Provide Information on Costs | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/hole-in-the-roof-over-rents.html | Hole in the Roof Over Rents | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/u-s-urges-peaceful-solution-for-taiwan.html | U.S. Urges Peaceful Solution for Taiwan | True | By Tad Szulc Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/neighborhoods-downtown-more-than-just-wall-street-downtown-is-more.html | Neighborhoods: Downtown More Than Just Wall Street | True | By Murray Schuniach | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/record-in-commitments-reported-by-fanny-may.html | Record in Commitments Reported by Fanny May | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/article-5-no-title.html | Article 5 â€šÃ„‚â€šÃ„‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/westbury-triple-returns-4704-payoff-breaks-3112-mark-established-on.html | WESTBURY TRIPLE RETURNS $4,704 | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/two-arrested-here-in-fraudulent-use-of-city-dump-sites.html | Two Arrested Here In Fraudulent Use Of City Dump Sites | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/the-allamerican-robin.html | The Allâ€šÃ„‚American Robin | True | | 1999-03-24 | RE0000667935 | B00000665173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/westminster-fund-tie-voted.html | Westminster Fund Tie Voted | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/hudson-legislator-asks-swivel-for-ytrebil-ssim.html | Hudson Legislator Asks Swivel for ytrebiL ssiM | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/her-love-of-fabrics-turns-into-a-business.html | Her Love Of Fabrics Turns Into A Business | True | By Bernadine Morris | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/pakistan-review-set-by-aid-group-11nation-consortium-meets-on-food.html | PAKISTAN REVIEW SET BY AID GROUP | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/u-s-judge-drops-first-of-indictments-in-umw-inquiry.html | U. S. Judge Drops First of Indictments In U.M.W. Inquiry | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/step-is-taken-to-avoid-upward-pressure-on-longer-offerings-treasury.html | Step Is Taken to Avoid Upward Pressure on Longer Offerings | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/governor-names-2-to-court-of-claims-one-is-a-democrat.html | Governor Names 2 To Court of Claims; One Is a Democrat | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/oneday-sale-of-nostalgia.html | Oneâ€šÃ„ÂªDay Sale of Nostalgia | True | By Angela Taylor | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/korea-votes-for-continuity.html | Korea Votes for Continuity | True | | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/2to1-stock-split-is-voted-for-ge-approval-is-overwhelming-18.html | 2â€šÃ„Â'TOâ€šÃ„Â'1 STOCK SPLIT IS VOTED FOR G.E. | True | By Gene Smith Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-29 | 1971-04-29 | https://www.nytimes.com/1971/04/29/archives/trevino-puts-masters-back-on-his-tourney-list.html | Trevino Puts Masters Back on His Tourney List | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667935 | B00000665173 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/racial-outbreak-at-south-shore-high-school-in-brooklyn-is-traced-to.html | Racial Outbreak at South Shore High School in Brooklyn Is Traced to Earlier Tensions | True | By Martin Arnold | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/foster-parents-retain-custody-of-baby-lenore.html | Foster Parents Retain Custody of Baby Lenore | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/store-sales-up-for-week.html | Store Sales Up for Week | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/hatfield-to-be-speaker.html | Hatfield to Be Speaker | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/decay-of-a-union.html | Decay of a Union | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/richard-kiley-in-play-about-beerbohm-due-in-fall.html | Richard Kiley in Play About Beerbohm Due in Fall | True | By Louis Calta | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/pension-increase-sought-in-albany-bill-would-raise-benefits-for.html | PENSION INCREASE SOUGHT IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/queens-man-dies-in-war.html | Queens Man Dies in War | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/dayan-even-money-choice-in-westbury-trot-tonight.html | Dayan Even Money Choice In Westbury Trot Tonight | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/turina-songs-lift-miss-scotts-debut.html | TURINA SONGS LIFT MISS SCOTT'S DEBUT | True | Raymond Ericson | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/truck-hijacking-increases-cargoes-sold-as-bargains.html | Truck Hijacking Increases; Cargoes Sold as â€šÃ„ÂªBargainsâ€šÃ„Â¹ | True | By Douglas Robinson | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/brooklyn-boy-16-stabbed-in-hallway-of-high-school.html | Brooklyn Boy, 16, Stabbed In Hallway of High School | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-12-no-title.html | Article 12 â€šÃ„Â'â€šÃ„Â' No Title | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/dick-merle-will-get-roosevelt-name-back.html | Dick & Merle Will Get Roosevelt Name Back | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/unbeaten-bold-reasoning-wins-aqueduct-dash-3yearold-colt-2length.html | Unbeaten Bold Reasoning Wins Aqueduct Dash | True | By Thomas Rogers | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Frank Masland | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/shorts-at-forum.html | Screen: | True | Howard Thompson | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/health-care-or-disease-care.html | Letters to the Editor | True | Earl Ubell | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/itt-net-up-12-in-first-quarter-results-reach-a-record-for-47th.html | I.T.T. NET UP 12% IN FIRST QUARTER | True | By Clare M. Reckert | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/soybean-meal-up-in-active-buying-prices-of-corn-and-wheat-also-rise.html | SOYBEAN MEAL UP IN ACTIVE BUYING | True | | 1999-03-24 | RE0000667934 | B00000664200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/housings-struggle-in-suburbia-high-court-decision-shocks-backers-of.html | Housing's Struggle in Suburbia | True | By John Herbers Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rivalry-straining-coalition-in-italy.html | RIVALRY STRAINING COALITION IN ITALY | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/hanoi-reports-a-prisoner-denies-capture-of-tchepone.html | Hanoi Reports a Prisoner Denies Capture of Tchepone | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/altesse-royale-captures-1000-guineas-in-england.html | Altesse Royale Captures 1,000 Guineas in England | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/madison-square-garden.html | Madison Square Garden | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/not-for-teetotalers-veal-in-wine-rum-flan.html | Not for Teetotalersâ€¦Â®Veal in Wine, Rum Flan | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/detective-draws-jail-for-bribery-gets-90-days-for-selling-data-on.html | DETECTIVE DRAWS JAIL FOR BRIBERY | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Ned Roren | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/peace-tour-set-by-congressmen-20-plan-trip-to-stimulate-sentiment.html | PEACE TOUR SET BY CONGRESSMEN | True | By R. W. Apple Jr. Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/offduty-officer-wounds-knifewielder-on-subway.html | Offâ€¦Â³Duty Officer Wounds Knifeâ€¦Â³Wielder on Subway | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/save-the-shore-parkway.html | Save the Shore Parkway | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/wood-field-and-stream-an-angler-still-has-to-read-the-water-after.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/one-foot-in-front-of-the-other.html | Books of The Times | True | By Walter Clemons | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/kotouc-is-acquitted-of-maiming-a-vietnamese-prisoner-at-mylai.html | Kotouc Is Acquitted of Maiming A Vietnamese Prisoner at Mylai | True | By Jon Nordheimer Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/sales-again-boom-for-5th-avenue-stores-store-sales-rise-on-fifth.html | Sales Again Boom for 5th Avenue Stores | True | By Isadore Barmash | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/front-page-1-no-title.html | Front Page 1 â€¦Â³â€¦Â³ No Title | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/forum-explains-bill-for-financing-wpix.html | FORUM EXPLAINS BILL FOR FINANCING WPIX | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/cannes-entry-rejected-soviet-quits-festival.html | Cannes Entry Rejected, Soviet Quits Festival | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/volkswagon.html | Volkswagen | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/ford-assails-muskie-and-fulbright-stands-on-mideast.html | Ford Assails Muskie and Fulbright Stands on Mideast | True | By John W. Finney Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/black-africas-cities-team-with-youths-seeking-jobs-but-finding.html | Black Africa's Cities Team With Youths Seeking Jobs but Finding Poverty | True | By William Borders Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/hamlets-wiped-out-emarine-testifies.html | HAMLETS WIPED OUT, EXâ€¦Â³MARINE TESTIFIES | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/sec-urges-rule-affecting-rebates-on-mutual-funds.html | S.E.C. Urges Rule Affecting Rebates On Mutual Funds | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/the-old-devil-in-a-new-age.html | The Old Devil in a New Age | True | By Archibald MacLeish | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-3-no-title.html | Article 3 â€¦Â³â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/hazeltine-to-pay-zenith-22million-in-suit-settlement-hazeltine-to.html | Hazeltine to Pay Zenith $22â€¦Â³Million In Suit Settlement | True | By William D. Smith | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/dow-cuts-polyether-price.html | Dow Cuts Polyether Price | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/liquorprice-bill-passed-in-albany-it-requires-markup-of-12-to-aid.html | LIQUORâ€¦Â³PRICE BILL PASSED IN ALBANY | True | By William E. Farrell Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/teacher-praises-the-cultural-revolution.html | Teacher Praises the Cultural Revolution | True | By Tillman Durdin Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/reserve-revises-index-of-industrial-production-index-of-industrial.html | Reserve Revises Index Of Industrial Production | True | By H. Erich Heinemann | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/for-whom-the-tolls.html | For Whom the Tolls | True | | 1999-03-24 | RE0000667934 | B00000664200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/dr-leon-wulman-jewish-agency-aide.html | DR. LEON WULMAN, JEWISH AGENCY AIDE | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/fiscal-squeeze.html | Letters to the Editor | True | Susan P. Nettum | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/new-yorkbucharest-flight.html | New Yorkâ€šÃ„Â¶Bucharest Flight | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/girl-arrives-in-seattle-for-bombing-inquiry-girl-is-flown-to.html | Girl Arrives in Seattle for Bombing Inquiry | True | By Wallace Turner Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/jersey-zinc-to-shut-units.html | Jersey Zinc to Shut Units | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/police-seize-200-in-capital-march-group-arrested-in-attempt-to-go.html | POLICE SEIZE 200 IN CAPITAL MARCH | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/pentagon-denies-a-numbers-game-asserts-casualty-figures-are-not.html | PENTAGON DENIES A NUMBERS GAME | True | By Dana Adams Schmidt Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rogers-arrives-in-turkey.html | Rogers Arrives in Turkey | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/staff-of-modern-museum-joins-union.html | Staff of Modern Museum Joins Union | True | By Grace Glueck | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/teamsters-penalty-stands-in-us-court.html | TEAMSTERS PENALTY STANDS IN U.S. COURT | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/strange-nonalliance.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Jessica Agnes Matson | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/general-host-lists-profit-says-it-weighs-linkups-corporations-hold.html | General Host Lists Profit, Says It Weighs Linkâ€šÃ„Â¶Ups | True | By James J. Nagle | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/reorganization-plan-filed-for-the-roberts-company.html | Reorganization Plan Filed For the Roberts Company | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/allison-wins-the-pole.html | Allison Wins the Pole | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/45-killed-in-week-american-war-toll-now-over-45000.html | 45 Killed in Week; American War Toll Now Over 45,000 | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/beame-would-cut-citys-budget-gap-by-2769million-his-proposal-lifts.html | BEAME WOULD CUT CITY'S BUDGET GAP BY $276.9â€šÃ„Â¶ MILLION | True | By Maurice Carroll | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/stalemate-in-berlin.html | Stalemate in Berlin | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/school-rezoning-in-queens-scored-bergtraum-would-end-plan-involving.html | SCHOOL REZONING IN QUEENS SCORED | True | By Leonard Ruder | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-4-no-title.html | Article 4 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/superfecta-gets-big-play-in-debut-41464-is-bet-as-monticello-opens.html | SUPERFECTA GETS BIG PLAY IN DEBUT | True | By Louis Effrat Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/at-60-prof-ginzberg-relaxes-with-a-little-work.html | At 60, Prof. Ginzberg Relaxes With a Little Work | True | By Paul L. Montgomery | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rail-men-face-job-disruptions-when-amtraks-service-starts-rail-men.html | Rail Men Face Job Disruptions When Amtrak's Service Starts | True | By Christopher Lydon Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/city-fights-shift-in-food-stamp-plan.html | City Fights Shift in Food Stamp Plan | True | By Richard L. Madden Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/roundup-new-scenery-helping-sims-swoboda.html | Roundup: New Scenery Helping Sims, Swoboda | True | By Sam Goldaper | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/new-coalition-sought-in-netherlands-after-election.html | New Coalition Sought in Netherlands After Election | True | By Henry Giniger Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/vatican-rules-against-priests-who-disagreed-on-an-encyclical.html | Vatican Rules Against Priests Who Disagreed on an Encyclical | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/good-behavings-brother-pointed-for-1974-derby.html | Good Behaving's Brother Pointed for 1974 Derby | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/adm-arthur-a-agton-dies-wrote-naval-otticers-manual.html | Adm. Arthur A. Ageton Dies; Wrote Naval Officers' Manual | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/midas-management-slate-triumphs-by-almost-2-to-1.html | Midas Management Slate Triumphs by Almost 2 to 1 | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/womens-panam-trials-begin-today.html | Women's Panâ€šÃ„Â°Am Trials Begin Today | True | By Neil Amdur Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/otto-lehmann-opera-coach-conducted-at-city-center.html | Otto Lehmann, Opera Coach; Conducted at City Center | True | | 1999-03-24 | RE0000667934 | B00000664200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/sla-marshall-on-the-nature-of-war.html | S.L.A. Marshall: On the Nature of War | True | By S. L. A. Marshall | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/canadiens-gain-final-stars-bow-32-hampson-goal-is-too-late.html | Canadiens Gain Final | True | By Dave Anderson Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/radical-yes-but-violent-reports-differ.html | Radical, Yes, but Violent? Reports Differ | True | By Robert D. McFadden | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/patrolman-kills-robber-in-bar-near-city-hall.html | Patrolman Kills Robber In Bar Near City Hall | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/consumer-interest-in-homes-increases-peak-level-in-savings.html | Consumer Interest in Homes Increases; | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/on-the-dawn-patrol-at-derby-downs.html | Sports of The Times | True | By Arthur Daley | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rev-john-daley-of-eorgetown-u-former-dean-and-provincial-of.html | REV. JOHN DALEY OF GEORGETOWN U. | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/mohawk-airlines-ual-loss-widens-to-332million.html | Mohawk Airlines | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/lionel-hamptons-wife-diesin-his-offices-here.html | Lionel Hampton's Wife Dies in His Offices Here | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/school-in-suffolk-closed.html | School in Suffolk Closed | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/stocks-decline-on-profit-taking-dow-drops-267-to-94815-as-airline.html | STOCKS DECLINE ON PROFIT TAKING | True | By Vartanig G. Vartan | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/derby-field-drops-to-20-impetuosity-gets-last-post-impetuosity.html | Derby Field Drops to 20; Impetuosity Gets Last Post | True | By Joe Nichols Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/alcan-aluminium.html | Alcan Aluminium | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-8-no-title.html | Article 8 â€šÃ„Ã³â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/holophane-seeking-a-new-merger-bid-by-johnsmanville.html | Holophane Seeking A New Merger Bid By Johnsâ€šÃ„Ã´Manville | True | By Alexander R. Hammer | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/kleiman-announces-candidacy-for-manhattan-surrogate-post-criminal.html | Kleiman Announces Candidacy For Manhattan Surrogate Post | True | By Clayton Knowles | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/white-co-suspended.html | White & Co. Suspended | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/j-l-chief-explains-dividend-chairman-denies-ltv-gave-order-for-a.html | J. & L. Chief Explains Dividend | True | By Robert Walker Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rescued-chinese-guarded-in-paris-man-seized-at-airport-said-to-have.html | RESCUED CHINESE GUARDED IN PARIS | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/amex-list-drops-volume-also-off-profit-taking-trims-gains-index-is.html | AMEX LIST DROPS; VOLUME ALSO OFF | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/lon-nol-to-head-military-in-cambodia-compromise.html | Lon Nol to Head Military In Cambodia Compromise | True | By Henry Kamm Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/market-place-amtraks-effect-on-rail-stocks.html | Market Place: | True | By Robert Metz | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/selected-shorts-at-whitney.html | Selected Shorts at Whitney | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/democrats-seeking-higher-city-taxes-on-outofstaters.html | Democrats Seeking Higher City Taxes On Outâ€šÃ„Ã´ofâ€šÃ„Ã´Staters | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/dr-connie-m-guion-dies-at-88-leading-physician-and-educator.html | Dr. Connie M. Guion Dies at 88; Leading Physician and Educator | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-9-no-title.html | Article 9 â€šÃ„Ã³â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/dance-donizetti-variations-revival-balanchine-production-given-by.html | Dance: â€šÃ„Â²Donizetti Variationsâ€šÃ„Â´ Revival | True | By Clive Barnes | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rusk-favors-china-seat-in-un-along-with-taiwan-membership.html | Rusk Favors China Seat in U.N. Along With Taiwan Membership | True | By Benjamin Welles Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | James W. Shue | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/executive-changes.html | Executive Changes | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/cambodians-and-enemy-clash-again-in-handtohand-battles.html | Cambodians and Enemy Clash Again in Handâ€šÃ„Â´toâ€šÃ„Â´Hand Battles | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/member-scores-security-panel-drinan-of-house-calls-its-unit.html | MEMBER SCORES SECURITY PANEL | True | By Marjorie Hunter Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/nixon-indicates-indefinite-stay-for-vietnam-gis-a-residual-force-to.html | NIXON INDICATES INDEFINITE STAY FOR VIETNAM G.I.'S | True | By Robert B. Semple Jr. Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/dining-out-a-choice-of-chocolate-chicken-or-braised-fin.html | Dining Out: A Choice of Chocolate Chicken or Braised Fin | True | By Craig Claiborne | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/state-puts-6month-limit-on-criminaltrial-delays-state-limits-delays.html | State Puts 6â€šÃ„Â¶Month Limit On Criminalâ€šÃ„Â¶Trial Delays | True | By Lesley Oelsner | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/lindsay-assailed-by-12-republicans-assemblymen-here-say-he.html | LINDSAY ASSAILED BY 12 REPUBLICANS | True | By Thomas P. Ronan Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/physicist-believes-he-intercepted-a-solar-neutrino.html | Physicist Believes He Intercepted a Solar Neutrino | True | By Walter Sullivan | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/mills-seeks-welfare-bill-votes-he-may-add-rise-in-pensions.html | Mills Seeks Welfare Bill Votes; He May Add Rise in Pensions | True | By Warren Weaver Jr. Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/humphrey-at-sixty.html | WASHINGTON | True | By James Reston | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/anemia-is-found-common-in-poor-onefourth-in-survey-have-it-study-is.html | ANEMIA IS FOUND COMMON IN POOR | True | By Richard D. Lyons Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/west-germans-registered-a-trade-surplus-in-march.html | West Germans Registered A Trade Surplus in March | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/city-budgetary-default.html | City Budgetary Default | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/biologist-scoring-secrecy-quits-academy-of-sciences.html | Biologist, Scoring Secrecy, Quits Academy of Sciences | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/new-british-assurances-on-sterling-as-reserve-currency-stirring.html | New British Assurances on Sterling as Reserve Currency Stirring Optimism on Market Application | True | By Anthony Lewis Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/dubcek-said-to-manage-a-garage-in-hometown.html | Dubcek Said to Manage A Garage in Hometown | True | By Lawrence Fellows Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/bar-tv-crews-from-raids.html | Bar TV Crews From Raids | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/ual-loss-widens-to-332million-deficit-was-149million-in-first.html | UAL LOSS WIDENS TO $332â€šÃ„Â¶MILLION | True | By Robert E. Bedingfield | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rail-freight-down-but-trucking-gains.html | RAIL FREIGHT DOWN, BUT TRUCKING GAINS | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/antiterror-law-lapsing-in-canada-powers-invoked-in-quebecs-crisis.html | ANTITERROR LAW LAPSING IN CANADA | True | By Jay Walz Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/spy-plane-hunts-the-polluters.html | Spy Plane Hunts the Polluters | True | By David Bird | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/castle-cooke.html | Castle & Cooke | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/freuds-famous-case-in-3d.html | Books of The Times | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/francis-salutes-clutch-effort-as-his-clubs-finest-hour.html | Francis Salutes Clutch Effort As His Club's â€šÃ„Â¶Finest Hourâ€šÃ„Â¶ | True | By Deane McGowen | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-6-no-title.html | Article 6 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/japan-glass-imports-upheld.html | Japan Glass Imports Upheld | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/ivory-coasts-leader-felixhouphouetboigny.html | Ivory Coast's Leader | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/screen-godards-social-mix-vladimir-and-rosachicago-conspiracy-trial.html | Screen: Godard's Social Mix; 'Vladimir and Rosa':Chicago Conspiracy Trial Is One Item | True | By Vincent Canby | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/albert-urges-us-parley-on-jobless-and-inflation.html | Albert Urges U.S. Parley On Jobless and Inflation | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/catholic-bishops-resist-changes-within-church-catholic-bishops.html | Catholic Bishops Resist Changes Within Church | True | By Edward B. Fiske Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/experts-appraisal-not-one-solid-horse.html | EXPERT'S APPRAISAL: NOT ONE SOLID HORSE | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/bucks-need-one-more-victory-to-wind-up-a-happy-trip.html | Bucks Need One More Victory to Wind Up a Happy Trip | True | By Leonard Koppett | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/treasury-bonds-decline-in-price-yields-on-municipals-highest-since.html | TREASURY BONDS DECLINE IN PRICE | True | By John H. Allan | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-10-no-title.html | Article 10 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/bridge-a-risky-system-minimizes-the-motherinlaws-role.html | Bridge: A Risky â€šÃ„Â¶System'â€šÃ„Â¶ Minimizes The Motherâ€šÃ„Â¶inâ€šÃ„Â¶Law's Role | True | By Alan Truscott | 1999-03-24 | RE0000667934 | B00000664200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/price-of-gold-climbs-in-london-dollar-gains-slightly.html | Price of Gold Climbs in London | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/wadkins-campbell-gain-at-pinehurst.html | WADKINS, CAMPBELL GAIN AT PINEHURST | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/hubert-j-matthews-of-english-church.html | HUBERT J. MATTHEWS OF ENGLISH CHURCH | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-11-no-title.html | Article 11 â€šÃ„Ã¢â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | George Newman | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/israel-said-to-press-for-suez-assurances.html | Israel Said to Press for Suez Assurances | True | By Peter Grose Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/chimp-at-bridgeport-zoo-gave-3-persons-hepatitis.html | Chimp at Bridgeport Zoo Gave 3 Persons Hepatitis | True | By James F. Clarity | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/seale-wins-a-fight-to-keep-his-goatee.html | SEALE WINS A FIGHT TO KEEP HIS GOATEE | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/2-buildings-here-housing-pakistan-offices-vandalized.html | 2 Buildings Here Housing Pakistan Offices Vandalized | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/washington-for-the-record-april-29-1971.html | Washington: For the Record | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/politics-reviving-in-west-pakistan-military-regime-is-urged-to.html | POLITICS REVIVING IN WEST PAKISTAN | True | By Eric Pace Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/nathan-a-robins.html | NATHAN A. ROBINS | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/us-eases-limits-on-city-housing-use-of-model-cities-funds-to-lower.html | U.S. EASES LIMITS ON CITY HOUSING | True | By Steven R. Weisman | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/to-mrs-levine-a-peacock-ball-without-jewels.html | To Mrs. Levine, A Peacock Ball Without Jewels | True | By Robert Mcg. Thomas Jr. | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rich-germans-shunning-marks-exodus-to-switzerland-germans-convert.html | Rich Germans Shunning Marks; | True | By Clyde H. Farnsworth Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/a-rockefeller-divorce.html | A Rockefeller Divorce | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rep-dowdy-gets-6th-delay-in-bribery-conspiracy-trial.html | Rep. Dowdy Gets 6th Delay In Briberyâ€šÃ„Â¢Conspiracy Trial | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/east-river-tolls-defeated-in-poll-three-borough-presidents-and.html | EAST RIVER TOLLS â€šÃ„Â¢DEFEATEDâ€šÃ„Â´ IN POLL | True | By Richard Within | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/theater-shyres-winning-ocasey.html | Theater: Shyre's Winning O'Casey | True | By Mel Gussow | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/derby-action-swamps-otb.html | Derby Action Swamps OTB | True | By Steve Cady | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/judge-orders-halt-to-state-layoffs.html | JUDGE ORDERS HALT TO STATE LAYOFFS | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/fox-dissidents-unleash-blitz.html | Advertising | True | By Philip H. Dougherty | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/duvalier-is-tough-on-emigre-policy-bars-return-of-communists-and.html | DUVALIER IS TOUGH ON EMIGRE POLICY | True | By Homer Bigart Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/sir-frahk-lee-67-of-treasury-dies-active-british-civil-servant-led.html | SIR FRANK LEE, 67, OF TREASURY DIES | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/6en-argyropoulos-72-ex-greek-off-o-ai-ef-nato.html | Gen. Argyropoulos, 72, Exâ€šÃ„Â¹Greek Official of NATO | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/rangers-win-in-3d-overtime-32-hawks-beaten-on-a-goal-by-stemkowski.html | Rangers Win in 3d Overtime, 3â€šÃ„Â¢2; | True | By Gerald Eskenazi | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/blaikie-loses-suit-to-dismiss-rankin-court-says-it-cannot-usurp.html | BLAIKIE LOSES SUIT TO DISMISS RANKIN | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/4-climb-in-capital-spending-expected-survey-predicts-outlays-for.html | 4% Climb in Capital Spending Expected | True | By Herbert Koshetz | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/aims-of-thompsons-communispond-unit-outlined.html | Advertising | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/shutdown-in-montclair.html | Shutdown in Montclair | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/refurbishing-of-11-stations-on-path-line-is-planned.html | Refurbishing of 11 Stations On PATH Line Is Planned | True | By Frank J. Prial | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/western-electric-continuing-talks-communications-union-will-not.html | WESTERN ELECTRIC CONTINUING TALKS | True | By Damon Stetson | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/pennzoil-united.html | Pennzoil United | True | | 1999-03-24 | RE0000667934 | B00000664200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/court-bars-release-of-girl-held-as-bombing-witness.html | Court Bars Release of Girl Held as Bombing Witness | True | By Robert M. Smith Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-1-no-title.html | Article 1 â€3Â„Â°â€3Â„Â° No Title | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/federal-inquiry-sought-in-hockey-antitrust-violations-alleged-by.html | FEDERAL INQUIRY SOUGHT IN HOCKEY | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/another-way-the-us-has-left-its-mark-on-vietnam.html | Another Way the U.S. Has Left Its Mark on Vietnam | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-13-no-title.html | Article 13 â€3Â„Â°â€3Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/hanoi-asks-us-to-open-talks-now-on-pullout-date-hanoi-asks-talks.html | Hanoi Asks U.S. to Open Talks Now on Pullout Date Hanoi Asks Talks | True | By John L. Hess Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/mrs-g-harlan-miller.html | MRS. G. HARLAN MILLER | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/mets-beat-cards-on-3hitter-70-for-4th-in-row-ryan-and-frisella.html | METS BEAT CARDS ON 3â€3Â„Â°HITTER, 7â€3Â„Â°0, FOR 4TH IN ROW | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/house-to-shelve-aid-reform-plan-for-this-session-committee-moves-to.html | HOUSE TO SHELVE AID REFORM PLAN FOR THIS SESSION | True | By Felix Belair Jr. Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/policeman-foils-attempt-on-life-honored-patrolman-chases-suspect.html | POLICEMAN FOILS ATTEMPT ON LIFE | True | By Will Lissner | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/flood-checks-out-of-hotel-in-madrid.html | FLOOD CHECKS OUT OF HOTEL IN MADRID | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/23-arraigned-here-for-invading-office-of-board-of-rabbis.html | 23 Arraigned Here For Invading Office Of Board of Rabbis | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-7-no-title.html | Article 7 â€3Â„Â°â€3Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/article-2-no-title.html | Article 2 â€3Â„Â°â€3Â„Â° No Title | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/duryea-rewrites-albany-script-speaker-bars-rerun-of-compromise-in.html | Duryea Rewrites Albany Script | True | By Frank Lynn Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/graham-and-cupit-share-golf-lead-each-shoots-a-65-for-stroke-edge.html | GRAHAM AND CUPIT SHARE GOLF LEAD | True | By Lincoln A. Werden Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/four-women-move-to-top-posts.html | Notes on People | True | Albin Krebs | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/norton-simons-art-on-view-before-sale.html | Norton Simon's Art On View Before Sale | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/jersey-assembly-votes-a-halt-to-new-cable-tv-franchises.html | Jersey Assembly Votes a Halt To New Cable TV Franchises | True | By Ronald Sullivan Special to The New York Times | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/fillmores-east-and-west-are-closing.html | Fillmores East and West Are Closing | True | By George Gent | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/gina-bachauer-offers-piano-majesty.html | Gina Bachauer Offers Piano Majesty | True | Donal Henahan | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/yanks-recall-jones-25-from-syracuse-affiliate.html | Yanks Recall Jones, 25. From Syracuse Affiliate | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/cairo-ratifies-federation-plan-amends-some-provisions-of-pact-with.html | CAIRO RATIFIES FEDERATION PLAN | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/jim-french-looms-as-the-one-to-beat-its-in-orange-cards.html | Jim French Looms As the One to Beat: It's in Orange Cards | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/beirut-prepares-for-rogers.html | Beirut Prepares for Rogers | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/channel-13-picks-top-program-aide-will-of-dream-replaces-lukas-as.html | CHANNEL 13 PICKS TOP PROGRAM AIDE | True | By Jack Gould | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/what-students-should-read.html | Letters to the Editor | True | Rena Garter | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/new-music-card-begins-calmly-state-university-group-plays-britten.html | NEW MUSIC CARD BEGINS CALMLY | True | By Allen Hughes | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/indias-allegations-of-border-forays-denied-by-pakistan.html | India's Allegations Of Border Forays Denied by Pakistan | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/martin-building-opposed.html | Martin Building Opposed | True | | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-04-30 | 1971-04-30 | https://www.nytimes.com/1971/04/30/archives/comment-on-tabletennis-diplomacy.html | Letters to the Editor | True | Sylvia R. Day | 1999-03-24 | RE0000667934 | B00000664200 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/roundup-royals-revolt-and-overthrow-orioles.html | Roundup: Royals Revolt And Overthrow Orioles | True | By Sam Goldaper | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/american-nationals-slate-wins-nationals-slate-named-to-board.html | American National's Slate Wins | True | | 1999-06-28 | RE0000805099 | B00000665184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/three-cities-added-to-list-of-jobless.html | THREE CITIES ADDED TO LIST OF JOBLESS | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/support-lacking-for-pension-bill-albany-leaders-say-action-is.html | SUPPORT LACKING FOR PENSION BILL | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/article-6-no-title.html | Article 6 â€¢â€¢â€¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/chinese-barefoot-doctor-a-farmer-too.html | Chinese â€¢â€¢Barefoot Doctorâ€¢â€¢ a Farmer, Too | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/buffalo-mayor-urges-cuts.html | Buffalo Mayor Urges Cuts | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/taylor-and-neuwirth-join-eric-andersen-for-songs-at-cafe.html | Taylor and Neuwirth Join Eric Andersen For Songs at Cafe | True | Mike Jahn | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/article-5-no-title.html | Article 5 â€¢â€¢â€¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/article-9-no-title.html | Article 9 â€¢â€¢â€¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/music-all-stravinsky-boulez-shifts-program-of-philharmonic.html | Music: All Stravinsky | True | By Harold C. Schonberg | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/article-2-no-title.html | Article 2 â€¢â€¢â€¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/air-force-halts-all-f111s-after-inquiry.html | Air Force Halts All Fâ€¢â€¢111's After Inquiry | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/plan-for-obelisk-here-opposed.html | Plan for Obelisk Here Opposed | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/nominee-for-top-amtrak-post-roger-lewis.html | Nominee for Top Amtrak Post Roger Lewis | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/elmo-roper-pollster-is-dead-predicted-36-roosevelt-victory-adapted.html | Elmo Roper, Pollster, Is Dead; Predicted '36 Roosevelt Victory | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/derby-fans-favor-unconcious-31-in-early-betting-wagering-prelude-at.html | DERBY FANS FAVOR UNCONCIOUS (3â€¢â€¢1) IN EARLY BETTING | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/a-banker-charged-with-embezzling-chicago-indictment-says-he-and-3.html | A BANKER CHARGED WITH EMBEZZLING | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mrs-mary-hopkins-is-wed-on-li.html | Mrs. Mary Hopkins Is Wed on L. I | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/rogers-stresses-us-aim-of-overall-mideast-pact.html | Rogers Stresses U.S. Aim Of Overall Mideast Pact | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mississippi-upholds-old-law-on-primary.html | MISSISSIPPI UPHOLDS OLD LAW ON PRIMARY | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/giles-pearce-gain-northsouth-final.html | GILES, PEARCE GAIN NORTHâ€¢â€¢SOUTH FINAL | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/interior-nomination-backed.html | Interior Nomination Backed | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/1million-derby-total-in-sight-as-city-goes-on-betting-spree-otb.html | $1â€¢â€¢Million Derby Total in Sight As City Goes on Betting Spree | True | By Steve Cary | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/market-place-itts-report-a-closer-look.html | Market Place: I.T.T.'s Report: A Closer Look | True | By Robert Metz | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/proxmire-weighs-nomination-race-will-visit-new-hampshire-to-assess.html | PROXMIRE WEIGHS NOMINATION RACE | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/dessoff-choirs-recalls-3-poles-work.html | Dessoff Choirs Recalls 3 Poles' Work | True | By Raymond Ericson | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/illegal-suspension-of-pupils.html | Letters to the Editor | True | Ira Glasser | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/wyman-for-workoriented-welfare.html | Wyman for â€¢â€¢Workâ€¢â€¢Orientedâ€¢â€¢ Welfare | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/newburgh-area-leaders-drop-political-feuds-to-oppose-jetport.html | Newburgh Area Leaders Drop Political Feuds to Oppose Jetport | True | By Richard Severo Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/drug-curb-fears-allayed-by-fda-commissioner-tells-house-panel-there.html | DRUG CURB FEARS ALLAYED BY F.D.A. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/barber-and-green-at-137-gain-golf-lead-by-stroke.html | Barber and Green, at 137, Gain Golf Lead by Stroke | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mrs-samuel-j-baron.html | MRS. SAMUEL J. BARON | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/article-7-no-title.html | Article 7 â€¢â€¢â€¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805099 | B00000665184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/amex-list-turns-in-worst-performance-of-week-volume-off.html | Amex List Turns in Worst Performance of Week; Volume Off | True | By Alexander R. Hammer | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/kline-of-yankees-tops-brewers-51-with-fourhitter-pitcher-also.html | KLINE OF YANKEES TOPS BREWERS, 5â€¦Â*1, WITH FOURâ€¦Â*HITTER | True | By Murray Crass | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/new-jersey-gi-killed.html | New Jersey G.I. Killed | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/us-sets-up-drive-on-wild-marijuana-in-10-farm-areas.html | U.S. Sets Up Drive On Wild Marijuana In 10 Farm Areas | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/charlie-brown-to-return.html | â€¦Â²Charlie Brownâ€¦Â´ to Return | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/nationalists-reject-us-suggestions-on-taiwan-taipei-rejects-us.html | Nationalists Reject U.S. Suggestions on Taiwan | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/50000-in-textiles-hijacked.html | $50,000 in Textiles Hijacked | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/tyrant-shut-eye-head-14-today-in-carter-handicap-at-aqueduct.html | Tyrant, Shut Eye Head 14 Today In Carter Handicap at Aqueduct | True | By Michael Strauss | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/india-gets-japan-credit.html | India Gets Japan Credit | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/norman-mailer-vs-womens-lib-discussion-at-town-hall-changes-few.html | NORMAN MAILER VS. WOMEN'S LIB | True | By Israel Shenker | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/airport-priorities.html | Airport Priorities | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/westinghouse-awarded-large-nuclear-contract-contract-given-to.html | Westinghouse Awarded Large Nuclear Contract | True | By Gene Smith | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/judge-delays-cut-of-2800-city-jobs-mayor-is-ordered-to-justify.html | JUDGE DELAYS CUT OF 2,800 CITY JOBS | True | By Walter H. Waggoner | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/us-command-in-vietnam-bars-battle-hymn-of-calley-from-radio-network.html | U.S. Command in Vietnam Bars â€¦Â*Battle Hymn of Calleyâ€¦Â´ From Radio Network, Citing Pending Appeal | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/states-new-copter-draws-ire-of-staff-hit-by-budget-cuts.html | State's New Copter Draws Ire of Staff Hit by Budget Cuts | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/dr-harry-bone-72-was-analyst-here.html | DR. HARRY BONE, 72 WAS ANALYST HERE | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/saigon-evicts-a-critic.html | Saigon Evicts a Critic | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/move-to-block-perots-bid-for-f-i-dupont-is-dropped.html | Move to Block Perot's Bid For F. I. duPont Is Dropped | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/bridge-pledged-but-sicilians-wonder.html | Bridge Pledged, but Sicilians Wonder | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/simeon-l-eppel-an-official-with-bell-laboratories-64.html | Simeon L. Eppel, an Official With Bell Laboratories, 64 | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/coast-rightist-on-probation.html | Coast Rightist on Probation | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/pan-am-begins-service-linking-us-and-poland.html | Pan Am Begins Service Linking U.S. and Poland | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/midhudson-folk-festival-will-be-celebrated-may-9.html | Midâ€¦Â*Hudson Folk Festival Will Be Celebrated May 9 | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/silent-beauty-beats-grafitti-in-64750-kentucky-oaks.html | Silent Beauty Beats Grafitti In $64,750 Kentucky Oaks | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/paris-censors-release-a-movie-by-arrabal-on-war-in-spain.html | Paris Censors Release a Movie By Arrabal on War in Spain | True | Special to The New York Times; Thomas Quinn Curtiss | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mitchell-assails-veracity-of-media.html | MITCHELL ASSAILS VERACITY OF MEDIA | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/liquori-tuning-up-for-ryun-runs-his-first-5000-meters-and-sets.html | Liquori, Tuning Up for Ryun, Runs His First 5,000 Meters and Sets Record | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mothers-day-protest-set.html | Mothers' Day Protest Set | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/4-trade-studies-set-by-us-tariff-body.html | 4 TRADE STUDIES SET BY U.S. TARIFF BODY | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/eugen-berde.html | EUGEN BERDE | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/president-greets-combat-marines-promises-them-he-will-end-war-in.html | PRESIDENT GREETS COMBAT MARINES | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/hungry-ones-to-bow.html | â€¦Â²Hungry Onesâ€¦Â´ to Bow | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/no-lady-bountiful.html | AT HOME ABROAD | True | By Merryle Stanley Rukeyser | 1999-06-28 | RE0000805099 | B00000665184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/11-seized-in-2-brooklyn-raids-along-with-300000-in-heroin.html | 11 Seized in 2 Brooklyn Raids Along With $300,000 in Heroin | True | By Morris Kaplan | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/austrian-castle-is-a-stop-on-sovietisrael-route.html | Austrian Castle Is a Stop On Sovietâ€šÃ„Ã®Israel Route | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mrs-oliver-freud.html | MRS. OLIVER FREUD | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/fund-backs-move-seeking-gm-data-prominent-group-supports-consumer.html | FUND BACKS MOVE SEEKING G.M. DATA | True | By N. Erich Heineman | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/making-a-cheesecake-may-not-be-an-exact-science-but-it-is-a-fine.html | Making a Cheesecake May Not Be an Exact Science, but It Is a Fine Art | True | By Enid Nemy | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/ousted-curator-assails-guggenheim.html | Ousted Curator Assails Guggenheim | True | By Grace Glueck | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/problems-are-depicted-ltv-holders-hear-70s-woes.html | Problems Are Depicted | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/25-news-teleprinter-lines-are-cut-in-ap-building.html | 25 News Teleprinter Lines Are Cut in A.P. Building | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/donald-m-kammert-62-dies-allegheny-power-system-head.html | Donald M. Kammert, 62, Dies; Allegheny Power System Head | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/new-graffiti-on-the-old-irt.html | New Graffiti on the Old IRT | True | By D. Keith Mano | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/northeast-utilities-posts-drop-in-net.html | NORTHEAST UTILITIES POSTS DROP IN NET | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/permanent-mall-planned-on-madison-by-lindsay-lindsay-planning.html | Permanent Mall Planned On Madison by Lindsay | True | By Martin Arnold | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/bucks-sweep-bullets-take-crown-robertson-star-as-milwaukee-wins.html | Bucks Sweep Bullets, Tale Crown | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/interfaith-to-show-art-by-five-youths.html | INTERFAITH TO SHOW ART BY FIVE YOUTHS | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/new-issues-post-strong-advance-9-offerings-show-increase-in-price-2.html | NEW ISSUES POST STRONG ADVANCE | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/the-way-it-is-sex-politics.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/keino-upset-in-3000-by-ethiopian-soldier.html | Keino Upset in 3,000 By Ethiopian Soldier | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/berkeley-election-results-unchanged-by-absentees.html | Berkeley Election Results Unchanged by Absentees | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/jazz-trumpeter-8-repeats-a-triumph.html | JAZZ TRUMPETER, 8, REPEATS A TRIUMPH | True | John S. Wilson | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/art-huge-andy-warhol-retrospective-at-whitney-many-familiar-items.html | Art: Huge Andy Warhol Retrospective at Whitney | True | By Joan Canaday | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/bill-on-bar-hours-signed.html | Bill on Bar Hours Signed | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/trudeau-and-quebec-in-a-rift-over-law.html | TRUDEAU AND QUEBEC IN A RIFT OVER LAW | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/albert-l-copeland.html | ALBERT L. COPELAND | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/dr-jack-schultz-geneticist-66-dies.html | DR. JACK SCHULTZ, GENETICIST, 66, DIES | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/stokes-is-planning-a-mississippi-trip-to-aid-evers-race.html | Stokes Is Planning A Mississippi Trip To Aid Evers Race | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/derby-week-isnt-what-it-used-to-be-the-party-has-moved-to-outskirts.html | Derby Week Isn't What It Used to Beâ€šÃ„Ã®The Party Has Moved to Outskirts | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/alaska-oil-well-tested.html | Alaska Oil Well Tested | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/squibbblanvin-tie-voted-by-holders-beech-nuts-earnings-rise-by-13-in.html | SQUIBBâ€šÃ„Ã®LANVIN TIE VOTED BY HOLDERS | True | By Isadore Barmash | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/3-mortgagesale-bids-rejected-by-fanny-may.html | 3 Mortgageâ€šÃ„Ã®Sale Bids Rejected by Fanny May | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/police-monthly-to-close.html | Police Monthly to Close | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/soviet-said-to-bar-help-in-building-truck-plant.html | Soviet Said to Bar Help In Building Truck Plant | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Charlyn Dondiego | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/engelhard-raising-prices-of-palladium-1-an-ounce.html | Engelhard Raising Prices Of Palladium $1 an Ounce | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/sirik-matak-turns-down-the-premiership-of-cambodia.html | Sirik Matak Turns Down the Premiership of Cambodia | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/threat-to-peace-coalition.html | Threat to Peace Coalition | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/3-hurt-in-melee-outside-the-times-arrested-after-protest-over.html | 3 HURT IN MELEE OUTSIDE THE TIMES | True | By Frank J. Prial | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/municipal-stations-win-delay-on-processing-of-55-dismissals.html | Municipal Stations Win Delay On Processing of 55 Dismissals | True | By Jack Gould | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/what-good-came-of-it-at-last-an-early-english-poem-might-have-been.html | â€šÃ„ôWhat Good Came of It at Last?â€šÃ„ô | True | By Homi K. Dastur | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mrs-perry-o-hall.html | MRS. PERRY O. HALL | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/a-paddle-wheel-picks-up-oil-slicks-along-coastlines-wide-variety-of.html | A Paddle Wheel Picks Up Oil Slicks Along Coastlines | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/amex-adopts-rule-for-flexible-fees-by-vote-of-269266.html | Amex Adopts Rule For Flexible Fees By Vote of 269â€šÃ„Â¶266 | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/gi-patrol-attacked-in-the-ashau-valley-5-killed-and-10-hurt.html | G.I. Patrol Attacked In the Ashau Valley; 5 Killed and 10 Hurt | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/330-protesters-held-in-capital-they-blocked-entrances-to-justice.html | 330 PROTESTERS HELD IN CAPITAL | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/impasse-remains-on-inspector-pact-allied-building-union-and-city.html | IMPASSE REMAINS ON INSPECTOR PACT | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/providence-editor-named.html | Providence Editor Named | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/sweden-blames-us-for-radiation-rise.html | SWEDEN BLAMES U.S. FOR RADIATION RISE | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/sculptors-turn-their-hand-to-jewelry.html | Sculptors Turn Their Hand to Jewelry | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/on-the-use-of-life-science.html | Letters to the Editor | True | Arthur G. Steinberg | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/times-sq-table-tennis-accents-pow-plight.html | Times Sq. Table Tennis Accents P.O.W. Plight | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/times-and-cowles-complete-accord-transfer-of-properties-in.html | TIMES AND COWLES COMPLETE ACCORD | True | By Michael C. Jensen | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/health-care-system-scored-by-kennedy.html | HEALTH CARE SYSTEM SCORED BY KENNEDY | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/lindsay-vetoes-a-bill-on-tardy-pensions.html | Lindsay Vetoes a Bill on Tardy Pensions | True | By Edward Ranzal | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/possibility-of-outvoting-of-egypt-in-new-federation-is-eliminated.html | Possibility of Outvoting of Egypt In New Federation Is Eliminated | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/widow-of-soong-to-receive-half-of-1million-estate.html | Widow of Soong to Receive Half of $1â€šÃ„Â¶Million Estate | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/triplejump-mark-set-by-mbryde-clears-498-34-at-relays-to-break.html | TRIPLEâ€šÃ„Â¶JUMP MARK SET BY M'BRYDE | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/1157703-given-seatrain.html | $1,157,703 Given Seatrain | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/judge-lets-the-jdl-hold-a-vigil-at-soviet-estate.html | Judge Lets the J.D.L. Hold A â€šÃ„Â¶Vigilâ€šÃ„Â¶ at Soviet Estate | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/2-courts-uphold-amtrak-system-service-is-begun-reduced-railroad.html | 2 COURTS UPHOLD AMTRAK SYSTEM; SERVICE IS BEGUN | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/swiss-bank-policy-defended-by-aide-a-swiss-banker-defends-policy.html | Swiss Bank Policy Defended by Aide | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/for-2-cities-new-political-eras-baltimore-may-elect-a-black-mayor-a.html | For 2 Cities: New Political Eras | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/a-stolen-amati-violin-is-found-after-5-years.html | A Stolen Amati Violin Is Found After 5 Years | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mass-production-of-male-flies-raises-hopes-for-eradication.html | Mass Production of Male Flies Raises Hopes for Eradication | True | By Walter Sullivan | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/container-slate-wins.html | Container Slate Wins | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/to-a-returning-visitor-china-is-faultlessly-clean.html | To a Returning Visitor, China Is Faultlessly Clean | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/ailing-traynor-satisfactory.html | Ailing Traynor â€šÃ„Â¶Â¶Satisfactoryâ€šÃ„Â¶ | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/us-series-e-bonds-on-sale-for-30-years.html | U.S. Series E Bonds On Sale for 30 Years | True | | 1999-06-28 | RE0000805099 | B00000665184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/timothy-lyngh-68-metal-expert-reynoldsexecutive-and-an-enas-aide-is.html | TIMOTHY LYNCH, METAL EXPERT, 68 | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/backward-step-in-health.html | Letters to the Editor | True | Leona Baumgartner M.D. | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„ï¿â€šÃ„ï¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/kahane-jury-deadlocked-new-trial-set-for-june-28.html | Kahane Jury Deadlocked; New Trial Set for June 28 | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/german-magazine-gets-awards-as-it-is-closed.html | German Magazine Gets Awards as It Is Closed | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/joseph-g-mark.html | JOSEPH C. MARK | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/for-generations-railroads-gauged-the-nations-growth.html | For Generations, Railroads Gauged the Nation's Growth | True | By Robert Lindsey | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/lammons-accepts-jets-pact-for-71-biggs-defensive-end-only-player.html | LAMMONS ACCEPTS JETS PACT FOR '71 | True | By Al Harvin | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/yugoslavs-end-parley-on-crisis-nationalism-is-condemned-in-new-call.html | YUGOSLAVS END PARLEY ON CRISIS | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/ballet-lust-in-the-dust-birgit-keil-and-heinz-clauss-perform-lead.html | Ballet: Lust in the Dust | True | By Clive Barnes | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/this-garden-sprouts-sewing-machines.html | This Garden Sprouts Sewing Machines | True | By Rita Reif | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/antiques-pictures-of-idealized-style-mark-flea-market-steins-flea.html | Antiques: Pictures of Idealized Style Mark Flea Market Steins | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/hra-aide-resigns-here.html | H.R.A. Aide Resigns Here | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/russians-said-to-have-let-1300-jews-leave-in-april-1300-soviet-jews.html | Russians Said to Have Let 1,300 Jews Leave in April | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/karen-moras-sets-4226-swim-mark-for-400-freestyle.html | Karen Moras Sets 4:22.6 Swim Mark For 400 Freeâ€šÃ„ï¿Style | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/donizettis-maria-stuarda-slated-by-city-opera-for-72.html | Donizetti's â€šÃ„ï¿Maria Stuardaâ€šÃ„ï¿ Slated by City Opera for '72 | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„ï¿â€šÃ„ï¿ No Title | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/psst-roosevelt-has-a-race-too-104469-realization-pace-appears-to-be.html | PSST! ROOSEVELT HAS A RACE, TOO | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/albany-layoffs-delayed.html | Albany Layoffs Delayed | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/cbs-again-denies-data-to-house-unit.html | C.B.S. AGAIN DENIES DATA TO HOUSE UNIT | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/air-quality-rules-for-6-pollutants-given-for-nation-ruckelshaus.html | AIR QUALITY RULES FOR 6 POLLUTANTS GIVEN FOR NATION | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/bunkers-seized-near-saigon.html | Bunkers Seized Near Saigon | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/state-urban-agency-considering-building-a-buffalo-stadium.html | State Urban Agency Considering Building a Buffalo Stadium | True | By Fred Ferretti | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/lawyer-assails-attack-on-cpas-counsel-for-peat-marwick-scores.html | LAWYER ASSAILS ATTACK ON C.P.A.'S | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/milton-a-pearl-a-counsel-for-house-interior-panel.html | Milton A. Pearl, a Counsel For House Interior Panel | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/sonny-white-jazz-pianist-headed-own-band-in-30s.html | Sonny White, Jazz Pianist, Headed Own Band in '30s | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/streetclosing-series-will-begin-tomorrow.html | Streetâ€šÃ„ï¿Closing Series Will Begin Tomorrow | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/varied-works-given-by-american-ballet.html | VARIED WORKS GIVEN BY AMERICAN BALLET | True | Don McDonagh | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/western-electric-improves-pact-offer.html | Western Electric Improves Pact Offer | True | By Damon Stetson | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/article-1-no-title.html | Article 1 â€šÃ„ï¿â€šÃ„ï¿ No Title | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/soviet-abm-plan-confirmed-at-vienna.html | Soviet ABM Plan Confirmed at Vienna | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/excerpts-from-letters-in-berrigan-case.html | Excerpts From Letters in Berrigan Case | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/405million-deal-us-allows-ltv-to-sell-okonite.html | $40.5â€šÃ„ï¿Million Deal | True | | 1999-06-28 | RE0000805099 | B00000665184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/in-south-korea-urban-affluence-and-rural-poverty.html | In South Korea, Urban Affluence and Rural Poverty | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/missing-upi-correspondent-freed-by-enemy-in-cambodia.html | Missing U.P.I. Correspondent Freed by Enemy in Cambodia | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/slow-and-shy-youths-learn-how-to-be-teachers-aides-slow-retiring.html | Slow and Shy Youths Learn How to Be Teachers' Aides | True | By Deirdre Carmody | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/former-gregory-partner-is-suspended-by-big-board-broker-consents-to.html | Former Gregory Partner Is Suspended by Big Board | True | By Terry Robards | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/transcript-errors-cited-in-plea-to-dismiss-a-police-graft-trial.html | Transcript Errors Cited in Plea To Dismiss a Police Graft Trial | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/bridge-bidding-a-weak-notrump-can-be-formidable-weapon.html | Bridge: Bidding a Weak Noâ€šÃ„Â"Trump Can Be Formidable Weapon | True | By Alan Truscott | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/two-teachers-start-class-to-help-veterans-find-jobs.html | Two Teachers Start Class to Help Veterans Find Jobs | True | By Paul L. Montgomery | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/wilson-says-president-will-back-lockheed-aid-lockheed-action-by.html | Wilson Says President Will Back Lockheed Aid | True | By Richard Witkin | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/thompson-lang-publisher-r-of-the-albuquerque-journali.html | Thompson Lang, Publisher Of The Albuquerque Journal | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/us-announces-it-will-boycott-moscows-world-film-festival.html | U.S. Announces It Will Boycott Moscow's World Film Festival | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/when-pressure-works.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/gold-price-in-london-hits-18â€šÃ„Â"MONTH HIGH | GOLD PRICE IN LONDON HITS 18â€šÃ„Â"MONTH HIGH | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mingus-starring-at-the-vanguard-leads-a-sextet-in-typical-dark.html | MINGUS STARRING AT THE VANGUARD | True | By John S. Wilson | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/swedish-couple-win-70-mystery-edgar.html | SWEDISH COUPLE WIN '70 MYSTERY EDGAR | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/new-berrigan-indictments-letters-on-plot-released-new-berrigan-case.html | New Berrigan Indictments; Letters on â€šÃ„Â"Plotâ€šÃ„Â" Released | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/sisters-not-to-meet.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/sec-order-bars-ecology-concern-science-corp-is-forbidden-from.html | S.E.C. ORDER BARS ECOLOGY CONCERN | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/lawyers-stage-rally-to-protest-war.html | Lawyers Stage Rally to Protest War | True | By Lesley Oelsner | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/amerada-hess-earnings-soar-by-853-in-quarter.html | Amerada Hess Earnings Soar by 85.3% in Quarter | True | By Clare M. Reckert | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/wheat-prices-off-in-heavy-selling-decrease-is-attributed-to.html | WHEAT PRICES OFF IN HEAVY SELLING | True | By James J. Nagle | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/salvadorhonduras-clashes-are-reported-by-the-oas.html | Salvadorâ€šÃ„Â"Honduras Clashes Are Reported by the O.A.S. | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/msgr-joseph-cleary-aide-in-hartford-church-tribunal.html | Msgr. Joseph Cleary, Aide In Hartford Church Tribunal | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/order-in-the-court.html | Order in the Court | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/ray-jordan-plays-a-recital-on-piano.html | RAY JORDAN PLAYS A RECITAL ON PIANO | True | Allen Hughes | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/the-other-russian-revolution.html | Books of The Times | True | By Roger Jellinek | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/inventories-fall-2d-month-in-a-row-manufacturers-stocks-off.html | INVENTORIES FALL 2D MONTH IN A ROW | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/prices-received-by-farmers-drop-1-decline-for-april-is-first-dip.html | PRICES RECEIVED BY FARMERS DROP | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/grand-jury-hears-girl-in-bomb-case-she-agrees-to-testify-after.html | GRAND JURY HEARS GIRL IN BOMB CASE | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/submarine-tests-poseidon.html | Submarine Tests Poseidon | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/american-children-are-slaves-poor-and-nonwhite-for-the-most-part.html | American Children Are Slaves | True | By Lois Forer | 1999-06-28 | RE0000805099 | B00000665184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/legislators-hear-publics-ideas-on-nonpublicschool-aid-here.html | Legislators Hear Public's Ideas On Nonpublicé̂Ã„Â°School Aid Here | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/lower-car-output-scheduled.html | Lower Car Output Scheduled | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/stock-prices-slip-as-volume-eases-profit-taking-is-dominant-as.html | STOCK PRICES SLIP AS VOLUME EASES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/wilson-is-in-texas-to-see-johnson-after-nixon-visit.html | Wilson Is in Texas to See Johnson After Nixon Visit | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/article-3-no-title.html | Article 3 é̂Ã„Â°é̂Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/the-great-quark-hunt.html | The Great Quark Hunt | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/vietnam-medal-of-honor-winner-killed-in-detroit-store-holdup.html | Vietnam Medal of Honor Winner Killed in Detroit Store Holdup | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/george-rickeys-kinetic-constructions-are-shown.html | George Rickey's Kinetic Constructions Are Shown | True | By David L. Shirey | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/prompt-and-reliable-airmail-service.html | Letters to the Editor | True | James R. Holland | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/mets-defeat-astros-4-to-3-in-12th-for-fifth-in-a-row-mets-top.html | Mets Defeat Astros, 4 to 3, In 12th for Fifth in a Row | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-01 | 1971-05-01 | https://www.nytimes.com/1971/05/01/archives/pickets-in-albany-protest-banks-dealings-with-defense-contractors.html | Pickets in Albany Protest Bank's Dealings With Defense Contractors | True | | 1999-06-28 | RE0000805099 | B00000665184 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-strange-story-of-the-frog-who-became-a-prince-by-elinor-lander.html | With A Hop And A Croak | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/soviet-five-to-tour-us.html | Soviet Five to Tour U.S. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-backyard-gardener-as-a-practical-ecologist.html | The Backyard Gardener As a Practical Ecologist | True | BY Richard W. Lighty | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/havana-discloses-arrest-of-writer.html | HAVANA DISCLOSES ARREST OF WRITER | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/riverdale-dean-named-fieldston-school-head.html | Riverdale Dean Named Fieldston School Head | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dr-reed-surgeon-to-thoroughbreds.html | Dr. Reed, Surgeon to Thoroughbreds | True | By Irvin Molotsky Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/englewood-pupils-poems-are-made-into-a-record.html | Englewood Pupils' Poems Are Made Into a Record | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rangers-fit-hawks-tired-for-chicago-finale-today-rangers-are-fit.html | Rangers Fit, Hawks Tired For Chicago Finale Today | True | By Gerald Eskenazi | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ali-nino-by-kurban-said-translated-by-jenia-graman-237-pp-new-york.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/but-how-do-you-top-a-forsyte-but-how-do-you-top-a-forsyte.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 é̂Ã„Â°é̂Ã„Â° No Title | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/getting-out-by-morton-redner-240-pp-new-york-walker-co-595.html | Danny tries to avoid the draft and to evade life | True | By Ron Rosenbaum | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/st-cecilia-sung-by-choral-society-de-cormier-conducts-rare-mass-by.html | é̂Ã„Â°ST. CECILIAé̂Ã„Â° SUNG BY CHORAL SOCIETY | True | By Allen Hughes | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/plans-under-way-to-restore-abandoned-sunset-park-homes.html | Plans Under Way to Restore Abandoned Sunset Park Homes | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/astros-set-back-mets-31-seaver-defeated.html | ASTROS SET BACK METS, 3é̂Ã„Â°1; | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/demand-for-doubleknits-outstrips-supply.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/lindsay-submits-survival-budget-put-at-913-billion-state-aid-and.html | LINDSAY SUBMITS é̂Ã„Â°SURVIVALé̂Ã„Â° BUDGET PUT AT 9.13 BILLION | True | By Edward C. Burks | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/boulder-brook-complex-sold-to-members-by-c-t-chenery.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-8-no-title.html | LETTERS | True | Marshall B. Grossman | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-game-of-poker-for-very-high-stakes-arms-race.html | The World | True | &#8212;Morton H. Halperin | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/shazam-here-comes-captain-relevant-here-comes-captain-relevant.html | Shazam! Here Comes Captain Relevant | True | By Saul Braun | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/green-cards-69-for-206-total-and-shot-lead-at-new-orleans-green.html | Green Cards 69 for 206 Total And Shot Lead at New Orleans | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/cornell-crew-wins-carnegie-cup-race.html | CORNELL CREW WINS CARNEGIE CUP RACE | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/black-to-join-french-team.html | Black to Join French Team | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-shoeshine-boys-by-george-panetta-illustrated-by-joe-servello-99.html | Ages 9 to 12: Echoes of Other Days, Other Ways | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/riverboat-loses-trophy-but-wins-ohio-welcome.html | Riverboat Loses Trophy But Wins Ohio Welcome | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/pulga-by-s-r-van-iterson-translated-from-the-dutch-by-alexander-and.html | Pulga | True | Robin McKown | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/eggs-thrown-at-brandt.html | Eggs Thrown at Brandt | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/first-who-are-you-mother-indias-children-by-edward-rice-176-pp.html | First, Who Are You? | True | By J. Anthony Lukas | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/north-sea-waste-worrying-dutch-dumping-there-increases-as-use-of.html | NORTH SEA WASTE WORRYING DUTCH | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/sadat-is-cautious-on-his-talks-with-rogers.html | Sadat Is Cautious on His Talks With Rogers | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/penguins-of-all-people-by-don-freeman-illustrated-by-the-author.html | Penguins, of All People! | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/winner-notable-for-large-girth-garcia-21-says-he-would-rather-wager.html | WINNER NOTABLE FOR LARGE GIRTH | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/annual-meeting-takes-gold-cup-scores-3length-victory-in-46th.html | ANNUAL MEETING TAKES GOLD CUP | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/center-is-opened-at-wildlife-refuge-in-jamaica-bay.html | Center Is Opened At Wildlife Ref age In Jamaica Bay | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | True | Naseer H. Aruri | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/anne-cassebaum-bride-of-john-heroici.html | Anne Cassebaum Bride of John Herold | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mars-satellite-launching-postponed-from-may-7-to-8.html | Mars Satellite Launching Postponed From May 7 to 8 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rare-cancer-type-linked-to-a-drug-harvard-physicians-report-on-a.html | RARE CANCER TYPE LINKED TO A DRUG | True | By Lawrence K. Altman | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-is-for-alphabet-b-is-for-book-.html | A Is for Alphabet, B Is for Book... | True | By Sheila Cole | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/city-club-calls-for-overhauling-of-government-here.html | City Club Calls for Overhauling of Government Here | True | By Peter Kihss | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/its-a-champagne-bubble-on-the-breeze-a-champagne-bubble.html | It's a Champagne Bubble on the Breeze | True | By Walter Kerr | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bit-of-old-west-clops-on-in-commack.html | Bit of Old West Clops On in Commack | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-pamela-harris-teacher-fiancee-of-lieut-kim-j-kaiser.html | Miss Pamela J. Harris, Teacher, Fiancee of Lieut. Kim J. Kaiser | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/beef-stroganov.html | Letters: | True | David Gold | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/b52s-attack-ambush-area-in-ashau.html | Bâ€šÃ„Â¨52's Attack Ambush Area in Ashau | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mrs-erica-james-will-be-married-next-month-to-henry-babcock-jr.html | Mrs. Erica James Will Be Married Next Month to Henry Babcock | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/chileans-win-doubles.html | Chileans Win Doubles | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dr-b-a-eissner-and-judith-pick-engaged-to-wed.html | Dr. B. A. Eissner And Judith Pick Engaged to Wed | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/drugs-and-you-by-arnold-madison-photographs-88-pp-julian-messner.html | Drug Use and Abuse: Policemen Examine the Books | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-dupont-captures-final-in-college-tennis-63-62.html | Miss DuPont Captures Final In College Tennis, 6â€šÃ„Â¨3, 6â€šÃ„Â¨2 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/collis-jones-to-chaparrals.html | Collis Jones to Chaparrals | True | | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-heir-has-his-work-cut-out-for-him-haiti.html | The World | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/droughtravaged-areas-widen-areas-ravaged-by-drought-are-widening.html | Droughtâ€šÂ„Â°Ravaged Areas Widen | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/is-the-grass-greener-by-dorothy-v-whipple-md-224-pp-robert-b-luce.html | Drug Use and Abuse: Policemen Examine the Books | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-straddle-policy.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rose-and-graffman-in-recital-noted-for-its-communication.html | Rose and Graffman in Recital Noted for Its Communication | True | By Raymond Ericson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/stan-smith-gains-paris-tennis-final-californian-beats-barthes-of.html | STAN SMITH GAINS PARIS TENNIS FINAL | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/daughter-to-the-dubliners.html | Daughter to the Dubliners | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/poor-get-training-as-legal-secretaries.html | Poor Get Training as Legal Secretaries | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-flip-side-of-books.html | The Flip Side of Books | True | By Ingeborg Boudreau | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/violets.html | Violets | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/c-w-post-wins-in-track-contest-stonitsch-leads-triumph-over-st.html | C. W. POST WINS IN TRACK CONTEST | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-travelers-world-drive-starts-to-stop-drunk-drivers.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/northport-curbs-a-youth-problem-park-still-open-to-throng-but-not.html | NORTHPORT CURBS A YOUTH PROBLEM | True | By Barbara Marhoefer Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-addicts-by-anita-macrae-feagles-109-pp-cowles-495.html | Drug Use and Abuse: Policemen Examine the Books | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/maternity-leave-an-employe-right-question-stirs-new-discussion-of.html | Maternity Leave: An Employe Right? | True | By Marylin Bender | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/british-columbia-bans-tobacco-ads.html | British Columbia Bans Tobacco Ads | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bell-posts-top-time.html | Bell Posts Top Time | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-heckschers-remodel.html | The Heckschers remodel | True | By Rita Reif | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/convention-opens-on-thursday.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/kate-webb-flies-back-to-pnompenh.html | Kate Webb Flies Back to Pnompenh | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-fenton-hetherington-bride.html | Miss Fenton Hetherington Bride | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/queens-chamber-slates-met-luncheon-for-may-10.html | Queens Chamber Slates Met Luncheon for May 10 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/anatomy-of-a-primer.html | Anatomy Of a Primer | True | By George A. Woods | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/no-tame-kiddy-trader-he-no-tame-kiddy-trader-he.html | No Tame Kiddy Trader He | True | By Grace Glueck | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/new-editor-of-ohio-paper.html | New Editor of Ohio Paper | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/edward-kittredge-weds-miss-silver.html | Edward Kittredge Weds Miss Silver | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/caracas-reforms-its-bus-services-big-losses-cited-private-capital.html | CARACAS REFORMS ITS BUS SERVICES | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/sacred-flowers-of-the-incas.html | Gardens | True | By Deni Seibert | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ball-stars-tour-of-cuba-is-sought.html | BALL STARS' TOUR OF CUBA IS SOUGHT | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/i-would-rather-be-a-turnip-by-vera-and-bill-cleaver-159-pp.html | A Friend, A Father And A Nephew | True | Feenie Ziner | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/1776-before-broadway.html | 1776â€šÂ„Â®Before Broadway | True | By North Callahan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/fire-bomb-thrown-on-subway-train-3-persons-burned.html | Fire Bomb Thrown On Subway Train; 3 Persons Burned | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/shades-of-h-l-mencken-he-wrote-bushels-of-letters-some-of-them-now.html | Shades of H. L. Mencken! He wrote bushels of letters (some of them now on view at the Public Library). Which gives rise to the conclusion: | True | By Calvin Trillin | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-hard-search-for-america-the-beautiful-billboards.html | Billboards: | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/catholic-primate-in-ulster-assessing-the-role-of-church-in-the.html | Catholic Primate in Ulster, Assessing the Role of Church in the Crisis, Says the Issue Is Not Religious | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/look-what-theyve-done-to-lawrence-of-arabia-now.html | Look What They've Done to â€šÃ„Ã²Lawrence of Arabiaâ€šÃ„Ã´ Now | True | By Stephen Farber | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/australia-seeks-better-china-ties-position-on-un-admission-similar.html | AUSTRALIA SEEKS BETTER CHINA TIES | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/oil-truckers-strike-perils-gas-supply.html | Oil Truckers' Strike Perils Gas Supply | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/is-it-in-bad-taste-to-lick-those-travel-stickers.html | Letters: | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bullets-get-10965-each.html | Bullets Get $10,965 Each | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/algeria-the-oil-that-troubles-the-water.html | The World | True | &#8212;Joan L. Hess | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/m-g-smith-to-wed-elise-becket.html | M. G. Smith to Wed Elise Becket | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/teenage-nonfiction-mavericks-of-their-time-to-the-barricades.html | Teenâ€šÃ„Ã¥age Nonâ€šÃ„Ã¥fiction: Mavericks of Their Time | True | Janet Harris | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mailbox-nyu-sports.html | Mailbox: N.Y.U. Sports | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-israelis-won-it-and-i-was-going-to-swim-there-whether-or-not.html | â€šÃ„Ã²The Israelis Won It and I Was Going to Swim There whether or Not The Egyptians Liked Itâ€šÃ„Ã´ | True | By Leonard Sloane | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/sour-ball-wins-3-events-in-fairfield-horse-show.html | Sour Ball Wins 3 Events In Fairfield Horse Show | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ithaca-eight-wins-ohare-but-manhattan-takes-sulger-jaspers-triumph.html | Ithaca Eight Wins O'Hare, But Manhattan Takes Sulger | True | By Deane McGowen | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/prolonged-fight-to-save-albanys-70yearold-union-station-appears-to.html | Prolonged Fight to Save Albany's 70â€šÃ„Ã¥Yearâ€šÃ„Ã¥Old Union Station Appears to Be Ending in Final Defeat | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/new-products-at-photo-expo-new-at-photo-expo.html | Photography | True | By Bernard Gladstone CHICAGO | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/discharged-workers-aided.html | Discharged Workers Aided | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rebuilt-plant-is-a-symbol-of-hope-in-brooklyn-bedford-restoration.html | Rebuilt Plant Is a Symbol of Hope in Brooklyn | True | By Rudy Johnson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/3-indicted-in-jersey-on-extortion-count.html | 3 INDICTED IN JERSEY ON EXTORTION COUNT | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/city-official-asks-law-making-health-insurers-disclose-more.html | City Official Asks Law Making Health Insurers Disclose More | True | By John Sibley | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/wombats-in-the-outback.html | Wombats in the Outback | True | By Robert Berkvist | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mr-biddle-and-the-birds-by-lonzo-anderson-illustrated-by-adrienne.html | Mr. Biddle And the Birds | True | Doris Orgel | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-haynies-65-takes-golf-lead-funder-round-gives-her-lead-of-four.html | MISS HAYNIE'S 65 TAKES GOLF LEAD | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-4day-amnesty-begins-in-ceylon-colombo-says-250-rebels-surrender.html | A 4â€šÃ„Ã¥DAY AMNESTY BEGINS IN CEYLON | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/united-fund-drive-opens.html | United Fund Drive Opens | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/fairfaxs-new-problem-rowing-across-pacific.html | Fairfax's New Problem: Rowing Across Pacific | True | By Parton Keese | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/most-french-bets-made-offtrack.html | Most French Bets Made Offtrack | True | By James Brown Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/autos-of-good-old-days-are-sold-for-300000-antiques-and-classics-at.html | Autos of Good Old Days Are Sold for $300,000 | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/college-president-named.html | College President Named | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/carroll-of-reds-fined-suspended-in-dispute.html | Carroll of Reds Fined, Suspended in Dispute | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-walk-through-epping-forest-to-see-england-as-it-was.html | A Walk Through Epping Forest To See England As It Was | True | By Edward Fischer | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rogers-in-arabia-on-peace-mission.html | ROGERS IN ARABIA ON PEACE MISSION | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/2-li-yacht-clubs-mark-their-100th-anniversary.html | 2 L.I. Yacht Clubs Mark Their 100th Anniversary | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/transcript-of-presidents-san-clemente-news-conference-on-domestic.html | Transcript of President's San Clemente News Conference on Domestic Matters | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/sir-pearl-victor-on-jersey-grass-north-flight-takes-second-division.html | SIR PEARL VICTOR ON JERSEY GRASS | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/indonesia-opens-campaign-for-first-national-election-in-16-years.html | Indonesia Opens Campaign for First National Election in 16 Years | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/us-and-rumania-in-late-stage-of-talks-on-joint-oil-ventures.html | U.S. and Rumania in Late Stage Of Talks on Joint Oil Ventures | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/trenton-show-has-3750-dogs-largest-in-us-in-30-years.html | News of Dogs | True | Walter R. Fletcher | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-bacon-before-a-us-jury-denies-knowing-of-capitol-blast.html | Miss Bacon, Before a U.S. Jury, Denies Knowing of Capitol Blast | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/thirdear-envy.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/british-band-makes-debut-at-fillmore.html | BRITISH BAND MAKES DEBUT AT FILLMORE | True | Mike Jahn | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/think-act-he-says-he-must-be-right.html | MAN IN BUSINESS | True | By Robert J. Cole | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/head-of-jewish-unit-named.html | Head of Jewish Unit Named | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/david-levine-restores-the-art-to-caricature.html | David Levine Restores The Art to Caricature | True | By David L. Shirey | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/andrew-namm-becomes-fiance-of-annebresler.html | Andrew Namm Becomes Fiance Of Anne Bresler | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-economics-of-a-global-antipollution-code-need-for-uniform.html | The Economics of a Global Antipollution Code | True | By Brendan Jones | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/barbara-finkelstein-to-be-wed-aug.html | Barbara Finkelstein to Be Wed Aug. ?? | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/wedding-on-june-20-for-laura-kaplan.html | Wedding on June 20 For Laura Kaplan | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/let-er-buck-the-rodeo-by-barbara-berry-illustrated-112-pp.html | Let 'er Buck! | True | Lael Scott | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/matter-always-another-layer-of-the-onion.html | Science | True | &#8212;W. S. | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/virginia-crew-ends-reign-of-marietta-in-midamerica.html | Virginia Crew Ends Reign Of Marietta in Midâ€šÃ„Â°America | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/footballs-labor-woes-persist.html | Football's Labor Woes Persist | True | William N. Wallace | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/amtrak-chugs-in-with-few-aboard-little-confusion-or-fanfare-and.html | AMTRAK CHUGS IN WITH FEW ABOARD | True | By Robert D. McFadden | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/presidents-war-powers-face-state-and-federal-legal-tests.html | President's War Powers Face State and Federal Legal Tests | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-talking-machine-by-miguel-angel-asturias-translated-by-beverly.html | With A Hop And A Croak | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ferryboat-return-pleases-san-francisco-commuters.html | Ferryboat Return Pleases San Francisco Commuters | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/jefferson-crowiher-bank-aide-and-alison-remy-are-married.html | Jefferson Crowther, Bank Aide, And Alison Remy Are Married | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bird-used-as-barometer-of-ecological-balance-in-marshes-of-lis.html | Bird Used as Barometer of Ecological Balance in Marshes of L.I.'s South Shore | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/brewers-blank-yanks-harpers-homer-in-8th-wins-10.html | BREWERS BLANK YANKS | True | By Murray Crass | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/cougars-sign-adams.html | Cougars Sign Adams | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/litter-is-making-expressways-junkyards-litter-befouling-the.html | Litter Is Making Expressways Junkyards | True | By Edward Hudson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-dope-book-by-mark-liebermon-141-pp-praeger-595.html | Drug Use and Abuse: Policemen Examine the Books | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/blazers-sign-yelverton.html | Blazers Sign Yelverton | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/country-fair-in-bedford.html | Country Fair in Bedford | True | Donald W. Marshall | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/us-limits-eased-for-housing-here-cost-ceiling-raised-50-for-some.html | U.S. LIMITS EASED FOR HOUSING HERE | True | By Steven R. Weisman | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-cost-of-one-shattered-career-is-placed-at-75000-a-year.html | The Cost of One Shattered Career Is Placed at $75,000 a Year | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/troops-mass-near-capital-as-protesters-assemble.html | Troops Mass Near Capital as Protesters Assemble | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/obrien-wins-mile-2mile-as-princeton-defeats-yale.html | O'Brien Wins Mile, 2âŠ€â‚,Ã¥Ã¨Mile As Princeton Defeats Yale | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/growing-pains-on-packett-island-summer-of-42.html | Growing pains on Packett Island | True | By Richard Bradford | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/is-this-any-way-to-run-a-railroad-ask-tancsik-age-14.html | Is This Any may to Run a Railroad? Ask Tancsik, Age | True | By John S. Radosta | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/columbia-lightweights-top-rutgers-and-georgetown.html | Columbia Lightweights Top Rutgers and Georgetown | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mr-nixons-nyet.html | Mr. Nixon's Nyet | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/across-the-barricades-by-richard-rosenkrantz-291-pp-lippincott-695.html | Et Al. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/target-date-is-june-23-for-balanced-budget.html | Target Date Is June 23 For Balanced Budget | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-story-of-a-humble-christian-by-ignazio-silone-translated-by.html | Finally a Pope who believed in God | True | By Irving Howe | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/st-johns-u-appoints-woman-vice-president.html | St. John's U. Appoints Woman Vice President | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/raid-on-panthers-haunting-daley-protege-of-chicago-mayor-faces.html | RAID ON PANTHERS HAUNTING DALEY | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/how-to-throw-your-money-away-with-the-best-of-them-i-watched-a.html | How to Throw Your Money Awayâ€¦Ã¥,Ã¥With the Best of Them | True | By Rene Lecler | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/boston-a-blessing.html | Letters: | True | Harold Sherman | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/theater-equity-revives-a-musical-now-is-the-time-ends-season-with.html | Theater: Equity Revives a Musical | True | By Howard Thompson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/better-mousetrap-if-yours-isnt-admit-prior-fault-ftc-says.html | MADISON AVE. | True | By Felix H. Kent | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-home-for-hopper-by-rosemary-pendery-illustrated-by-robert.html | With A Hop And A Creak | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-aga-khans-by-willi-frischauer-342-pp-hawthorn-895.html | Et Al. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/glenda-farrell-film-star-dies-at-66.html | Glenda Farrell, Film Star, Dies at 66 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/braves-overtake-dodgers-75-on-millans-home-run-in-9th.html | Braves Overtake Dodgers, 7â€¦Ã¥,Ã¥*5, On Milan's Home Run in 9th | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/books-a-how-to-on-food.html | POINT OF VIEW | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/pakistan-to-ask-a-moratorium-on-debts.html | Pakistan to Ask a Moratorium on Debts | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-runaway-ride-of-old-88-by-harry-hartwick-illustrated-by-md.html | Ages 9 to 12: Echoes of Other Days, Other Ways | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/pokerfaced-reserved-but-still-champ.html | Music | True | By Harold C. Schonberg | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ware-sprints-100-yards-in-93-seconds-equaling-meet-record-at.html | Ware Sprints 100 Yards in 9.3 Seconds, Equaling Meet Record at Quantico | True | By Neil Amour Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/nurse-of-the-year-honored.html | Nurse of the Year Honored | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dupont-rescue-raises-questions.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-political-tidal-wave-that-struck-east-pakistan-east-pakistan.html | The Political Tidal Wave That Struck East Pakistan | True | By Peggy Dubbin | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/marian-mccarthy-wed-to-t-bryan.html | Marian McCarthy Wed to T. J. Bryan | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/larsenuhlmann-elimination-match.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/defending-our-show-in-india-show-in-india.html | Defending Our Show in India | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dance-stuttgarts-best-program-yet-3-cranko-works-given-their-us.html | Dance: Stuttgart's Best Program Yet | True | By Clive Barnes | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/on-ethnicity-a-plea-that-we-avoid-the-path-to-a-caste-system.html | On Ethnicity | True | By Daniel P. Moynihan | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/3dparty-endorsements-out-in-nassau.html | 3d€ŠÂ„Â°Party Endorsements Out in Nassau | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/vietnam-veteran-seeks-discharge-as-objector.html | Vietnam Veteran Seeks Discharge as Objector | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/coop-conversion-bill-weighed.html | Letters to the Editor | True | Dean S. Bress | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/look-away.html | Look Away! | True | Marion Cyrenus Blackman | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/drifting-by-stephen-jones-442-pp-macmillan-1250.html | Et Al. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/muskie-says-nixon-knew-taxcut-plan-was-illegal-nixon-criticized-on.html | Muskie Says Nixon Knew Tax€ŠÂ„Â°Cut Plan Was Illegal | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/lawrence-e-davies-dies-at-71-led-coast-bureau-of-the-times-reporter.html | Lawrence E. Davies Dies at 71; Led Coast Bureau of The Times | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/turkish-premier-vows-to-halt-illicit-opium-traffic.html | Turkish Premier Vows to Halt Illicit Opium Traffic | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/canonero-ii-1940-wins-derby-jim-french-is-next-and-bold-reason-3d.html | CANONERO II, $19,40, WINS DERBY; | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/south-african-welcomes-move-by-ivory-coast-chief.html | South African Welcomes Move by Ivory Coast Chief | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/chill-greets-yorty-in-new-hampshire.html | Chill Greets Yorty in New Hampshire | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/do-gooder-in-action-kennecott-counselor-tries-to-aid-workers.html | €ŠÂ„Â°Do Gooder€ŠÂ„Â´ in Action | True | By Jack Goodman | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/gone-and-back-by-nathaniel-benchley-144-pp-new-york-harper-row-350.html | A Friend, A Father And A Nephew | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-aesthetics-of-pornography-by-peter-michelson-247-pp-herdar.html | Et Al. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-informal-classroom.html | Letters | True | Rena Garter. | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/to-africa-with-soul-to-africa-with-soul-music.html | Festival in Ghana | True | By Carman Moore | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/polio-epidemic-fought.html | Polio Epidemic Fought | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/negro-is-elected-episcopal-bishop-washington-cathedral-aide-named.html | NEGRO IS ELECTED EPISCOPAL BISHOP | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/theres-no-damper-on-derby-day.html | There's No Damper on Derby Day | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/by-land-or-by-sea.html | By land or by sea | True | By Patricia Peterson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/whats-opened-in-the-theater.html | What's Opened in the Theater? | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/merrill-new-stage-merrill-opens-the-door.html | Merrill: New Stage | True | By Terry Robards | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/15-police-trials-begin-tomorrow-citys-largest-corruption-case-in.html | 15 POLICE TRIALS BEGIN TOMORROW | True | By David Burnham | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/stony-brook-gets-new-program-for-training-physicians-aides.html | Stony Brook Gets New Program For Training Physicians' Aides | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/patent-pending-hunter-winner-8yearold-horse-notches-first-show.html | PATENT PENDING HUNTER WINNER | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/tennis-challenges-the-olympic-code.html | TENNIS CHALLENGES THE OLYMPIC CODE | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/nixon-listens-to-protests-but-is-not-swayed-on-vietnam-1.html | The Nation | True | &#8212;Max Frankel | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/valenti-on-rating-movies.html | Letters | True | Jack Valenti | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/more-on-rent-law.html | Letters to the Editor | True | George Popkin | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/veterans-and-the-courts.html | Letters to the Editor | True | David R. Hood | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/state-aid-cut-squeezes-youth-board-in-nassau-several-items-are.html | State Aid Cut Squeezes Youth Board in Nassau | True | By Ann McCallum Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/meeting-borges-meeting-borges.html | Finally a Pope who believed in God | True | By Alfred Kazin | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/editorial-cartoon-2-no-title.html | Science/Medicine | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/wedding-is-set-by-alicia-silva.html | Wedding Is Set By Alicia Silva | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-easiest-iris-to-grow.html | The Easiest Iris To Grow | True | By Molly Price | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/post-office-talks-reach-an-impasse-dispute-with-seven-unions-in.html | POST OFFICE TALKS REACH AN IMPASSE | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/brigadier-gerard-wins-2000-guineas-classic.html | Brigadier Gerard Wins 2,000 Guineas Classic | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rene-bauchat-student-is-bride-lpedeml-to-the-new-y-or-i18.html | RenáʼsÂ¢e Bauchat, Student, Is Bride | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/college-given-38million.html | College Given $3.8â¬Â¢Â,Â³Million | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/tips-on-installing-shades.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/big-frog-little-pond-by-george-mendoza-illustrated-by-peter-parnall.html | With A Hop And A Croak | True | By George Mendoza. Illustrated by Peter Parnall. Unpaged. New York: McCall Publishing Co. $4.95. | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/lake-chargogg-etc.html | Letters: | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/woody-the-wouldbe-critic.html | Movies | True | By Woody Allen | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/tito-hints-at-crackdown-on-domestic-dissenters.html | Tito Hints At Crackdown On Domestic Dissenters | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/pearce-defeats-giles-5-and-4-in-36hole-final-of-north-and-south.html | Pearce Defeats Giles, 5 and 4, in 36â¬Â,Â³Hole Final of North and South Golf | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/gordon-captures-star-class-race-first-eyeopener-victor-olympic-host.html | GORDON CAPTURES STAR CLASS RACE | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â¬Â,Âªâ¬Â,Âª No Title | True | Tom Couto | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/vacation-auction.html | Letters: | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-power-of-institutions-they-can-influence-corporate-role-in.html | POINT OF VIEW | True | By William C. Greenough | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/yankee-ingenuity-wins-for-prep-relay-team.html | Yankee Ingenuity Wins For Prep Relay Team | True | By William J. Miller | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/pirates-defeat-padres-54-in-11-robertson-scores-winning-run-on.html | PIRATES DEFEAT PADRES, 6â¬Â,Âª4, IN 11 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/i-believe-in-me-i-believe-in-me.html | I Believe In Me | True | By Jane O'Reilly | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/road-to-katmandu-by-patrick-marnham-252-pp-putnams-595.html | Et Al. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/text-of-mayors-message-to-council-and-board-of-estimate-on-proposed.html | Text of Mayor's Message to Council and Board of Estimate on Proposed Budget | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/cards-purchase-zachary.html | Cards Purchase Zachary | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/derby-victor-pays-citys-bettors-59.html | Derby Victor Pays City's Bettors $59 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/john-l-taylor-coached-marquette-football-team.html | John L. Taylor, Coached Marquette Football Team | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rhythm-is-used-to-teach-pupils-to-find-their-own-beat-in-life.html | Rhythm Is Used to Teach Pupils To Find Their Own Beat in Life | True | By Rudy Johnson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bolivia-seizes-americanowned-mine.html | Bolivia Seizes Americanâ¬Â,Âªâ¬Â°Owned Mine | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/park-wins-but-his-mandate-is-far-from-clear-south-korea.html | The World | True | &#8212;Takash Oka | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/on-the-banks-of-the-hudson-a-view-of-its-history-and-folklore-by.html | On the Banks Of the Hudson | True | Lewis Nichols | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/peace-and-the-radicals.html | Letters to the Editor | True | WARREN S. JOSEPHY New York, April 26, 1971 | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/g-t-sulcer-weds-miss-smallwood.html | G. T. Sulcer Weds Miss Smallwood | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ginzburg-appeals-again.html | Ginzburg Appeals Again | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/twins-for-mrs-janklow.html | Twins for Mrs. Janklow | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/song-of-jubilee-by-james-forman-186-pp-new-york-farrar-straus.html | Teenâ¬Â,Âªâ¬Â°age Fiction: Finding Out | True | Dorothy M. Broderick | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-saddest-story-a-biography-of-ford-madox-ford-by-arthur-mizener.html | Ford never refused to help a lame dog or a promising genius | True | By Eudora Welty | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-memorable-idomeneo.html | Recordings | True | By Donal Henahan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/caltech-bemoans-poor-job-market-demand-for-graduates-held-worst.html | CALTECH BEMOANS POOR JOB MARKET | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-menace-to-liberty.html | A Menace to Liberty | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dance.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/tannen-accepts-jets-contract-left-cornerback-blocked-3-kicks-in.html | TANNEN ACCEPTS JETS' CONTRACT | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bridge-rarest-of-all-a-triple-squeeze.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/criminals-at-large.html | Criminals At Large | True | BY Newgate Callendar | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/emily-lane-learned.html | Emily Jane Learned Whiting Betrothed | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/aid-drive-begun-for-burned-lab-used-for-arrowsmith-research.html | Aid Drive Begun for Burned Lab Used for â€šÃ„Â²A rrowsmithâ€šÃ„Â´ Research | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dartmouth-outrows-cornell-and-retains-baggaley-cup.html | Dartmouth Outrows Cornell And Retains Baggaley Cup | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/earthquakes-the-handwriting-was-on-many-walls.html | Science | True | &#8212;Walter Sullivan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/italians-advance-in-zone-cup-tennis.html | ITALIANS ADVANCE IN ZONE CUP TENNIS | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/stockholders.html | LETTERS | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-bears-water-picnic-by-john-yeoman-illustrated-by-quentin-blake.html | With A Hop And A Croak | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/not-one-casualty.html | Letters: | True | Morris G. Simoncelli | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/social-events-a-box-lunch-auction.html | Social Events: A Box Lunch Auction? | True | By Russell Edwards | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/66unit-apartment-project-in-red-hook-is-approved.html | 66â€šÃ„Â´Unit Apartment Project In Red Hook Is Approved | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/so-this-is-americas-fashion-showplace.html | So This Is America's Fashion Showplace? | True | By Charlotte Curtis | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/farming-not-the-most-fertile-field.html | U.S. BUSINESS ROUNDUP | True | Alexander R. Hammer | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/president-describes-auto-he-uses-in-vacation-driving.html | President Describes Auto He Uses in Vacation Driving | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/technics-of-fashion.html | Art | True | By Hilton Kramer | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/milwaukee-throng-greets-bucks-on-arrival-home.html | Milwaukee Throng Greets Bucks on Arrival Home | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/hospital-meeting-today.html | Hospital Meeting Today | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-race-for-listings.html | A Race for Listings | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/gary-player-will-compete-in-canadian-open-july-1.html | Gary Player Will Compete In Canadian Open July 1â€šÃ„Â¬4 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/windy-way-takes-realization-pace-windy-way-wins-102969-realization.html | Windy Way Takes Realization Pace | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/care-of-elderly-arouses-concern-series-of-meetings-seeking.html | CARE OF ELDERLY AROUSES CONCERN | True | By Deirdre Carmody | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/secrets-by-nancy-hale-126-pp-new-york-coward-mccann-geoghegan-495.html | Reader's Report | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/judge-impounds-dues-of-teachers.html | JUDGE IMPOUNDS DUES OF TEACHERS | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/reds-edge-giants-3-to-2-and-stop-san-franciscos-streak-at-four-in.html | Reds Edge Giants, 3 to 2, and Stop San Francisco's Streak at Four in Row | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/port-jefferson-fond-of-yesterday-copes-with-today.html | Port Jefferson, Fond of Yesterday, Copes With Today | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rosalie-c-aldrich-is-affianced-to-hughallen-lvest-a-student.html | Rosalie C. Aldrich Is Affianced To Hugh Allen West, a Student | True | | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/black-group-plans-mobilization-of-aid-for-harlem-five-on-trial-as.html | Black Group Plans Mobilization of Aid for Harlem Five, on Trial as Plotters | True | By C. Gerald Fraser | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/an-old-fortune-moves-on-but-young-mellons-have-y-et-to-assert.html | Four Generations of Mellons | True | By Michael C. Jensen | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-gypsy-bears-by-lou-mey-er-illustrated-by-the-author-53-pp-boston.html | The Gypsy Bears | True | Margaret Berkvist | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/how-to-rock-and-be-happy.html | How to Rock and Be Happy | True | By Nancy Erfich | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/navy-crew-upsets-harvard-and-penn-navy-crew-beats-harvard-penn.html | Navy Crew Upsets Harvard and Penn | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mail-service-ended-by-us-consulates-in-western-europe.html | Mail Service Ended By U.S. Consulates In Western Europe | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/whittier-elm-dies.html | Whittier Elm Dies | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ann-tweedy-and-stephen-remp-fellow-students-are-aiiianced.html | Ann Tweedy and Stephen Remp, Fellow Students, Are Affianced | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/edward-gettinger.html | EDWARD GETTINGER | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/coast-lawyer-in-drug-case-is-upheld.html | Coast Lawyer in Drug Case Is Upheld | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/3-killed-as-youths-clash-with-riot-troops-in-manila.html | 3 Killed as Youths Clash With Riot Troops in Manila | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ecology-corps-created-for-cos-by-reagan.html | Ecology Corps Created For C.O.'s by Reagan | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/pilyo-the-piranha-by-jose-anaga-illustrated-by-the-author-unpaged.html | Pilyo The Piranha | True | Jane Yolen | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ„Ã²â€šÃ„Ã² No Title | True | Remak Ramsay | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/reelected-leader-promises-koreans-positive-diplomacy.html | Reâ€šÃ„Ã²elected Leader Promises Koreans Positive Diplomacy | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/wood-field-and-stream-north-carolina-makes-move-to-acquire-smith.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/leeds-and-arsenal-register-shutout-victories-in-british-soccer.html | Leeds and Arsenal Register Shutout Victories in British Soccer League | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/eban-says-visit-by-rogers-wont-lead-to-breakthrough.html | Eban Says Visit by Rogers Won't Lead to Breakthrough | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/why-the-graduate-degree-no-longer-appeals-colleges.html | Education | True | &#8212; Fred M. Hechinger | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/were-off-to-see-the-wizard-were-off-to-see-the-wizard.html | We're Off To See The Wizard | True | By Martin Gardner | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-seeing-eye-by-victor-b-scheffer-photographs-in-full-color-by.html | Take a Closer Look | True | By Ann Sperber | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dunning-of-indians-fans-13-and-limits-as-to-six-hits-in-2to1.html | Dunning of Indians Fans 13 and Limits A's to Six Hits in 2â€šÃ„Ã²toâ€šÃ„Ã²1 Triumph | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/christine-mclain-plans-nuptials.html | Christine McLain Plans Nuptials | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/study-of-speaking-in-tongues-issued-participants-not-different.html | STUDY OF SPEAKING IN TONGUES ISSUED | True | By Edward B. Fiske | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/hospital-association-picks-officers.html | Hospital Association Picks Officers | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-rabbi-proposes-10-colleges-in-us-seeks-a-counterthrust-to-secular.html | A RABBI PROPOSES 10 COLLEGES IN U.S. | True | By Irving Spiegel | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mrs-evelyn-boggs-donaldson-is-wed.html | Mrs. Evelyn Boggs Donaldson Is Wed | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/another-offered-cambodian-post-gen-in-tam-is-fourth-to-be-asked-to.html | ANOTHER OFFERED CAMBODIAN POST | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-seventh-day-soldiers-talk-about-the-sixday-war-edited-by.html | Young Israelis determined to survive | True | By Hugh Nissenson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/hobbs-of-england-retains-pole-position-at-monterey.html | Hobbs of England Retains Pole Position at Monterey | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-susan-k-ccrensky-to-wed.html | Miss Susan K. McCrensky to Wed | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/students-test-skill-at-a-flying-contest.html | Students Test Skill At a Flying Contest | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/roadside-rest-famed-30s-bandstand-reborn-nathans-replaces-bigband.html | Roadside Rest, Famed 30's. Bandstand, Reborn | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/clearly-its-a-match-made-by-the-angels.html | Clearly, It's a Match. Made by the Angels | True | | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mothers-day-services.html | Mother's Day Services | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/veiled-wonder-wins-dash-at-golden-gate-pays-560.html | Veiled Wonder Wins Dash At Golden Gate, Pays $5.60 | True | | | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/general-patton-the-last-cavalier-by-william-bancroft-mellor-191-pp.html | General Patton | True | Wilson Sullivan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/may-day-marches-enlist-few-here-300-at-union-square-rally-2-parades.html | MAYDAY MARCHES ENLIST FEW HERE | True | By Paul L. Montgomery | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/skeet-team-led-by-mrs-armour-selected-as-the-captain-of-womans.html | SKEET TEAM LED BY MRS. ARMOUR | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/congress-is-calm-on-china-moves-little-criticism-heard-on.html | CONGRESS IS CALM ON CHINA MOVES | True | By John W. Finney Special to The New York Times | | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/plants-for-sale.html | Plants for Sale | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/brooklyn-is-back-in-goldman-band-series-brooklyn-is-back-in-goldman.html | Brooklyn Is Back in Goldman Band Series | True | By Donal Henahan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/us-hijacker-out-of-jail-to-the-bravos-of-italians-us-air-hijacker.html | U.S. Hijacker Out of Jail To the Bravos of Italians | True | By Paul Hofmann Special to The New York Times | | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-story-of-the-great-chicago-fire-1871-by-mary-kay-phelan.html | The Story of The Great Chicago Fire, 1871 | True | Robert Cormier | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/emphasis-is-placed-on-hospitality-to-visitors-mood-on-may-day.html | Emphasis Is Placed on Hospitality to Visitors | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/where-the-poor-may-not-live-housing.html | Housing: Where the Poor May Not Live | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/antisemitism-without-jews-communist-eastern-europe-by-paul-lendvai.html | Are Communists against Jews because Jews are against Communism? | True | By Vladimir Dedijer | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/where-the-wild-mustangs-play.html | Where the Wild Mustangs Play | True | By Allan Pospisil | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/chandler-packer-aide.html | Chandler Packer Aide | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-hope-that-houseflies-can-be-undone-sex-as-weapon.html | Sience/Medicine | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bengal-a-threat-of-famine.html | Letters to the Editor | True | Daniel C. Dunham | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/despite-protests-in-forest-hills-housing-project-plan-proceeds.html | Despite Protests in Forest Hills, Housing Project Plan Proceeds | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/harvard-oarsmen-win-cup-race-again.html | HARVARD OARSMEN WIN CUP RACE AGAIN | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/psc-takes-action-to-halt-surcharges-for-phone-use.html | P.S.C. Takes Action to Halt Surcharges for Phone Use | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/notes-on-a-nurembergdogpatch-entente.html | Art | True | By John Canaday | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-gerber-report-by-alex-gerber-rnd-facs-242-pp-mckay-695.html | Et Al. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/muscovites-turning-up-noses-at-kamamber-cheese.html | Muscovites Turning Up Noses at Kamamber Cheese | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/year-of-the-public-payroll.html | BUSINESS LETTER | True | John J. Abele | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/taxis-in-tokyo.html | Letters: | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/gallorette-won-by-cold-comfort-daring-step-trails-by-nose-in.html | GALLORETTE WON BY COLD COMFORT | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/marriage-announcement-2-no-title.html | Announcements | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/oas-observers-aid-latin-peace-border-between-el-salvador-and.html | U.S. OBSERVERS AID LATIN PEACE | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/buckley-after-100-days-in-washington-at-ease-in-senate-role.html | Buckley After 100 Days in Washington: At Ease in Senate Role | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bunya-the-witch-by-robert-kraus-illustrated-by-mischa-richter.html | With A Hop And A Croak | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/juliet-or-carmen-haydee-is-both-juliet-or-carmen.html | Juliet or Carmen? Haydi'sÃ©e Is Both | True | By John Gruen | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/yale-students-take-workers-demands-to-brewster-home.html | Yale Students Take Workers' Demands To Brewster Home | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€¾Ã„â€¾Ã„â€¾Ã„â€¾ No Title | True | Geraldine Stutz | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/when-you-need-a-little-needling-acupuncture.html | Sience/Medicine | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/california-fights-offshore-drilling-9-oil-companies-are-told-to.html | CALIFORNIA FIGHTS OFFSHORE DRILLING | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mrs-nell-guntharp-married-to-the-rev-ernest-stires.html | Mrs. Nell Guntharp Married to the Rev. Ernest Stires | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/his-majesty-the-frog.html | With A Hop And A Croak | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-switching-point-for-rails-future-uncertain-as-amtrak-takes-charge.html | A Switching Point for Rails? | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/indias-china-war-by-neville-maxwell-475-pp-new-york-pantheon-books.html | Did India have it coming? Yes says a book, no says the review | True | By Francis G. Hutchins | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/diana-m-oakes-bride-in-capital-of-w-f-conger.html | Diana M. Oakes Bride in Capital Of W. F. Conger | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/taxi-industry-takes-diplomatic-initiative.html | Taxi Industry Takes Diplomatic Initiative | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-winter-of-the-fisher-by-cameron-langford-222-pp-norton-595.html | Et. Al. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/what-the-ancients-said-by-lou-dangelo-237-pp-new-york-doubleday-co.html | Reader's Report | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-many-faces-of-dahlias.html | Gardens | True | BY George Whiteley | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/sports-of-the-times-rodeo-ride-for-the-roses.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/son-to-mrs-henderson.html | Son to Mrs. Henderson | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-bear-and-the-people-by-reiner-zimnik-illustrated-by-the-author.html | A Friend, A Father And A Nephew | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/us-ambassadors-home-is-target-of-bomb-in-paris.html | Ambassador's Home Is Target of Bomb in Paris | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/semantics-of-budgets-spell-ouch-to-taxpayer.html | Semantics of Budgets Spell Ouch to Taxpayer | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-nicole-sweedler-is-affianced.html | Miss Nicole Sweedler Is Affianced | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/92000-winnings-divided-by-knicks-14-get-full-shares.html | $92,000 Winnings Divided by Knicks; 14 Get Full Shares | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/soviet-and-american-policies-in-the-united-nations-edited-by-alvin.html | Et. Al | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/native-royalty-victor-in-carter-tyrant-finishes-second-but-is-put.html | NATIVE ROYALTY VICTOR IN CARTER | True | By Michael Strauss | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-jew-as-a-surfer-superego.html | The Jew as a Surfer, Superego | True | By Richard N. Levy | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/two-newcomers-to-the-city-ballet-dance-lead-roles.html | Two Newcomers To the City Ballet Dance Lead Roles | True | By Anna Kisselgoff | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/royals-set-back-orioles-again-52-mcnally-loses-first-game-since.html | ROYALS SET BACK ORIOLES AGAIN, 5â€šÃ„Â¢2 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/olmedo-upsets-edlefsen.html | Olmedo Upsets Edlefsen | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/re-proxmires-stubbornness.html | RE: PROXMIRE'S STUBBORNNESS | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/breakproof-egg-is-goal.html | Breakâ€šÃ„Â¢Proof Egg Is Goal | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rat-hell-a-story-of-escape-by-peter-burchard-illustrated-by-the.html | Ages 9 to 12: Echoes of Other Days, Other Ways | True | William O. Steele | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/640-women-call-birth-service-abortion-alternative-gives-medical.html | 640 WOMEN CALL BIRTH SERVICE | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-14-no-title.html | Letters | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-family-outing-to-connecticut.html | A Family Outing to Connecticut | True | By Arthur Glowka | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-fear-that-birth-control-may-mean-genocide-population.html | Science/Medicine | True | â€”Harry Schwartz | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/keep-new-yorks-abortion-law-as-is.html | Letters | True | | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/music-studies-at-brooklyn.html | Music Studies at Brooklyn | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/market-undergoes-mild-consolidation-as-economy-rises-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/necklace-for-laurie-by-susanne-ehmcke-illustrated-by-heiri-steiner.html | Necklace For Laurie | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-making-of-joshua-cobb-by-margaret-hodges-illustrated-by-w-t.html | The Making of Joshua Cobb | True | William H. Armstrong | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/you-dont-have-to-be-young-but-it-helps.html | Festival in France | True | By Peter Heyworth | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-sharon-stevenson-is-bride-0u-charles-griffith-jr-adman.html | Miss Sharon Stevenson Is Bride Of Charles Griffith Jr., Adman | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/mideast-blame-and-solutions.html | Letters to the Editor | True | Edward Whiting Fox | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/hospital-ship-leaves-danang.html | Hospital Ship Leaves Danang | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/school-amendment-sought.html | School Amendment Sought | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/americans-visiting-china-face-taiwan-retaliation.html | Americans Visiting China Face Taiwan Retaliation | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/fighting-for-a-chance.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/sabah-is-southeast-asia-in-the-raw-sabah-is-southeast-asia-in-the.html | Sabah Is Southeast Asia in the Raw | True | By John English | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-dooley-plans-nuptials.html | Miss Dooley Plans Nuptials | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/c-w-post-alumni-may-take-classes-free-in-september.html | C. W. Post Alumni May Take Classes Free in September | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/sure-hollywood-is-collapsing-but-hollywood-is-collapsing.html | Sure, Hollywood Is Collapsing, But ... | True | By Vincent CanBY | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/thousands-in-moscow-march-in-square-party-leaders-of-soviet-greet.html | Thousands in Moscow March in Square | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/better-jobless-pay-urged-for-veterans-of-vietnam.html | Better Jobless Pay Urged For Veterans of Vietnam | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/all-aboard-the-railroad-trains-that-built-america-by-mary-elting.html | Ages 9 to 12: The Rails and the River | True | J. Gordon Vaeth | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-dolls-party-by-annemie-and-margriet-heymans-illustrated-unpaged.html | The Dolls' Party By Annemie and Margriet Heyman. Illustrated. Unpaged. New York: Atheneum. $2.95. | True | Natalie Babbitt | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/all-tito-wants-is-a-little-bit-of-unity-yugoslavia.html | The World | True | &#8212;Alfred Friendly Jr. | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/sale-of-rams-may-be-an-inside-job.html | Sale of Rams May Be an Inside Job | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/baltimore-suburb-is-afflicted-with-growing-pains-blacks-threatened.html | Baltimore Suburb Is Afflicted With Growing Pains | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-12-no-title.html | Letters | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/can-saigon-forces-learn-to-go-it-alone-vietnam-2.html | The Nation | True | &#8212;Wer Peterson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/powers-gets-naia-post.html | Powers Gets N.A.I.A. Post | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-bucks-right-moves-at-right-time.html | The Bucks: Right Moves at Right Time | True | By Leonard Koppett | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/books-about-childrens-books-books-about-childrens-books.html | Books About Children's Books | True | By B. J. Chute | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/black-activist-mayor-takes-berkeley-post.html | Black Activist Mayor Takes Berkeley Post | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/long-island-tours-are-set-by-railroad.html | Long Island Tours Are Set by Railroad | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/onassis-challenges-greece-on-contract.html | ONASSIS CHALLENGES GREECE ON CONTRACT | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/uar-is-considering-return-to-name-egypt.html | U.A.R. Is Considering Return to Name Egypt | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/boy-sopranos-to-perform.html | Boy Sopranos to Perform | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-most-seductive-dessert.html | A most seductive dessert | True | By Craig Claiborne | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/trade-war-at-airports-stirs-berlin.html | Trade War At Airports Stirs Berlin | True | | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/de-jesus-and-collins-win-on-psal-mat.html | DE JESUS AND COLLINS WIN ON P.S.A.L. MAT | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-wiggler-written-and-illustrated-by-lisl-weil-32-pp-boston.html | With A Hop And A Croak | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/tennessees-two-the-rialto-tennessees-two.html | News of the Rialto | True | By Lewis Funke | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bay-state-heroin-deaths.html | Bay State Heroin Deaths | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/lime-rock-steps-in-to-preserve-donohuejones-racing-rivalry.html | Lime Rock Steps. In to Preserve Donohueâ€šÃ„Â¢Jones Racing Rivalry | True | By John S. Radosta | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/lawyers-in-coast-poverty-unit-defend-reform-efforts.html | Lawyers in Coast Poverty Unit Defend Reform Efforts | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-danish-protest.html | Letters to the Editor | True | VIGGO CHRISTIANSEN Baekkevej, Denmark, April 9, 1971 | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/to-combat-a-multiple-threat-turkey.html | The World | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-new-movies-in-town-the-new-movies-in-town.html | The New Movies In Town | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/turning-a-profit-with-computers.html | Turning a Profit With Computers | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/labor-talks-open-on-copper-pacts-both-sides-remember-long-strike-of.html | LABOR TALKS OPEN ON COPPER PACTS | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/northeastern-boats-win-3-races-from-boston-u.html | Northeastern Boats Win 3 Races From Boston U. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/cubs-subdue-phils-74.html | Cubs Subdue Phils, 7â€šÃ„Â¢4 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/china-sees-moral-in-a-ming-tomb-emperors-vault-made-into-propaganda.html | CHINA SEES MORAL IN A MING TOMB | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-webster-married.html | Miss Webster Married | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/grow-it-in-a-bottle.html | Grow It in a Bottle | True | By Joan Lee Faust | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/david-yarian-to-wed-miss-jane-helen-low.html | David Yarian to Wed Miss Jane Helen Lowy | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/brown-scores-by-a-length-over-syracuse-oarsmen.html | Brown Scores by a Length Over Syracuse Oarsmen | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/expos-cards-play-tie.html | Expos, Cards Play Tie | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/li-police-to-test-two-computers-nassau-cars-to-be-equipped-by-july.html | L.I. POLICE TO TEST TWO COMPUTERS | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/why-robert-kennedy-was-killed-the-story-of-two-victims-by-godfrey.html | Sirhan as a patriot, Ray as a decoy | True | By J. Anthony Lukas | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/icebox-is-ready-for-eskimo-town-walrus-freezer-to-preserve-alaska.html | ICEBOX IS READY FOR ESKIMO TOWN | True | By Lawrence E. Davies Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-last-knife-by-annabel-and-edgar-johnson-192-pp-new-york-simon.html | The Last Knife | True | John Weston | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/from-ghetto-to-college-business-sponsors-working-with-youth.html | From Ghetto to College | True | By Sandra Salmans | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | Allen Churchill | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/fans-jam-infield-early-and-lend-festive-mood.html | Fans Jam Infield Early And Lend Festive Mood | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/leon-l-conston.html | LEON L. CONSTON | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/otb-payoff-is-59-otb-handle-exceeds-1million.html | OTB PAYOFF IS $59; | True | By Steve Cady | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/shift-in-carolina-perils-a-war-foe-rep-galifianakis-loses-key.html | SHIFT IN CAROLINA PERILS A WAR FOE | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/harlow-reed-52-olin-executive-vice-president-and-chief-operations.html | HARLOW REED, 52, OLIN EXECUTIVE | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/school-lunch-hearings-set.html | School Lunch Hearings Set | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/sinclair-lewis-by-richard-oconnor-143-pp-new-york-megrawhill-book.html | Sinclair Lewis By Richard O'Connor. 143 pp. New York: McGraw Hill Book Company. $4.72. | True | Robert Hood | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/venezuelans-excited-proud-over-triumph.html | Venezuelans Excited, Proud Over Triumph | True | | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/is-he-really-serious-about-becoming-president-yes-senator-mcgovern.html | Is He Really Serious About Becoming President? Yes. | True | By L. Clayton Dubois | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/marilene-viannairibeiro-is-fiancee.html | Marilence Viannaâ€šÃ„Â¹Ribeiro Is Fiancee | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/an-ode-to-the-tomato.html | An Ode to the Tomato | True | By Harold Faber | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/new-panel-to-study-noise-level-trend.html | NEW PANEL TO STUDY NOISE LEVEL TREND | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/amtrak-limps-on-track.html | Amtrak Limps on Track | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/walter-was-a-frog-written-and-illustrated-by-diane-redfield-massie.html | WALTER WAS A FROG | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-houseboat-is-workin-on-the-river.html | Photography | True | By Gene Thornton | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/president-vows-actions-to-spur-economic-upturn-says-on-coast-he.html | PRESIDENT VOWS ACTIONS TO SPUR ECONOMIC UPTURN | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/no-illinois-to-head-east.html | No. Illinois to Head East | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/uganda-president-to-curb-nationalization-plans-amin-says-free.html | Uganda President to Curb Nationalization Plans | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/fears-and-resentments-of-vietnamese-living-near-american-bases-are.html | Fears and Resentments of Vietnamese Living Near American Bases Are Reflected in Agency Surveys | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/retired-city-businessman-gets-american-irish-medal.html | Retired City Businessman Gets American Irish Medal | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/you-your-child-and-drugs-by-the-staff-of-the-child-study.html | Drug Use and Abuse: Policemen Examine the Books | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-cracked-looking-glass-stories-of-other-realities-edited-by-l-m.html | The Cracked Looking Glass | True | Gilbert Millstein | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/nicholas-ryder-parks-marries-miss-carole-leonard-here.html | Nicholas Ryder Parks Marries Miss Carole S. Leonard Here | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/trashing.html | Trashing | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/bulls-enroll-weatherford.html | Bulls Enroll Weatherford | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/company-helps-workers-to-pay-new-state-tax.html | Company Helps Workers To Pay New State Tax | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-most-popular-manmade-lake-in-america.html | The Most Popular Manâ€šÃ„Â¹Made Lake In America | True | By Bill Thomas | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/va-hospital-gets-director.html | V.A. Hospital Gets Director | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/you-have-a-friend-maybe.html | Architecture | True | By Ada Louise Huxtable | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/are-the-stones-ready-for-the-seventies.html | Pop | True | By Don Heckman | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-10-no-title.html | Letters | True | Dr. Harold W. Sobel | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/harness-writers-to-cite-abbatiello.html | HARNESS WRITERS TO CITE ABBATIELLO | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/account-of-writers-ouster-disputed-by-south-vietnam.html | Account of Writers' Ouster Disputed by South Vietnam | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/offstage-drama-hoist-the-flag-gets-a-new-cast-on-leg.html | Offstage Drama: Hoist the Flag Gets A New Cast on Leg | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/germanys-drive-to-the-east-and-the-ukrainian-revolution-19171918-by.html | Lt Al. | True | By Oleh S. Fedyshyn. 401 pp. Rutgers. $15. | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/army-tops-terps-in-lacrosse-167-navy-johns-hopkins-also-score-easy.html | ARMY TOPS TERPS IN LACROSSE, 16â€šÃ„Â¹7 | True | By John B. Forbes Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-late-education-episodes-in-a-life-by-alan-moorehead-175-pp-new.html | A Late Education | True | By James Cameron | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-good-word-mens-women-womens-men-the-good-word.html | The Good Word: Men's Women, Women's Men | True | By Wilfrid Sheed | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/what-happened-to-dos-passos-after-u-s-a.html | Television | True | By Alfred Kazin | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/study-finds-priests-morale-here-is-low.html | Study Finds Priests' Morale Here Is Low | True | By Martin Arnold | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | Jerry Orbach | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/appellate-judge-named.html | Appellate Judge Named | True | | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/for-forty-girls-a-friendly-place-to-stay.html | For Forty Girls, a Friendly Place to Stay | True | By Virginia Lee Warren | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/tales-of-mortals-and-immortals.html | Tales of Mortals and Immortals | True | By Barbara Wersba | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/lowenstein-named-ada-chairman.html | Lowenstein Named A.D.A. Chairman | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/abortion-clinic-stirs-up-madison-threat-delays-its-reopening-after.html | ABORTION CLINIC STIRS UP MADISON | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-last-days-of-marie-antoinette-and-louis-xvi-by-rupert-furneax.html | Et A1. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/class-actions.html | LETTERS | True | Louis J. Lefkowitz Attorney General State of New York | | | |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/six-nations-to-boycott-winter-olympics-in-japan-if-pro-skiers-are.html | Six Nations to Boycott Winter Olympics in Japan If â€šÃ„Ã²Proâ€šÃ„Ã´ Skiers Are Barred | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/philadelphia-recalls-an-alamo-of-its-own-philadelphia-remembers-an.html | Philadelphia Recalls An â€šÃ„Ã²Alamoâ€šÃ„Ã´ of Its Own | True | By Arthur Griffiths | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/12-nominated-for-tryouts-in-panamerican-volleyball.html | 12 Nominated for Tryouts In Panâ€šÃ„Ã¬American Volleyball | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-heyman-becomes-bride.html | Miss Heyman Becomes Bride | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/it-all-depends-on-who-does-the-adding-budget-woes.html | New York | True | &#8212;Frank Lynn | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-worlds-greatest-freak-show-by-ellen-raskin-illustrated-by-the.html | The World's Greatest Freak Show | True | Nancy Griffin | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/brooklyn-slum-a-backdrop-for-tv-training.html | Brooklyn Slum a Backdrop for TV Training | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/vermont-college-post-filled.html | Vermont College Post Filled | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/review-1-no-title.html | With A Hop And A Croak | True | By Kermit the Frog | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/feudin-fussin-and-follies-feudin-over-follies.html | Drama Mailbag | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/good-night-prof-dear-by-john-rowe-townsend-156-pp-philadelphia-and.html | Teenâ€šÃ„Ã¬age Fiction: Finding Out | True | Herman Raucher | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/olympic-standards-of-today-more-rigid-than-ever-before.html | Olympic Standards of Today More Rigid Than Ever Before | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/do-the-tyrones-live-here.html | Kerr one â€šÃ„Ã²Long Day's Journey Into Nightâ€šÃ„Ã´ | True | &#8212;Walter Kerr | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/queens-bank-plan-angers-residents-proximity-to-school-is-cited-in.html | QUEENS BANK PLAN ANGERS RESIDENTS | True | By Juan M. Vasquez | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/200-seek-posts-in-slumaid-vote-model-cities-election-may-21-to.html | 200 SEEK POSTS IN SLUMâ€šÃ„Ã´AID VOTE | True | By David K. Shipler | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/toward-reverse-migration.html | Letters to the Editor | True | Claude Hillinger | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-13-no-title.html | Letters | True | John Coyne | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-new-indictment-in-a-bizarre-plot-berrigan-case.html | Law | True | &#8212;Bill Kovach | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/goody-hall-by-natalie-babbitt-176-pp-new-york-farrar-straus-giroux.html | Teenâ€šÃ„Ã¬age Fiction: Finding Out | True | Jean Fritz | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/were-washed-up-jane-up-up-up.html | â€šÃ„Ã²We're Washed Up, Jane! Up! Up! Up!â€šÃ„Ã´ | True | By Dan Carlinsky | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-madden-is-bride-here.html | Miss Madden Is Bride Here | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/finding-alex-hay-gentle-maverick.html | Finding Alex Hay: â€šÃ„Ã²Gentle Maverickâ€šÃ„Ã´ | True | By Peter Schjeldahl | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/all-the-intricacies-of-a-chinese-puzzle-china-and-un.html | The World | True | &#8212;Francis T. P. Plimpton | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/son-to-the-silverman.html | Son to the Silvermans | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-victoria-galbraith-affianced.html | Miss Victoria Galbraith Affianced | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-middle-distance-by-john-mccormick-256-pp-free-press-795.html | Et A1. | True | By John McCormick | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/newrate-designs.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/david-warfels-publishing-aide-to-marry-penelope-w-johnson.html | David Wartels, Publishing Aide, To Marry Penelope W. Johnson | True | | 1999-06-28 | RE0000805182 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | R. A. NISENSON Pittsburgh, Pa. | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/twins-down-red-sox-73.html | Twins Down Red Sox, 7â€ŚÂ‚Â³3 | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/argentine-colt-wins-rich-coast-race.html | Argentine Colt Wins Rich Coast Race | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/frances-anne-guest-married-to-ernest-martin-johnson-it.html | Frances Anne Guest Married To Ernest Martin Johnson Jr. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/adjusting-the-spring.html | Home Improvement | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dance-for-6-given-by-ailey-company.html | â€ŚÂ³DANCE FOR 6â€ŚÂ‚Â´ GIVEN BY AILEY COMPANY | True | Don McDonagh. | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/stickers-galore.html | Letters: | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/otb-prices.html | OTB Prices | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/frameup-the-martin-luther-king-james-earl-ray-case-containing.html | Sirhan as a patriot, Ray as a decoy | True | By John Kaplan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-office-by-jonathan-gathomehardy-127-pp-new-york-the-dial-press.html | Reader's Report | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/cuba-the-pursuit-of-freedom-by-hugh-thomas-illustrated-1696-pp-new.html | Not built in a day | True | By James N. Goodsell | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/weatherman-edited-by-harold-jacobs-519-pp-ramparts-cloth-1025-paper.html | Et Al. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/moustache-keeping-a-cover-boy-out-of-the-picture-skinners-refusal.html | Moustache Keeping a Cover Boy Out of the Picture | True | Special to The New York Times; Neil Amdur | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/san-miguel-is-where-the-action-is-for-art-students-and-other.html | San Miguel Is Where the Action Is For Art Students and Other Swingers | True | By James Egan | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/austin-of-rahway-sets-hurdles-mark.html | AUSTIN OF RAHWAY SETS HURDLES MARK | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/out-there-by-adrien-stoutenburg-224-pp-new-york-the-viking-press.html | Out There | True | Stephen Kahn | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/study-hints-need-for-higher-taxes-brookings-report-finds-no-funds.html | STUDY HINTS NEED FOR HIGHER TAXES | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-goolagong-takes-tennis-final-in-england.html | Miss Goolagong Takes Tennis Final in England | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/us-food-restrictions-called-harmful-to-nutrition-overseas.html | U.S. Food Restrictions Called Harmful to Nutrition Overseas | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/miss-gould-sets-world-swimming-mark-14yearold-aussie-posts-2065.html | Miss Gould Sets World Swimming Mark | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-militants-blunder.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/wake-up-were-almost-there.html | Letters | True | Chandler Brossard | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-midnight-date-with-beethoven-a-date-with-beethoven.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-mud-snail-son-by-betty-jean-lifton-illustrated-by-fuku-akino.html | The Mud Snail Son | True | By Betty Jean Lifton. Illustrated by Fuku Akino. New York: Atheneum. $4.95. | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/alain-resnais-la-garbage-est-finie-alain-resnais.html | Alain Resnais: La Garbage Est Finie? | True | By A. H. Weiler | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/parents-urged-to-immunize-children-against-polio.html | Parents Urged to Immunize Children Against Polio | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/wisconsin-oarsmen-win-cochrane-cup.html | WISCONSIN OARSMEN WIN COCHRANE CUP | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/simply-not-done.html | Letters: | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-san-quentin-story-the-prisons-are-getting-a-tougher-class-of.html | The San Quentin Storyâ€ŚÂ® The Prisons Are Getting | True | By Kenneth Lamott | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/raby-du-posty-arlequin-a-bouvier-des-flandres-takes-wilmington-best.html | Raby du Posty Arlequin, a Bouvier des Flandres, Takes Wilmington Best | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€ŚÂ³â€ŚÂ³ No Title | True | Ralph H. Straus | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/hatcher-battles-for-2d-gary-term-vote-on-tuesday-pits-him-against.html | HATCHER BATTLES FOR 2D GARY TERM | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dream-mile-berth-is-left-for-keino-liquori-ryun-in.html | â€ŚÂ³Dream Mileâ€ŚÂ‚Â´ Berth Is Left for Keino; Liguori, Ryan In | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/white-sox-53-victors.html | White Sox 53â€ŚÂ‚Â³3 Victors | True | | 1999-06-28 | RE0000805098 | B00000665182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/good-bad-neutral-black-good-bad-neutral-black.html | Good, Bad, Neutral Black | True | By Toni Morrison | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/100000-duel-in-womens-tennis.html | $100,000 Duel in Women's Tennis | True | By Charles Friedman | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/frog-frog-frog-by-robert-welber-illustrated-by-deborah-ray-unpaged.html | With A Hop And A Creak | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ohio-beautician-is-first-in-wibc-allevents.html | Ohio Beautician Is First in W.I.B.C. Allâ€šÃ„Â¢Events | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/griffith-powerboat-race-set-for-friday.html | Griffith Powerboat Race Setfor Friday | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/polish-celebration-modest.html | Polish Celebration Modest | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/poor-stainless-a-new-story-about-the-borrowers-by-mary-norton.html | Ages 9 to 12: Echoes of Other Days, Other Ways | True | Alice Low | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/dr-irving-gellman-48-dies-nyu-sociology-professor.html | Dr. Irving Gellman, 48, Dies; N.Y.U. Sociology Professor | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/ecology-exhibit-on-capital-mall-is-planned-by-us-park-service.html | Ecology Exhibit on Capital Mall Is Planned by U.S. Park Service | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/jail-notes-by-timothy-leary-154-pp-country-press-cloth-695-paper.html | Et A1. | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/rutgers-crew-wins-from-lions-eight.html | RUTGERS CREW WINS FROM LIONS' EIGHT | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/nassau-and-brooklyn-legislators-poll-voters-on-issues-from-daylight.html | Nassau and Brooklyn Legislators Poll Voters on Issues From Daylight Time to Abortion | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/the-czechoslovak-experiment-19681969-by-ivan-svitak-243-pp-new-york.html | Are Communists against Jews because Jews are against Communism? | True | By Z. A. B. Zeman | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/aau-award-voted-to-cheryl-toussaint.html | A.A.U. Award Voted to Cheryl Toussaint | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/coaches-vote-award-to-scolnick-of-hunter.html | Coaches Vote Award To Scolnick of Hunter | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/family-planners-in-morocco-find-women-hard-to-convince.html | Family Planners in Morocco Find Women Hard to Convince | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/a-boy-a-dog-a-frog-and-a-friend-by-mercer-marianna-mayer.html | With A Hop And A Creak | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/kristts-have-daughter.html | Kristts Have Daughter | True | | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-02 | 1971-05-02 | https://www.nytimes.com/1971/05/02/archives/city-unit-assails-state-drug-study-council-headed-by-lindsay.html | CITY UNIT ASSAILS STATE DRUG STUDY | True | By Robert E. Tomasson | 1999-06-28 | RE0000805098 | B00000665182 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/medical-teachers-oppose-separate-us-cancer-unit.html | Medical Teachers Oppose Separate U.S. Cancer Unit | True | By Harald M. Schmeck A. Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/italian-social-democratic-aide-asks-talks-with-communists.html | Italian Social Democratic Aide Asks Talks With Communists | True | BY Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/a-craftsman-whos-learning-about-hard-times.html | A Craftsman Who's Learning About Hard Times | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/mt-vernon-bridal-for-miss-rosenfeld.html | Mt. Vernon Bridal For Miss Rosenfeld | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/credit-markets-divided-on-rates-as-some-analysts-predict-relative.html | CREDIT MARKETS DIVIDED ON RATES | True | By John H. Allen | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/sabotaging-medical-care.html | Sabotaging Medical Care | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/ansbacher-co-holdings-sold-by-the-fidelity-bank.html | Ansbacher & Co. Holdings Sold by the Fidelity Bank | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-10-no-title.html | Article 10 â€šÃ„Â¬â€šÃ„Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/woman-lawyer-still-awaits-a-bid-to-board-negro-ediplomat-is.html | Woman Lawyer Still Awaits a Bid to Board | True | By Marylin Bender | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/sales-boom-in-tv-right-time.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/pumps-run-dry-in-gasoline-strike-here.html | Pumps Run Dry in Gasoline Strike Here | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/body-of-sailor-found-in-fire-at-ripleys-wax-museum.html | Body of Sailor Found in Fire At Ripley's Wax Museum | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/rise-is-expected-in-parochial-aid-church-schools-could-get-twice.html | RISE IS EXPECTED IN PAROCHIAL AID | True | By Francis X. Clines | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/wages-for-steel-put-at-can-level-nixons-advisers-resigned-to.html | WAGES FOR STEEL PUt AI CAN LEVEL | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/otb-a-winner-on-derby-eyes-preakness-betting.html | OTB, a Winner on Derby, Eyes Preakness Betting | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/crown-heights-gets-a-fashionable-boutique.html | Crown Heights Gets a Fashionable Boutique | True | By Bernadine Morris | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/support-of-radio-by-cia-may-end-council-sought-to-operate-2.html | SUPPORT OF RADIO BY C.I.A. MAY END | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/wife-keeps-long-rein-on-trot-driver.html | Wife Keeps Long Rein on Trot Driver | True | By Michael Strauss | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/the-proceedings-in-the-un-today-may-3-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/moscows-miniexodus.html | Moscow's Miniâ€šÃ„Â³Exodus | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/yanks-sweep-pair-by-21-54-margins-brewers-are-victimized-by.html | YANKS SWEEP PAIR BY 2â€šÃ„Â¹1, 5â€šÃ„Â⁴ MARGINS | True | By Thomas Rogers | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/12-bucks-voted-full-shares-of-17000-apiece-for-title.html | 12 Bucks Voted Full Shares Of $17,000 Apiece for Title | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/class-44-childish-fantasy-is-more-than-makebelieve-class-44-reality.html | Class 44â€šÃ„Â⁴: Childish Fantasy Is More Than Makeâ€šÃ„Â⁵Believe | True | By Joseph Lelyveld | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/chess-geller-and-korchnoi-to-meet-in-elimination-tournament.html | Chess: | True | By Al Horowitz | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â⁵ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/school-bus-drivers-punished-by-jersey.html | SCHOOL BUS DRIVERS PUNISHED BY JERSEY | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/pipelines-viewed-as-economic-threat-to-suez.html | Pipelines Viewed as Economic Threat to Suez | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/tv-juvenile-offenders-this-child-is-rated-x-gives-a-chilling.html | TV: Juvenile Offenders | True | By John J. O'Connor | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/dr-alfred-passera-internist-in-queens.html | DR. ALFRED PASSERA, INTERNIST IN QUEENS | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/a-senior-partner-leaves-meehan-senior-partner-leaves-meehan.html | A Senior Partner Leaves Meehan | True | By Terry Robards | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/mgovern-decries-mine-suit-delays.html | M'GOVERN DECRIES MINE SUIT DELAYS | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/no-quick-hanging.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/susan-koren-bride-of-john-miller.html | Susan Korey Bride of John Miller | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/rogers-and-kings-confer-in-arabia-and-in-jordan.html | Rogers and King Confer In Arabia and in Jordan | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/foe-remains-elusive-in-ashau-valley.html | Foe Remains Elusive in Ashau Valley | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/rhetoric-and-responsibility.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/cynthia-rogers.html | CYNTHIA ROGERS | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-11-no-title.html | Article 11 â€šÃ„Â¹â€šÃ„Â⁵ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/dr-theodore-k-lawless-dead-won-naacp-prize-in-1954.html | Dr. Theodore K. Lawless Dead; Won N.A.A.C.P. Prize in 1954 | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/israel-draws-up-position.html | Israel Draws Up Position | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/richey-triumphs.html | Richey Triumphs | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/witness-in-bombing-of-capitol-refuses-to-answer-questions.html | Witness in Bombing of Capitol Refuses to Answer Questions | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/two-women-share-lead-in-atlanta-title-bowling.html | Two Women Share Lead In Atlanta Title Bowling | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/something-for-granted.html | Something for Granted | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/unhandcuffing-the-police-new-supreme-court-ruling-is-a-step-back-to.html | Unhandcuffing the Police? | True | By Abraham S. Goldstein | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/hogberg-beats-keino-in-tel-aviv.html | Hogberg Beats Keino in Tel Aviv | True | | 1999-06-28 | RE0000805097 | B00000665181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/aldona-kepalaite-in-piano-program.html | ALDONA KEPALAITE IN PIANO PROGRAM | True | Allen Hughes | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/a-thundering-in-the-index.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/lawrence-e-davies.html | Lawrence E. Davies | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/nixon-promises-to-help-farmers-raise-net-income-he-tells-of-plans.html | NIXON PROMISES TO HELP FARMERS RAISE NET INCOME | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/courtapproved-wiretaps-by-police-doubled-in-1970-police-wiretaps.html | Courtâ€šÃ„Â°Approved Wiretaps By Police Doubled in 1970 | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/killing-of-civilians-laid-to-a-general.html | KILLING OF CIVILIANS LAID TO A GENERAL | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/cambodia-headquarters-fire.html | Cambodia Headquarters Fire | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/poll-majority-backs-fbi-but-would-retire-hoover.html | Poll Majority Backs F.B.I. But Would Retire Hoover | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/forever-slow.html | Forever Slow | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/ada-advocates-nixon-impeachment.html | A.D.A. ADVOCATES NIXON IMPEACHMENT | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/music-charms-strollers-in-closed-harlem-street.html | Music Charms Strollers In Closed Harlem Street | True | By Martin Gansberg | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/japanese-aid-up-44-in-70-nears-target-set-by-the-un.html | Japanese Aid, Up 44% in '70, Nears Target Set by the U.N. | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/lindsay-warns-of-new-layoffs-to-be-made-soon-details-are-withheld.html | LINDSAY WARNS OF NEW LAYOFFS TO BE MADE SOON | True | By Peter Kihss | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/newcombe-wins-final-from-ashe-picks-up-10000-at-dallas-with-76-64.html | NEWCOMBE WINS FINAL FROM ASHE | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/javits-urges-us-to-help-red-china-get-un-seat.html | Javits Urges U.S. to Help Red China Get U.N. Seat | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/pakistan-accuses-indian-air-force-says-fighter-planes-twice-flew.html | PAKISTAN ACCUSES INDIAN AIR FORCE | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/husky-oil-appoints.html | Husky Oil Appoints | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/man-whose-vote-passed-abortion-law-honored-michaels-receiving.html | Man Whose Vote Passed Abortion Law Honored | True | By Clayton Knowles | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/to-end-war-in-three-days.html | Letters to the Editor | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/fox-attacks-dissidents.html | Fox Attacks Dissidents | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/hes-proud-of-his-home-but-doesnt-think-a-decorator-would-be.html | He's Proud of His Home but Doesn't Think a Decorator Would Be | True | By Enid Nemy | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/park-then-and-now.html | Letters to the Editor | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/outboard-racer-injured.html | Outboard Racer Injured | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/amex-to-automate-orders-in-odd-lots.html | AMEX TO AUTOMATE ORDERS IN ODD LOTS | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/chaplin-awarded-a-brandeis-prize-8-others-also-win-1000-for.html | CHAPLIN AWARDED A BRANDEIS PRIZE | True | By McCandlish Phillips | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/eliahu-inbal-israeli-conductor-bows-with-american-symphony.html | Eliahu Inbal, Israeli Conductor, Bows With American Symphony | True | By Donal Henahan | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/seoul-asks-training-reform.html | Seoul Asks Training Reform | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/bridge-louisiana-state-duo-captures-the-intercollegiate-pair-title.html | Bridge: Louisiana State Duo Captures The Intercollegiate Pair Title | True | By Alan Truscott | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/miss-haynies-68-wins-dallas-golf-victor-has-201-for-54-holes-to.html | MISS HAYNIES 68 WINS DALLAS GOLF | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/rumania-hungary-and-italy-register-davis-cup-sweeps.html | Rumania, Hungary And Italy Register Davis Cup Sweeps | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/austrian-cardinal-celebrates-mass-in-a-warsaw-cathedral.html | Austrian Cardinal Celebrates Mass in a Warsaw Cathedral | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-2-no-title.html | National League | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/30000-protesters-routed-in-capital-30000-antiwar-protesters-are.html | 30,000 Protesters Routed in Capital | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/exodus-from-louisville.html | Exodus From Louisville | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/bodies-found-in-wreckage.html | Bodies Found in Wreckage | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/south-may-play-major-role-in-72-new-primaries-are-likely-to-compel.html | SOUTH MAY PLAY MAJOR ROLE IN '72 | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/gellineau-manages-to-beat-the-crowd-in-bike-race-here.html | Gellineau Manages To Beat the Crowd In Bike Race Here | True | By Al Harvin | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/richard-vanderwarker-is-dead-headed-s-loankettering-center.html | Richard Vanderwarker Is Dead; Headed Sloanâ€šÃ„Â¢Kettering Center | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/union-tries-to-organize-citys-400-prosecutors.html | Union Tries to Organize City's 400 Prosecutors | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/civilians-in-war-spare-or-destroy.html | Letters to the Editor | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-4-no-title.html | Minor Leagues | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/the-mayday-tribe-creativeness-joy-and-life-against-bureaucracy-and.html | The Mayday Tribe: â€šÃ„Â²Creativeness, Joy and Life Against Bureaucracy and Grim Deathâ€šÃ„Â´ | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/scientists-glum-on-disarmament-pace.html | Scientists Glum on Disarmament Pace | True | By Walter Sullivan | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/43million-to-aid-traffic.html | $4.3â€šÃ„Â²Million to Aid Traffic | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/addict-center-gives-hope-in-2-languages-addict-center-in-south.html | Addict Center Gives Hope in 2 Languages | True | By Paul L. Montgomery | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/plight-of-older-pensioners.html | Letters to the Editor | True | Henry M. Gould | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/77-in-jdl-seized-in-sitdown-on-3d-ave-near-soviet-mission.html | 77 in J.D.L. Seized in Sitdown On 3d Ave. Near Soviet Mission | True | By Irving Spiegel | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/personal-finance-a-review-of-insurance-coverage-now-might-benefit.html | Personal Finance | True | By Robert J. Cole | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/the-dance-clockwise-charms-anew-felds-troupe-revives-bruce-markss.html | The Dance: â€šÃ„Â²Clockwiseâ€šÃ„Â´ Charms Anew | True | By Clive Barnes | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/col-louis-bowler-81-aide-of-wainwright-on-corregidor.html | Col. Louis Bowler, 81, Aide Of Wainwright on Corregidor | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/latest-cambodian-candidate-doesnt-seem-hopeful.html | Latest Cambodian Candidate Doesn't Seem Hopeful | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/church-honors-a-governor.html | Church Honors a Governor | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/shirley-clarke-film-show.html | Shirley Clarke Film Show | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/french-economy-spurting-after-series-of-setbacks-but-joblessness.html | French Economy Spurting After Series of Setbacks | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/action-against-false-alarms.html | Letters to the Editor | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/fulbright-and-percy-worried-by-protests.html | Fulbright and Percy Worried by Protests | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/northwestern-life-results-for-quarter-set-records.html | Northwestern Life Results For Quarter Set Records | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/roundup-cards-carlton-posts-no-5-giants-win-on-mccovey-homer.html | Roundup: Cards' Carlton Posts No.5 | True | By Sam Goldaper | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/women-get-vote-in-glarus.html | Women Get Vote in Glarus | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/nancy-hartley-wed-to-martin-richter.html | Nancy Hartley Wed To Martin Richter | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/miss-wampler-wed-in-capital.html | Miss Wampler Wed in Capital | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/hota-scores-31-to-gain-us-final-secondhalf-drive-defeats-danube.html | ROTA SCORES 3â€šÃ„Â¹1, TO GAIN U.S. FINAL | True | By Alex Yannis | 1999-06-28 | RE0000805097 | B00000665181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/beards-276-beats-green-by-shot-in-new-orleans-open-back-nine-of-32.html | Beard's 276 Beats Green by Shot in New Orleans Open | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/smith-victor-in-paris.html | Smith Victor in Paris | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/loans-disclosed-in-swiss-failure-80-banks-extended-fribgest.html | LOANS DISCLOSED IN SWISS FAILURE | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/youths-wonder-who-heard-them-colorado-conferees-unsure-white-house.html | YOUTHS WONDER WHO HEARD THEM | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/bombs-in-belfast-damage-homes-of-2-police-officials.html | Bombs in Belfast Damage Homes of 2 Police Officials | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/louis-f-stern.html | LOUIS F. STERN | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/sabry-removed-by-sadat-from-vice-presidents-job-sabry-a-vice.html | Sabry Removed by Sadat From Vice President's Job | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-6-no-title.html | Article 6 èŝÃ„„Ã³èŝÃ„„Ã° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/elliot-hochstein-of-cornell-staff-medicaprofessor-62-diesi-heart.html | ELLIOT HOCHSTEIN OF CORNELL STAFF | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/a-taft-meets-a-la-follette-in-election-on-coast-challenger-from.html | A Taft Meets a La Follette in Election on Coast | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/airline-in-peru-halts-flights-as-finances-are-examined.html | Airline in Peru Halts Flights As Finances Are Examined | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/miles-city-mont-mourns-end-of-passenger-trains-dim-railroad-depot.html | Miles City, Mont., Mourns End of Passenger Trains | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/myron-e-doucette-stony-brook-aide.html | MYRON E. DOUCETTE, STONY BROOK AIDE | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/legislators-tension-on-rise-in-albany.html | Legislators' Tension on Rise in Albany | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/new-council-of-ministers-appointed-by-mrs-gandhi.html | New Council of Ministers Appointed by Mrs. Gandhi | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/henry-g-taylor-textile-agent-77-company-head-also-known-as-a.html | HENRY C. TAYLOR, TEXTILE AGENT, 77 | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/edith-day-starred-in-london-musicals.html | EDITH DAY, STARRED IN LONDON MUSICALS | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/head-of-jewish-unit-named.html | Head of Jewish Unit Named | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/dignity-in-dying-is-goal-of-new-studies-dignity-for-the-dying.html | Dignity in Dying Is Goal of New Studies | True | By Jane E. Brody Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/nature-center-offered.html | Nature Center Offered | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/de-leyer-excels-in-riding-events-guides-mounts-to-3-titles-at-rice.html | DE LEYER EXCELS IN RIDING EVENTS | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/suez-canal-impasse-what-all-sides-want-the-impasse-over-the-suez.html | Suez Canal Impasse: What All Sides Want | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/castro-seeks-rise-in-output-by-labor.html | CASTRO SEEKS RISE IN OUTPUT BY LABOR | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/evereur-frank.html | EVERETT FRANK | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/harlem-company-to-share-stage-with-city-ballet.html | Harlem Company to Share Stage With City Ballet | True | By Anna Kisselgoff | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/quadruplets-born-in-texas.html | Quadruplets Born in Texas | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/muskie-expects-country-to-recapture-excitement.html | Muskie Expects Country To èŝÃ„„Ã³Recapture ExcitementèŝÃ„„Ã° | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/ryan-takes-yonkers-run.html | Ryan Takes Yonkers Run | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/hawks-win-by-42-oust-rangers-bob-hulls-goal-in-3d-period-is.html | Hawks Win by 4èŝÃ„„Ã°2, Oust Rangers | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/senate-may-balk-pact-on-okinawa-bid-by-southerners-to-limit.html | SENATE MAY BALK PACT ON OKINAWA | True | BY John W. Finney Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/howard-f-mmillin-fluid-power-expert.html | HOWARD F. MᶜMILLIN, FLUID POWER EXPERT | True | | 1999-06-28 | RE0000805097 | B00000665181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/similar-effort-in-rockland.html | Similar Effort in Rockland | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/moss-seeks-panel-on-ads.html | Moss Seeks Panel on Ads | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/mets-triumph-in-10th-65-after-astros-score-3-in-9th-mets-win-in.html | Mets Triumph in 10th, 6â€šÃ„Ã´5 After Astros Score 3 in 9th | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/continental-race-captured-by-hobbs.html | CONTINENTAL RACE CAPTURED BY HOBBS | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/help-for-haiti.html | Letters to the Editor | True | William H. Christensen | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/u-s-stars-ponder-throwing-races.html | U. S. Stars Ponder Throwing Races | True | By Neil. Amdur | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/taiwan-holds-to-a-rigid-policy-as-peking-changes-diplomacy.html | Taiwan Holds to a Rigid Policy As Peking Changes Diplomacy | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/big-oil-search-is-planned-in-colombia-wide-oil-search-set-in.html | Big Oil Search Is Planned in Colombia | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/mills-says-he-would-accept-nomination-for-president.html | Mills Says He Would Accept Nomination for President | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/school-registration-begins-for-younger-children-here.html | School Registration Begins For Younger Children Here | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-3-no-title.html | Major League Leaders | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/nixon-farm-salute-scored.html | Nixon Farm Salute Scored | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/paul-vincent-johnson.html | PAUL VINCENT JOHNSON | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/governor-opposes-rule-on-residence.html | GOVERNOR OPPOSES RULE ON RESIDENCE | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/two-chinas-or-one.html | Two Chinas or One? | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/vigil-at-summer-compound.html | Vigil at Summer Compound | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/demonstrations-in-beirut.html | Demonstrations in Beirut | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/colombo-the-new-look-in-the-mafia-joseph-colombo-the-head-of-a-new.html | Colombo: The New Look in the Mafia | True | By Nicholas Gage | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/lauretta-feldman-gives-song-recital.html | LAURETTA FELDMAN GIVES SONG RECITAL | True | Allen Hughes | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/israelaid-group-opens-fund-drive-hopes-to-raise-30million-to-back.html | ISRAELâ€šÃ„Â¹AID GROUP OPENS FUND DRIVE | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/quake-jolts-alaska-base.html | Quake Jolts Alaska Base | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/weeks-votes-in-congress.html | Week's Votes In Congress | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/ontario-officials-adapting-to-new-mood-ontario-officials-adapting.html | Ontario Officials Adapting to New Mood | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/british-auto-makers-feel-better-times-have-begun-british-auto-men.html | British Auto Makers Feel Better Times Have Begun | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/baker-in-a-dodge-gains-victory-in-rebel-400-race.html | Baker, in a Dodge, Gains Victory in Rebel 400 Race | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/miss-peggy-bissinger-is-married-to-dr-peter-pressman-surgeon.html | Miss Peggy Bissinger Is Married To Dr. Peter Pressman, Surgeon | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | E. K. Jennings | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/north-salem-polo-victor.html | North Salem Polo Victor | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/bustruck-crash-kills-15.html | Busâ€šÃ„Â¹Truck Crash Kills 15 | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/32000-youths-hike-to-help-charities.html | 32,000 Youths Hike to Help Charities | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/us-jet-attacks-in-north.html | U.S. Jet Attacks in North | True | | 1999-06-28 | RE0000805097 | B00000665181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/south-florida-rain-mitigates-drought.html | SOUTH FLORIDA RAIN MITIGATES DROUGHT | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/boobytrapped-bag-kills-brooklyn-man.html | BOOBYâ€šÃ„Â®TRAPPED BAG KILLS BROOKLYN MAN | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/-bangla-desh-tagores-ironic-legacy-a-poet-epitomizes-spirit-and.html | â€šÃ„Â®Bangla Deshâ€šÃ„Â´ â€šÃ„Â®Tagore's Ironic Legacy | By James P. Brown | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/tabletennis-group-enrolls-the-president.html | Tableâ€šÃ„Â®Tennis Group Enrolls the President | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/cevert-in-tecno-triumphs-and-widens-formula-2-lead.html | Cevert, in Tecno, Triumphs And Widens Formula 2 Lead | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/cambodians-report-linkup.html | Cambodians Report Linkâ€šÃ„Â®Up | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/ceylonese-search-for-rebel-leader-hoping-for-surrender-during-4day.html | CEYLONESE SEARCH FOR REBEL LEADER | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/jerusalem-the-diffusion-of-culture.html | Jerusalem: The Diffusion of Culture | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/mrs-sarah-e-collins-dies-centenarian-was-a-s-ave.html | Mrs. Sarah E. Collins Dies; Centenarian Was a Slave | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/montclair-school-race-issue-renewed.html | Montclair School Race Issue Renewed | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/adoption-agency-rebuts-attack-by-court-in-baby-lenore-case.html | Adoption Agency Rebuts Attack By Court in Baby Lenore Case | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/rally-bids-south-fight-urban-ills-blight-pollution-and-racial.html | RALLY BIDS SOUTH FIGHT URBAN ILLS | True | By Jon Nondreimer Special to The New York Times | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/abolishing-schools-i.html | Abolishing Schools: I | True | By Ivan Illich | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/imports-of-steel-apparently-ease-a-usually-heavy-increase-for-march.html | IMPORTS OF STEEL APPARENTLY EASE | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-03 | 1971-05-03 | https://www.nytimes.com/1971/05/03/archives/businessmens-opinion-slips-a-bit.html | Advertising: | True | | 1999-06-28 | RE0000805097 | B00000665181 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/treasury-bill-rates-mixed-at-weekly-sale.html | Treasury Bill Rates Mixed at Weekly Sale | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/james-earl-ray-is-captured-in-abortive-jail-break.html | James Earl Ray Is Captured in Abortive Jail Break | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/defense-rests-in-panther-trial-murtagh-paroles-mrs-shakur.html | Defense Rests in Panther Trial; Murtagh Paroles Mrs. Shakur | True | By Edith Evans Asbury | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/dr-warren-w-knox-dead-at-73-left-state-school-post-in-1968.html | Dr. Warren W. Knox Dead at 73; Left State School Post in 1968 | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/essex-indicts-3-in-newark-case-men-accused-of-assaulting-and.html | ESSEX INDICTS 3 IN NEWARK CASE | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/bonds-backslide-after-early-rise-trading-off-810-yield-on-gmac.html | BONDS BACKSLIDE AFTER EARLY RISE | True | By John H. Allan | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/senators-told-of-brutality-to-young-offenders-juvenile-justice-in.html | Senators Told of Brutality to Young Offenders | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-seeks-to-compel-miss-bacon-to-testify-on-plan-to-bomb-bank-here.html | U.S. Seeks to Compel Miss Bacon to Testify on Plan to Bomb Bank Here | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/nixon-bids-hanoi-back-a-swedish-pow-plan.html | Nixon Bids Hanoi Back a Swedish P.O.W. Plan | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/stars-win-136137-on-50point-quarter.html | STARS WIN, 136â€šÃ„Â¨117, ON 50â€šÃ„Â®POINT QUARTER | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/phillies-top-cards-on-bowas-hit-32.html | PRIMES TOP CARDS ON BOWA'S HIT, 3â€šÃ„Â¨2 | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/cards-set-expo-replay.html | Cards Set Expo Replay | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/if-nixon-were-mayor.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/these-girls-lost-but-they-won-too.html | These Girls Lost, but They Won, Too | True | By Bernadine Morris | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/dissident-fox-shareholders-issuing-another-challenge.html | Dissident Fox Shareholders Issuing Another Challenge | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-26-no-title.html | Article 26 â€šÃ„Â®â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/mays-is-out-until-friday-with-a-shoulder-ailment.html | Mays Is Out Until Friday With a Shoulder Ailment | True | | 1999-06-28 | RE0000805094 | B00000665174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/national-fuel-study-backed.html | National Fuel Study Backed | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/weary-protesters-say-they-were-not-prepared-for-police-action.html | Weary Protesters Say They Were Not Prepared For Police Action | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/classes-called-off-in-racial-tension-at-montclair-hs.html | Classes Called Off In Racial Tension At Montclair H. S. | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/soviet-moves-4000-in-tribe-from-asian-mountains-to-plain-formerly.html | Soviet Moves 4,000 in Tribe From Asian Mountains to Plain | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/horace-ports-jr.html | HORACE PORTS JR. | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/dollar-weakens-abroad-revaluing-of-mark-urged-dollar-weakens.html | Dollar Weakens Abroad; Revaluing of Mark Urged | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/force-in-vietnam-cut-8000-in-week-us-level-at-273400-drop-is-2d.html | FORGE IN VIETNAM CUT 8,000 IN WEEK | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/kent-state-holds-a-4day-memorial-remembers-students-killed-in.html | KENT STATE HOLDS A 4â€šÃ„ï¿½'DAY MEMORIAL | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-29-no-title.html | Article 29 â€šÃ„ï¿½'â€šÃ„ï¿½' No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/times-names-manager-of-financial-advertising.html | Advertising | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/changes-supported-in-davis-cup-format.html | CHANGES SUPPORTED IN DAVIS CUP FORMAT | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-23-no-title.html | Article 23 â€šÃ„ï¿½'â€šÃ„ï¿½' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/nixon-back-in-washington.html | Nixon Hack in Washington | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/dwardp-dozier-indians-leader-arizona-professor-is-dead-e-wrote.html | EDWARD P. DOZIER, INDIANS' LEADER | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/lubitsch-film-fete-set.html | Lubitsch Film Fete Set | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/seoul-students-demonstrate.html | Seoul Students Demonstrate | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-13-no-title.html | Article 13 â€šÃ„ï¿½'â€šÃ„ï¿½' No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/in-australias-vineyards-a-touch-of-old-germany.html | In Australia's Vineyards, a Touch of Old Germany | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/scribner-names-23-to-admissions-unit.html | SCRIBNER NAMES 23 TO ADMISSIONS UNIT | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-18-no-title.html | Article 18 â€šÃ„ï¿½'â€šÃ„ï¿½' No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/webster-electric-agrees-to-settle-us-trust-suit.html | Webster Electric Agrees To Settle U.S. Trust Suit | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/canadiens-black-hawks-begin-cup-final-tonight-canadiens-ready-for.html | Canadiens, Black Hawks Begin Cup Final Tonight | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/odyssey-of-a-frontrunner-muskie-begins-to-sprint.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/bills-on-courts-supported-here-mayor-4-district-attorneys-endorse.html | BILLS ON COURTS SUPPORTED HERE | True | By Edward Ranzal | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/jersey-is-27th-state-to-approve-lowering-age-for-voting-to-18.html | Jersey Is 27th State to Approve Lowering Age for Voting to 18 | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/wood-field-and-stream-if-you-insist-on-fly-fishing-for-trout-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/lon-nol-agrees-to-titular-role-will-be-cambodian-premier-but-sirik.html | LON NOL AGREES TO TITULAR ROLE | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/2-held-on-drug-charges.html | 2 Held on Drug Charges | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/prof-edwin-howard.html | PROF. EDWIN HOWARD | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/letter-from-underground.html | Letter From Underground | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-17-no-title.html | Court Fight Aggravates Dispute at Dalton School | True | By M. A. Farber | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/abolishing-schools-ii.html | Abolishing Schools: II | True | By Ivan Illich | 1999-06-28 | RE0000805094 | B00000665174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/junior-college-quintet-forfeits-273-record.html | Junior College Quintet Forfeits 27â€šÃ„Ã´3 Record | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/ballet-the-stuttgarts-new-seasons-crankos-work-tests-his-cast-to.html | Ballet: The Stuttgart's New â€šÃ„Ã²Seasonsâ€šÃ„Ã´ | True | By Clive Barnes | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/saigon-plans-holiday-truce.html | Saigon Plans Holiday Truce | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/perot-indemnity-on-dupont-tie-set-big-board-backs-pact-for-paying.html | PEROT INDEMNITY ON WON'T TIE SET | True | By Terry Robards | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/katz-gets-post-at-metropolitan-exhead-of-jewish-museum-to-set-up.html | KATZ GETS POST AT METROPOLITAN | True | By David L. Shirey | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/construction-men-seem-confused-on-wage-order.html | Construction Men Seem Confused on Wage Order | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/antiwar-editorialist-retires.html | Antiwar Editorialist Retires | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/pratt-whitney-turns-to-tv.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/mets-down-cubs-in-11th-on-ages-pinch-hit-32-victory-6th-in-extra.html | Mets Down Cubs in 11th On Age's Pinch Hit, 3â€šÃ„Ã²2 | True | By Leonard Koppett | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/car-rental-industry-favors-national-nofault-insurance.html | Car Rental Industry Favors National Noâ€šÃ„Ã²Fault Insurance | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/education-officials-pleased.html | Education Officials Pleased | True | By Gene I. Maeroff | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/john-theodorvioh-83-dies-headed-ukrainian-church.html | John Theodorvich, 83, Dies; Headed Ukrainian Church | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/pickup-in-consumer-sentiment-reported-at-retailers-meeting.html | Pickup in Consumer Sentiment Reported at Retailers' Meeting | True | By Isadore Barmash Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/enger-takes-division-lead-with-719-in-detroit-bowling.html | Ender Takes Division Lead With 719 in Detroit Bowling | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/building-aid-plan-advances-in-albany.html | Building Aid Plan Advances in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/theater-book-award-is-given-to-atkinson.html | Theater Book Award Is Given to Atkinson | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/obstetricians-group-backs-contraceptives-for-minors.html | Obstetricians' Group Backs Contraceptives for Minors | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/ulbricht-resigns-as-party-leader-in-east-germany-ends-25-years-in.html | ULBRICHT RESIGNS AS PARTY LEADER IN EAST GERMANY | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/lindsay-opens-fund-drive.html | Lindsay Opens Fund Drive | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/minimumwage-rise-urged.html | Minimumâ€šÃ„Ã²Wage Rise Urged | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/a-lively-weekend.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/5-kent-state-suits-filed-in-cleveland.html | 5 KENT STATE SUITS FILED IN CLEVELAND | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/taylor-wins-decision.html | Taylor Wins Decision | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/irs-chief-pleads-for-a-rise-in-funds.html | I.R.S. CHIEF PLEADS FOR A RISE IN FUNDS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/empty-victory.html | Empty Victory | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-15-no-title.html | Article 15 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/scheduled-copter-flights-offered-at-wall-st-again.html | Scheduled Copter Flights Offered at Wall St. Again | True | By Frank J. Prial | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/sadat-aides-to-meet-on-sabry-ouster.html | Sadat Aides to Meet on Sabry Ouster | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/money-woes-of-un-refugee-unit-eased.html | Money Woes of U.N. Refugee Unit Eased | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/moscow-moves-quickly.html | Moscow Moves Quickly | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/after-ulbrichts-fall.html | After Ulbricht's Fall | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/draft-deferments-granted-to-essential-physicians.html | Draft Deferments Granted To â€šÃ„Ã²Essentialâ€šÃ„Ã² Physicians | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-20-no-title.html | Article 20 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/leonard-friedman.html | LEONARD FRIEDMAN | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/ubleis-registers-triple-at-westbury-baden-star-gains-150-series.html | Ubleis Registers Triple at Westbury | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/summary-of-actions-taken-on-cases-before-the-supreme-court.html | Summary of Actions Taken on Cases Before the Supreme Court | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/gold-price-drops-by-27c.html | Gold Price Drops by 27c | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/obscenity-suppression-backed.html | Obscenity Suppression Backed | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/leader-of-city-employes-warns-on-pension-plan.html | Leader of City Employees Warns on Pension Plan | True | By Damon Stetson | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/london-daily-mail-becomes-a-tabloid.html | LONDON DAILY MAIL BECOMES A TABLOID | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/judge-rules-priest-at-st-johns-is-qualified-for-social-security.html | Judge Rules Priest at St. John's Is Qualified for Social Security | True | By Morris Kaplan | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/construction-spending-down.html | Construction Spending Down | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/tv-from-crushing-coils-of-drugs-to-a-trek-south.html | TV: From Crushing Coils of Drugs to a Trek South | True | By John J. O'Connor | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/gregory-play-group-seeking-new-areas.html | Gregory Play Group Seeking New Areas | True | By Mel Gussow | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/housing-vacancy-decontrol.html | Letters to the Editor | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/justices-to-hear-2-abortion-suits-put-appeals-on-georgia-and-texas.html | JUSTICES TO HEAR 2 ABORTION SUITS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/undesirable-byproducts-called-a-threat-to-growth-of-economy.html | Undesirable Byproducts Called A Threat to Growth of Economy | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/7000-arrested-in-capital-war-protest-150-are-hurt-as-clashes.html | 7,000 Arrested in Capital War Protest; 150 Are Hurt as Clashes Disrupt Traffic | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/a-polish-leader-drops-from-public-view.html | A Polish Leader Drops From Public View | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/barbed-wire-or-how-the-west-was-won.html | Barbed Wire, or How the West Was Won | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/arsenal-downs-hotspur-10-for-title-goal-by-kennedy-near-end-decides.html | Arsenal Downs Hotspur, 1â€šÃ„Â°0, for Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/steel-production-hits-a-peak-level-output-climbs-12-in-week-strike.html | STEEL PRODUCTION HITS A PEAK LEVEL | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/ussr-limbo-for-zand.html | Letters to the Editor | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/shift-in-israeli-law-opposed-by-us-rabbi.html | SHIFT IN ISRAELI LAW OPPOSED BY U.S.RABBI | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/ban-on-horses-lifted.html | Ban on Horses Lifted | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/aau-may-block-trips-for-rebels-those-who-qualify-for-us.html | A. A. U. MAY BLOCK TRIPS FOR REBELS | True | By Neil Amdur | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/guerrillas-step-up-raids-ceylon-says.html | Guerrillas Step Up Raids, Ceylon Says | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/potato-futures-post-sharp-gains-an-increasing-cash-market-sets-off.html | POTATO FUTURES POST SHARP GAINS | True | By James J. Nagle | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-rights-unit-finds-chicanos-isolated-in-southwest-schools.html | U.S. Rights Unit Finds Chicanos â€šÃ„Â¹Isolatedâ€šÃ„Â¹ in Southwest Schools | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/dumping-study-set-on-glass-imports.html | DUMPING STUDY SET ON GLASS IMPORTS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/shanker-clashes-with-school-head-he-and-scribner-disagree-on-board.html | SHANKER CLASHES WITH SCHOOL HEAD | True | By Leonard Buder | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/washington-does-most-of-its-business-as-usual.html | Washington Does Most of Its Business as Usual | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/javits-suggests-that-new-city-levies-be-90-credited-in-federal.html | Davits Suggests That New City Levies Be 90% Credited in Federal Income Tax | True | By David K. Shipler | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/jersey-city-municipal-clerk-blocks-recall-vote.html | Jersey City Municipal Clerk Blocks Recall Vote | True | | 1999-06-28 | RE0000805094 | B00000665174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/-baby-lenore-case-due-for-appeal-to-high-court.html | â€šÃ„Â'Baby Lenoreâ€šÃ„Â´ Case Due For Appeal to High Court | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/elizabeth-salutes-a-province.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/northern-illinois-gas-lists-rises-in-net-and-revenues-for-quarter.html | Northern Illinois Gas Lists Rises In Net and Revenues for Quarter | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/nixon-is-kept-informed-on-actions-by-police.html | Nixon is Kept Informed On Actions by Police | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/lir-to-cut-service.html | L.I.R. to Cut Service | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-8-no-title.html | Article 8 â€šÃ„Â'â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/states-expected-to-delay-any-action-on-executions-states-expected.html | States Expected to Delay Any Action on Executions | True | By Linda Charlton | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/rockefeller-seeks-controls-on-catv-bill-would-let-psc-rule-along.html | ROCKEFELLER SEEKS CONTROLS ON CAN | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-experts-think-ulbricht-may-have-gotten-mild-shove.html | U.S. Experts Think Ulbricht May Have Gotten â€šÃ„Â'Mild Shoveâ€šÃ„Â´ | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/latin-lands-turning-to-europe-for-arms-latin-lands-turning-to.html | Latin Lands Turning to Europe for Arms | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-acknowledges-use-of-b52s-for-raids-over-northern-laos.html | U.S. Acknowledges Use of Bâ€šÃ„Â*52's for Raids Over Northern Laos | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/rogers-in-beirut-on-3d-stop-of-tour.html | Rogers in Beirut on 3d Stop of Tour | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/overseas-teachers-lose-court-fight-on-back-pay.html | Overseas Teachers Lose Court, Fight on Back Pay | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/istanbul-university-reopens.html | Istanbul University Reopens | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/leisure-money-seen-rising.html | Leisure Money Sean Rising | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/soviet-said-to-free-latvian-dissident.html | Soviet Said to Free Latvian Dissident | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/buswell-revives-goldmark-work-plays-longforgotten-violin-concerto.html | BUSWELL REVIVES GOLDMARK WORK | True | By Donal Henahan | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/senate-confirms-directors-for-the-board-of-amtrak.html | Senate Confirms Directors For the Board of Amtrak | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-11-no-title.html | Article 11 â€šÃ„Â'â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/with-3-shoppers-the-stores-filled.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/women-professors-scarce-at-harvard.html | WOMEN PROFESSORS SCARCE AT HARVARD | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/high-court-overturns-new-yorks-antibusing-statute.html | High Court Overturns New York's Antibusing Statute | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/internazionale-gains-crown.html | Internazionale Gains Crown | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-7-no-title.html | Mario Davidovsky Music | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/harley-h-timbers.html | HARLEY H. TIMBERS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/total-executions-by-states.html | Total Executions by States | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/pound-strength-seen-for-1971.html | Pound Strength Seen for 1971 | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/patterns-of-american-protest.html | Patterns of American Protest | True | By Arthur I. Waskow | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/jersey-legislature-passes-stadium-plan.html | Jersey Legislature Passes Stadium Plan | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-hospital-in-texas-to-halt-treatment-of-narcotic-addicts.html | U.S. Hospital in Texas to Halt Treatment of Narcotic Addicts | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/hoist-the-flag-suffers-paralysis-scare.html | Hoist the Flag Suffers Paralysis Scare | True | By Michael Strauss | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/government-and-liberty.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/southwest-league-takes-in-houston-as-its-9th-member.html | Southwest League Takes in Houston As Its 9th Member | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/stock-list-is-hit-by-profit-taking-dow-is-off-by-934-points-to.html | STOCK LIST IS NIT BY PROFIT TAKING | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-24-no-title.html | Roosevelt Harness Racing | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/zapata-to-exchange-southdown-stock-companies-announce-merger.html | Zapata to Exchange Southdown Stock | True | By Alexander R. Hammer | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/theater-oh-symbolism-and-whose-little-boy-are-you-at-mcalpin.html | Theater: Oh, Symbolism | True | Mel Gussow. | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-3-no-title.html | Article 3 â€¹â€¦Â³â€¦â€¦Â³ No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/wilbur-c-davidson-corporate-lawyer.html | WILBUR C. DAVIDSON, CORPORATE LAWYER | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/amex-prices-drop-as-trading-slows-but-many-of-earlier-losses-are.html | AMEX PRICES DROP AS TRADING SLOWS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/navy-topseeded-in-sprint-rowing-eastern-races-on-saturday-on-lake.html | NAVY TOPâ€¹â€¦Â³SEEDED IN SPRINT ROWING | True | William N. Wallace | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/slimming-the-city-budget.html | Slimming the City Budget | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/3-former-nazis-go-on-trial-for-the-babi-yar-massacre.html | 3 Former Nazis Go on Tried For the Babi Yar Massacre | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/new-consultant-muses-on-poetry.html | New Consultant Muses on Poetry | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/pay-bill-is-issue-in-puerto-rico-pay-bill-issue-for-puerto-rico.html | Pay Bill Is Issue in Puerto Rico | True | By Brendan Jones | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/vatican-settles-birth-curb-clash-resolves-cardinals-dispute-with.html | VATICAN SETTLES BIRTH CURB CLASH | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/yankees-pitchers-sound-for-first-extensive-trip.html | Yankees' Pitchers Sound For First Extensive Trip | True | By Thomas Rogers | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/humphrey-assails-ada-on-impeachment-of-nixon.html | Humphrey Assails A.D.A. On Impeachment of Nixon | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/doubts-of-change-in-poland.html | Doubts of Change in Poland | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/maternity-leave-for-men-two-fathers-who-say-its-only-fair.html | Maternity Leave for Men? Two Fathers Who Say It's Only Fair | True | By Lisa Hammel | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-6-no-title.html | Article 6 â€¹â€¦Â³â€¦â€¦Â³ No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/rca-raises-prices-for-its-computers.html | RCA RAISES PRICES FOR ITS COMPUTERS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-10-no-title.html | Article 10 â€¹â€¦Â³â€¦â€¦Â³ No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/fiery-ailey-troupe-lifts-joplin-lament.html | FIERY ALLEY TROUPE LIFTS JOPLIN LAMENT | True | Don McDonagl | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/selfdetermination-and-the-un.html | Letters to the Editor | True | Emery Reyes | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-5-no-title.html | Article 5 â€¹â€¦Â³â€¦â€¦Â³ No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/liquidonics-industries-sets-conversion-of-junior-debt.html | Liquidonics Industries Sets Conversion of Junior Debt | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/lines-short-wait-is-long-for-otb-derby-winners-derby-winners.html | Lines Short, Wait Is Long For OTB Derby Winners | True | By Steve Cady | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-25-no-title.html | Article 25 â€¹â€¦Â³â€¦â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/gasoline-runs-short-in-strikes-third-day-gasoline-is-in-short.html | Gasoline Runs Short In Strike's Third Day | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-21-no-title.html | Article 21 â€¹â€¦Â³â€¦â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/2-back-mills-for-president.html | 2 Back Mills for President | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/jakobson-opposes-2-chinas-in-un-aspirant-for-thant-job-says-peking.html | JAKOBSON OPPOSES â€¹â€¦Â³2 CHINASâ€¹â€¦Â³ IN U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/last-ulbricht-coup-thwarting-brandt-on-ties-to-bloc.html | Last Ulbricht Coup: Thwarting Brandt on Ties to Bloc | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/front-page-1-no-title-2-issues-settled-plea-for-a-separate.html | 2 ISSUES SETTLED | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/cut-in-water-use-ordered-in-floridas-drought-area.html | Cut in Water Use Ordered In Florida's Drought Area | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/bayh-terms-business-tax-cut-hearing-a-charade.html | Bayh Terms Business Tax Cut Hearing a â€šÃ„Â¢Charadeâ€šÃ„Â¢ | True | By Eilgen Shanayian Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/in-ulbrichts-footsteps-erich-honecker.html | Man in the News | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/argentina-devalues-the-peso-once-again.html | ARGENTINA DEVALUES THE PESO ONCE AGAIN | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/15-junior-college-transfers-in-big-eight-ruled-ineligible-for.html | 15 Junior College Transfers in Big Eight Ruled ineligible for Football in '71 | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-9-no-title.html | Article 9 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/senate-votes-for-extending-nixon-wageprice-power.html | Senate Votes for Extending Nixon Wageâ€šÃ„Â¢Price Power | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/market-place-full-disclosure-fact-or-fancy.html | Market Place: | True | By Robert Metz | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/south-vietnam-rail-strike.html | South Vietnam Rail Strike | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-concedes-it-hit-enemy-hospitals.html | U.S. Concedes It Hit Enemy Hospitals | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/traditional-greek-politics.html | Letters to the Editor | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/2d-off-broadway-play-wins-pulitzer-pulitzer-prizes-honor-an-off.html | 2d Off Broadway Play Wins Pulitzer | True | By Peter Kihss | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/pecora-is-confirmed.html | Pecora Is Confirmed | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/show-of-antiques-gets-100-dealers-eastern-states-fair-geared-to.html | SHOW OF ANTIQUES GETS 100 DEALERS | True | By Sanka Knox Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/4-us-car-makers-gained-as-april-output-rose-141.html | 4 U.S. Car. Makers Gained As April Output Rose 14.1% | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/high-court-rejects-reversebias-case.html | HIGH COURT REJECTS REVERSEâ€šÃ„Â¢BIAS CASE | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/barton-of-eagles-quits-nfl-for-toronto-club.html | Barton of Eagles Quits N.F.L. for Toronto Club | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/plan-for-reserve-dies-in-senate-unit.html | PLAN FOR RESERVE DIES IN SENATE UNIT | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/city-and-con-ed-start-drive-to-save-power.html | City and Con Ed Start Drive to Save Power | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/thousands-of-washington-demonstrators-hdd-outdoors-before-releases.html | Thousands of Washington Demonstrators Held Outdoors Before Releases Start | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/court-to-take-up-press-subpoenas-will-rule-on-the-rights-of-newsmen.html | COURT TO TAKE UP PRESS SUBPOENAS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/dr-david-h-orgel.html | DR. DAVID H. ORGEL | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-jury-recesses-in-alabama-inquiry.html | U.S. JURY RECESSES IN ALABAMA INQUIRY | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/ruth-b-johnson.html | RUTH B. JOHNSON | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/new-pakistani-protest-to-india-charges-shelling-at-the-border.html | New Pakistani Protest to India Charges Shelling at the Border | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/pan-am-accuses-aeroflot-of-stealing-passengers.html | Pan Am Accuses Aeroflot of Stealing Passengers | True | By Richard Witkin | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-steel-focusing-on-ecology-shareholders-weigh-issue-along-with.html | U.S. Steel Focusing on Ecology | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-22-no-title.html | Article 22 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-panel-issues-oilprice-study-does-not-propose-a-rollback-on-last.html | U.S. PANEL ISSUES OILâ€šÃ„Â¢PRICE STUDY | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/schools-ask-100million-more-and-are-rebuffed-by-the-council.html | Schools Ask $100â€šÃ„Â¢Million More and Are Rebuffed by the Council | True | By Edward C. Burks | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/jersey-man-killed-in-war.html | Jersey Man Killed in War | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/miss-walsh-victor.html | Miss Walsh Victor | True | | 1999-06-28 | RE0000805094 | B00000665174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/vatican-and-poland-begin-discussions.html | VATICAN AND POLAND BEGIN DISCUSSIONS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/party-poll-here-supports-muskie-democratic-leaders-favor-him-in.html | PARTY POLL HERE SUPPORTS MUSKIE | True | By Clayton Knowles | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/thomson-wins-japan-golf.html | Thomson Wins Japan Golf | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/harness-tracks-ask-right-to-book-offtrack-wagers-bill-would-put.html | Harness Tracks Ask Right To Book Off track Wagers | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/a-tax-on-gis.html | A Tax on G.I.'s | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/gorman-conquers-ulrich-in-3-sets-barth-wins-in-italian-tennis.html | GORMAN CONQUERS ULRICH IN 3 SETS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-28-no-title.html | Article 28 â€Â¦â€Â¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/massacre-in-pakistan.html | Letters to the Editor | True | Harpreet Singh Kang | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/years-with-chester-bowles.html | Books of The Times | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/resor-in-vietnam-expects-difficulties-as-troops-pull-out.html | Resor, in Vietnam, Expects Difficulties As Troops Pull Out | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/postal-service-names-a-consumer-advocate.html | Postal Service Names A Consumer Advocate | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/penalty-applies-to-many-crimes.html | Penalty Applies to Many Crimes | True | By Lesley Oelsner | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/boulez-brings-clarity-control-to-chamber-societys-concert.html | Boulez Brings Clarity, Control To Chamber Society's Concert | True | By Theodore Strongin | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/coats-with-asbestos-in-fabrics-termed-hazardous.html | Coats With Asbestos in Fabrics Termed Hazardous | True | By Herbert Koshetz | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/gm-evaluating-microfilm-data-106000-complaints-on-chevrolets.html | G.M. EVALUATING MICROFILM DATA | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/encyclopedia-sales-called-deceptive-in-suit-by-the-city.html | Encyclopedia Sales Called â€Â¦â€Â²Deceptiveâ€Â¦Â° In Suit by the City | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/football-speedsters-to-run-100.html | Football Speedsters to Run 100 | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/chou-reminisces-with-old-friend-premier-jovial-in-talk-with.html | CHOU REMINISCES WITH â€Â¦Â²OLD FRIENDâ€Â¦Â° | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/mrs-w-goldsmith.html | MRS. W. GOLDSMITH | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-27-no-title.html | Article 27 â€Â¦â€Â¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/sondheim-explains-craft-of-lyricist.html | Sondheim Explains Craft of Lyricist | True | By John S. Wilson | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-16-no-title.html | Paul Zindel Drama | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/chase-defends-its-pennsy-sales-bank-asserts-it-didnt-act-on-inside.html | Chase Defends Its Pennsy Sales | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/mccracken-and-volcker-optimistic-on-payments-gains-forecast-on-us.html | McCracken and Volcker Optimistic on Payments | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-12-no-title.html | Article 12 â€Â¦â€Â¦Â° No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/jewish-group-asks-onewar-objection.html | JEWISH GROUP ASKS ONEâ€Â¦Â°WAR OBJECTION | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-14-no-title.html | John Toland General Nonfiction | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/2-planes-of-peruvian-airline-impounded-by-us-creditors.html | 2 Planes of Peruvian Airline Impounded by U.S. Creditors | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/baruch-college-chief-is-named-now-a-southern-methodist-aide.html | Baruch College Chief Is Named; Now a Southern Methodist Aide | True | By M. S. Handler | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/otb-bets-stand-despite-shift-in-races.html | OTB Bets Stand Despite Shift in Races | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/us-swimmers-set-8-hapoel-records.html | U.S. SWIMMERS SET 8 HAPOEL RECORDS | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/bank-in-basel-wins-delay.html | Bank in Basel Wins Delay | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/marion-h-van-berg-owned-race-horses.html | MARION H. VAN BERG, OWNED RACE HORSES | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/east-berliners-show-little-surprise.html | East Berliners Show Little Surprise | True | | 1999-06-28 | RE0000805094 | B00000665174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/bittrick-of-us-wins-title-in-world-junior-wrestling.html | Bittrick of U.S. Wins Title In World Junior Wrestling | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/equinoxious-event.html | Letters to the Editor | True | Malcolm D. Green South Salem, N. Y., April 20, 1971 | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/troy-music-hall-an-acoustical-gem-is-in-peril.html | Troy Music Hall, an Acoustical Gem, is in Peril | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¹â€šÃ„Â² No Title | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/united-aircraft-expands-profit-but-sales-show-a-decline-during-the.html | UNITED AIRCRAFT EXPANDS PROFIT | True | By William D. Smith | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/harry-r-levine-64-school-executive.html | HARRY R. LEVINE, 64, SCHOOL EXECUTIVE | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/bridge-obscure-situations-disrupt-well-established-partners.html | Bridge: Obscure Situations Disrupt Wellâ€šÃ„Â¹Established Partners | True | By Alan Truscott | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/escobedo-of-64-decision-loses-surveillance-plea.html | Escobedo, of '64 Decision, Loses Surveillance Plea | True | | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-04 | 1971-05-04 | https://www.nytimes.com/1971/05/04/archives/article-19-no-title.html | Article 19 â€šÃ„Â¹â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805094 | B00000665174 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/the-leaderless-rabble.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/french-barley-and-syrup-hit-by-special-us-duties.html | French Barley and Syrup Hit by Special U.S. Duties | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/kennecott-payout-cut-hit-holders-protests-vary-kennecotts-cut-in.html | Kennecott Payout Cut Hit; | True | By Robert Walker | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/views-are-mixed-on-bank-reform-antitrust-chief-is-wary-of-all.html | VIEWS ARE MIXED ON BANK REFORM | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/taiwanese-admits-attempt-to-murder-chiangs-son.html | Taiwanese Admits Attempt to Murder Chiang's Son | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/expansion-predicted.html | Expansion Predicted | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/juilliards-first-outdoor-sculpture-is-agams-tree.html | Juilliard's First Outdoor Sculpture Is Agam's â€šÃ„Â²Treeâ€šÃ„Â¨ | True | By Grace Glueck | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/opera-premiere-opens-schwetzinger-festival.html | Opera Premiere Opens Schwetzinger Festival | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/teamster-trial-set-in-butte.html | Teamster Trial Set in Butte | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/shattuck-describes-dissidents-as-front-for-expresident.html | Shattuck Describes Dissidents as Front For Exâ€šÃ„Â¨President | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/shakeup-in-cairo.html | Shakeâ€šÃ„Â¨Up in Cairo | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/astronauts-lunar-car-proves-easy-operate-vehicle-for-trips-on.html | Astronauts' Lunar Car Proves Easy to Operates | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/casey-feels-fees-brokers-get-are-too-high-casey-gives-view-on.html | Casey Feels Fees Brokers Get Are Too High | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/wiretapping-a-numbers-game.html | Wiretapping: A Numbers Game | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/violence-brings-a-change-in-tactics-of-capital-police.html | Violence Brings a Change in Tactics of Capital Police | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/favored-one-nation-captures-20000-horse-dash-at-aqueduct-chauffeur.html | Favored One Nation Captures $20,000 4â€šÃ„Â¨Horse Dash at Aqueduct | True | By Michael Strauss | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/report-on-life-in-the-geriatric-set.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/8-copter-crewmen-accused-of-murder.html | 8 COPIER CREWMEN ACCUSED OF MURDER | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/placenta-secretion-analyzed-in-a-study-at-boston-hospital.html | Placenta Secretion Analyzed in a Study At Boston Hospital | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/sperry-rand-corp-says-profits-fell-sales-and-earnings-statistics.html | Sperry Rand Corp. Says Profits Fell | True | By William D. Smith | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/angela-davis-loses-appeal-to-have-judge-step-down.html | Angela Davis Loses Appeal To Have Judge Step Down | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/labor-pressing-italy-on-reforms-bloc-begins-negotiations-with.html | LABOR PRESSING ITALY ON REFORMS | True | | 1999-06-28 | RE0000805096 | B00000665178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/plant-fined-for-pollution.html | Plant Fined for Pollution | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/hostos-college-appoints-puerto-rican-acting-head.html | Hostos College Appoints Puerto Rican Acting Head | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/c-h-clarahan-jr-bridge-designer-74.html | C. H. CLARAHAN JR., BRIDGE DESIGNER, 74 | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/senators-lining-up-for-visas-to-china.html | Senators Lining Up for Visas to China | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/otb-to-restrict-preakness-bets-win-wagers-only-planned-for-may-15.html | OTB TO RESTRICT PREAKNESS BETS | True | By Steve Cady | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/news-with-editorials.html | Letters to the Editor | True | Clifford B. Reeves | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/panther-defense-called-a-failure-prosecutor-says-it-bolsters-his.html | PANTHER DEFENSE CALLED A FAILURE | True | By Edith Evans Asbury | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/cosmos-and-darts-in-soccer-revival-the-newest-team-in-town-brings.html | COSMOS AND DARTS IN SOCCER REVIVAL | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/executive-changes.html | Executive Changes | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/blacks-and-jews-in-melee-at-brooklyn-college-singing-by-jdl-members.html | Blacks and Jews in Melee at Brooklyn College | True | By Joseph O. Haff | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/roundup-unsar-takes-up-hittingstreak-challenge.html | Roundup: Unsar Takes Up hittingstreak Challenge | True | By George de Gregorio | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/tracks-suit-fails-as-court-decrees-offtrack-bets-valid.html | Tracks' Suit Fails As Court Decrees Off track Bets Valid | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/article-9-no-title.html | Article 9 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/bridge-equitable-lifes-victory-ends-commercial-leagues-season.html | Bridge: Equitable Life's Victory Ends Commercial League's Season | True | By Alan Truscott | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/ceylonese-report-40-insurgents-killed.html | Ceylonese Report 40 Insurgents Killed | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/twins-beat-yanks-65-on-holts-homer-in-10th-twins-beat-yanks-on.html | Twins Beat Yanks, 6â€šÃ„Â²â€šÃ„Â²5, On Holt's Homer in 10th | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/ellwood-sargent-army-lawyer-65.html | ELLWOOD SARGENT, ARMY LAWYER, 65 | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/3-italians-score-firstround-upsets-in-tennis-at-rome.html | 3 Italians Score Firstâ€šÃ„Â²â€šÃ„Â²Round Upsets In Tennis at Rome | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/rogers-in-egypt-lacks-israeli-bid-he-still-awaits-proposals-on.html | ROGERS IN EGYPT; LACKS ISRAELI BID | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/sec-inquiry-asked-on-abbott-trading.html | S.E.C. INQUIRY ASKED ON ABBOTT TRADING | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/disease-must-wait.html | Letters to the Editor | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/hanoi-cool-to-plan-of-us-on-prisoners.html | HANOI COOL TO PLAN OF U.S. ON PRISONERS | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/philadelphia-panel-moves-to-drop-1976-worlds-fair.html | Philadelphia Panel Moves to Drop 1976 World's Fair | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/nixon-praises-workers-who-stayed-on-the-job.html | Nixon Praises Workers Who Stayed on the Job | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/rca-tv-sales-up-better-nbc-4th-quarter-expected-tv-and-ad-sales.html | RCA TV Sales Up | True | By Gene Smith | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/quake-rocks-jakarta.html | Quake Rocks Jakarta | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/richmond-proposes-lottery-for-busing.html | RICHMOND PROPOSES LOTTERY FOR BUSING | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/mrs-h-e-schniewind.html | MRS. H. E. SCHNIEWIND | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/jersey-routine-goes-on-dully-routine-on-jerseys-death-row-little.html | Jersey Routine Goes On Dully | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/old-pacific-battleground-wins-selfgovernment.html | Old Pacific Battleground Wins Selfâ€šÃ„Â²â€šÃ„Â²Government | True | By Robert Trumull Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/moderate-arabs-of-west-bank-feel-us-is-abandoning-them.html | Moderate Arabs of West Bank Feel U.S. Is Abandoning Them | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/when-the-diagnosis-is-depression.html | When the Diagnosis Is Depression | True | By Judy Klemesrud Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/police-tear-gas-disperses-war-foes-at-wisconsin-u.html | Police Tear Gas Disperses War Foes at Wisconsin U. | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/policy-operator-describes-bribes-police-trial-hears-him-tell-of.html | POLICY OPERATOR DESCRIBES BRIBES | True | By David Burnham | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/bandit-flees-commandeered-truck-in-a-traffic-jam.html | Bandit Flees Commandeered Truck in a Traffic Jam | True | By Maurice Carroll | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/bronx-student-teacher-attacked-by-2-youths-in-a-rape-attempt.html | Bronx Student Teacher Attacked By 2 Youths in a Rape Attempt | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/stocks-rebound-as-trading-rises-dow-climbs-604-to-93845-in-broad.html | STOCKS REBOUND AS TRADING RISES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/kent-marks-4-deaths-in-varied-ways.html | Kent Marks 4 Deaths in Varied Ways | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/phelps-leaves-fordham-accepts-notre-dame-job.html | Phelps Leaves Fordham, Accepts Notre Dame Job | True | By Gordon S. White Jr. | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/3-in-cell-block-at-stormville.html | 3 in Cell Block at Stormville | True | By Fred Ferretti Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/angela-davis-focus-of-a-reactionary-attack.html | Letters to the Editor | True | Henry Braun, Diane Laison Kenneth Reichstein | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/2680-more-demonstrators-arrested-in-washington-more-protesters.html | 2,680 More Demonstrators Arrested in Washington | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/tv-a-dazzling-isadora-biography-series-tomorrow-night-offers-ken.html | TV: A Dazzling Isadora | True | By John J. O'Connor | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/us-war-dogs-begin-return-from-vietnam.html | U.S. War Dogs Begin Return From Vietnam | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/thaw-is-mild-so-far-china-and-us-hold-to-basic-positions-uschinese.html | Thaw Is Mild So Far | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/to-join-this-club-you-measure-up-to-510-at-least.html | To Join This Club You Measure Up: To 5â€šÃ„Ã¶â€¨10â€šÃ„â€ž, at Least | True | By Bernadine Morris | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/most-suburbs-raise-school-tax.html | Most Suburbs Raise School Tax | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/british-reserves-rose-last-month-gold-and-foreign-funds-up-despite.html | BRITISH RESERVES ROSE EAST MONTH | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/li-jury-acquits-girl-of-lying-when-she-said-she-killed-uncle.html | L.I. Jury Acquits Girl of Lying When She Said She Killed Uncle | True | By Robert E. Tomasson | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/james-a-zinn.html | JAMS A. ZINN | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/mediators-intervene-in-gasoline-strike-violence-flares-on-4th-day.html | Mediators Intervene in Gasoline Strike; Violence Flares on 4th Day of Dispute | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/democrats-here-to-assist-evers-to-help-mississippian-in-his.html | DEMOCRATS HERE TO ASSIST EVERS | True | By Thomas A. Johnson | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/city-drafts-dating-rules-on-freshness-of-foods.html | City Drafts Dating Rules on Freshness of Foods | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/handman-sklar-becker-is-acquired-by-buchen.html | Advertising | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/honecker-speech-lauds-role-of-soviet.html | Honecker Speech Lauds Role of Soviet | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/china-policy-the-balance-sheet.html | China Policy: The Balance Sheet | True | By James Burnham | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/pan-am-cites-savings-airlines-747-fleet-cuts-costs-23-pan-am-cites.html | Pan Am Cites Savings; | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/st-joe-minerals-corp.html | St. Joe Minerals Corp. | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/two-sicilies-one-is-modern-one-is-mired-in-the-past.html | Two Siciliesâ€šÃ„Â¶â€¨One Is Modern, One Is Mired in the Past | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/taiwanese-discern-a-bad-omen-for-the-nationalists.html | Taiwanese Discern a Bad Omen for the Nationalists | True | By Ian Stewart Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/all-you-do-is-flick-a-finger-.html | All You Do Is Flick a Finger... | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/strongly-antired-south-vietnamese-faction-raising-a-political-stir.html | Strongly Antiâ€šÃ„Â¶â€¨Red South Vietnamese Faction Raising a Political Stir in Hue | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/soviet-stressing-better-us-ties-top-aides-are-said-to-get-orders-to.html | SOVIET STRESSING BETTER U.S. TIES | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/joseph-haas.html | JOSEPH HAAS | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/hatcher-is-victor-in-gary-primary-defeats-another-negro-in-contest.html | HATCHER IS VICTOR IN GARY PRIMARY | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/proposed-bomber-termed-unneeded-proposed-bomber-termed-unnecessary.html | Proposed Bomber Termed Unneeded | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/charles-mbarnes.html | CHARLES M. BARNES | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/cuts-in-narcotics-funds-fought-by-1500-in-albany.html | Cuts in Narcotics Funds Fought by 1,500 in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/track-tickets-on-sale.html | Track Tickets on Sale | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/mexico-urges-the-nonaligned-at-geneva-to-press-arms-plans-shelved.html | Mexico Urges the Nonaligned at Geneva To Press Arms Plans Shelved by Big 2 | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/sharp-rent-rises-in-city-predicted-under-state-plan-sharp-rent-rise.html | Sharp Rent Rises In City Predicted Under State Plan | True | By Steven R. Weisman | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/depugh-in-atlanta-prison.html | DePugh in Atlanta Prison | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/9-senators-ask-us-pressure-on-pakistan-to-spur-relief-effort.html | 9 Senators Ask U.S. Pressure On Pakistan to Spur Relief Effort | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/nuclear-plants-in-atlantic-projected-by-jersey-utility.html | Nuclear Plants in Atlantic Projected by Jersey Utility | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/jersey-officer-dead-in-war.html | Jersey Officer Dead in War | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/zapata-norness-inc.html | Zapata Norness, Inc. | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/harry-d-cooper.html | HARRY D. COOPER | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/undistilled-retrogression.html | Undistilled Retrogression | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/cocacola-company.html | Coca–Cola Company | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/pollution-of-the-park-.html | Pollution of the Park... | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/article-3-no-title.html | Article 3 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/acrylicresin-price-is-raised-by-du-pont.html | ACRYLICâ€"RESIN PRICE IS RAISED BY DU PONT | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/broken-promises-mark-bartons-path-to-canada.html | Broken Promises Mark Barton's Path to Canada | True | By William N. Wallace | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/antiwar-move-defeated-in-assembly.html | Antiwar Move Defeated in Assembly | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/reagan-business-losses-offset-state-tax.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/spurs-to-economy-urged-by-jackson.html | SPURS TO ECONOMY URGED BY JACKSON | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/green-way-photo-collection-is-sold.html | Greenway Photo Collection Is Sold | True | By Sanka Knox | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/badillo-says-us-programs-are-excluding-puerto-ricans.html | Badillo Says U.S. Programs Are Excluding Puerto Ricans | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/prison-brutality-charged-at-trial-beating-in-queens-reported-as.html | PRISON BRUTALITY CHARGED AT TRIAL | True | By Douglas Robinson | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/legislated-arbitration-urged-in-public-disputes-head-of-labor.html | â€¦â€¦Legislatedâ€¦â€¦ Arbitration Urged in Public Disputes | True | By Damon Stetson | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/ervin-sponsors-bill-to-allow-trials-of-former-soldiers.html | Ervin Sponsors Bill to Allow Trials of Former Soldiers | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/city-school-audit-assailed-by-state-reviews-of-some-programs-called.html | CITY SCHOOL AUDIT ASSAILED BY STATE | True | By William Farrell Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/priests-home-bombed.html | Priest's Home Bombed | True | | 1999-06-28 | RE0000805096 | B00000665178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/ballet-crankos-shrew-marcia-haydee-and-cragin-bring-superb.html | Ballet: Cranko's â€šÃ„Â'Shrewâ€šÃ„Â' | True | By Anna Kisselgoff | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/the-fbi-homes-in-and-gets-its-man-the-fbi-homes-in-and-gets-its-man.html | The F.B.I. Homes In and Gets Its Man | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/police-save-li-man-hold-him-in-killing.html | POLICE SAVE L.I. MAN, HOLD HIM IN KILLING | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/campuses-called-harmful-to-jewry.html | CAMPUSES CALLED HARMFUL TO JEWRY | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/state-department-aide-sees-continued-threat-by-peking.html | State Department Aide Sees Continued Threat by Peking | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/peking-charges-us-interference-on-taiwan-issue-assails-nixon.html | PEKING CHARGES U.S. INTERFERENCE ON TAIWAN ISSUE | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/westbury-horses-sidelined-with-virus-now-reach-100.html | Westbury Horses Sidelined With Virus Now Reach 100 | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/4-young-pianists-will-vie-on-wqxr.html | 4 YOUNG PIANISTS WILL VIE ON WQXR | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/us-citizen-admits-he-spied-on-poles.html | U.S. CITIZEN ADMITS HE SPIED ON POLES | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/cardinal-reiterates-view-on-eagerman-territory.html | Cardinal Reiterates View on Eaâ€šÃ„Â'German Territory | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/market-place-foreign-profits-of-us-banks.html | Market Place: | True | By Robert Metz | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/eagop-leader-in-jersey-admits-accepting-a-payoff.html | Eaâ€šÃ„Â'G.O.P. Leader In Jersey Admits Accepting a Payoff | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/bond-yields-rise-to-peak-for-1971-gain-on-highgrade-issues.html | BOND YIELDS RISE TO PEAK FOR 1971 | True | By John H. Allan | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/even-flag-is-berkeley-issue.html | Even Flag Is Berkeley Issue | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/marijuana-seized-after-a-sea-chase-5ton-yield-in-san-francisco.html | MARIJUANA SEIZED AFTER A SEA CHASE | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/halliburton-co.html | Halliburton Co. | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/soviet-concedes-a-computer-gap-russians-plan-to-narrow-it-with.html | SOVIET CONCEDES A COMPUTER GAP | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/-depolluting-madison-avenue.html | ... Depolluting Madison Avenue | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/chinese-may-get-asylum.html | Chinese May Get Asylum | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/new-us-loan-aid-to-pennsy-fought-creditors-threaten-to-sell-bonds.html | NEW U.S. LOAN AIU TO PENNSY FOUGHT | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/pintos-vegas-skip-two-five-challenge.html | Pintos Vegas Skip Two Five Challenge | True | By John S. Radosta | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/troy-appears-assured-of-election-as-queens-democratic-chief.html | Troy Appears Assured of Election as Queens Democratic Chief | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/no-change-in-policies.html | No Change in Policies | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/end-the-draft-now.html | End the Draft â€šÃ„Â® Now | True | By Ernest Gruening | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/mets-down-cubs-on-single-in-7th-by-harrelson-21-umpires-ruling-is.html | METS DOWN CUBS ON SINGLE IN 7TH BY HARRELSON, 2â€šÃ„Â'1 | True | By Leonard Koppett | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/expert-at-curbing-demonstrators-jerry-vernon-wilson.html | Expert at Curbing Demonstrators Jerry Vernon Wilson | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/article-7-no-title.html | Article 7 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/article-8-no-title.html | Article 8 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/the-dance-judith-jamisons-triumph-aileys-cry-depicts-the-black.html | The Dance: Judith Jamison's Triumph | True | By Clive Barnes | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/two-indicted-as-suppliers-of-heroin-mixing-materials.html | Two Indicted as Suppliers of Heroin Mixing Materials | True | By Morris Kaplan | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/casey-to-speak-to-writers.html | Casey to Speak to Writers | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/the-russians-are-coming.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/rockets-again-hit-us-base-at-danang.html | ROCKETS AGAIN HIT U.S. BASE AT DANANG | True | | 1999-06-28 | RE0000805096 | B00000665178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/the-proceedings-in-the-un-today-may-5-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/rights-unit-seeks-to-drop-teacher-examiners-board.html | Rights Unit Seeks to Drop Teacher Examiners' Board | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/throng-forecast-by-victory-now-leader-says-capital-march-will-outdo.html | THRONG FORECAST BY â€šÃ„Â²VICTORY NOWâ€šÃ„Â' | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/guards-aid-protester.html | Guards Aid Protester | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/us-seeks-order-against-ling-ties-acquisitions-and-combinations-are.html | U.S. Seeks Order Against Ling Ties | True | By Alexander R. Hammer | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/dayan-charge-28-overflights.html | Dayan Charge 28 Overflights | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/wallace-defied-by-legislators-spending-requests-rebuffed-as-special.html | WALLACE DEFIED BY LEGISLATORS | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/hawks-win-in-2-overtimes-21-canadiens-bow-in-opener-on-pappin-goal.html | Hawks Win in 2 Overtimes, 2â€šÃ„Â¹1 | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/april-car-sales-rose.html | April Car Sales Rose | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/idr-ether-harding-a-psychiatrist-82.html | DR. ESTHER HARDING, A PSYCHIATRIST, 82 | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/scribner-opposes-voucher-system-plan-to-buy-education-is-no-aid-to.html | SCRIBNER OPPOSES VOUCHER SYSTEM | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/adieu-to-new-york-and-deals.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/construction-fire-ignites-propane-gas.html | CONSTRUCTION FIRE IGNITES PROPANE GAS | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/hillman-awards-go-to-4-in-mass-media.html | HILLMAN AWARDS GO TO 4 IN MASS MEDIA | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/a-president-is-named-at-brigham-young-u.html | A President Is Named at Brigham Young U. | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/indianapolis-mayor-wins.html | Indianapolis Mayor Wins | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/phfup-h-nass64-wrigley-executive.html | PHILIP H. ERBES, 64, WRIGLEY EXECUTIVE | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/cerro-loses-13million-peruvian-strikes-cited-13million-loss-shown.html | Cerro Loses $1.3â€šÃ„Â²Million | True | By Michael C. Jensen | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/currency-trading-buffets-europe-dollar-is-target-mark-in-demand.html | CURRENCY TRADING BUFFETS EUROPE; DOLLAR IS TARGET | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/managing-our-forests.html | Letters to the Editor | True | H. E. Matics | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/edwin-jay-geigs.html | EDWIN JAY GEIGES | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/house-unit-votes-to-bar-job-bias-asks-enforcement-role-for-equal.html | HOUSE UNIT VOTES TO BAR JOB BIAS | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/teacher-left-s-children.html | Teacher Left 3 Children | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/recital-on-violin-by-hiroko-yajima-program-includes-mozart-schumann.html | RECITAL ON VIOLIN BY HIROKO YAJIMA | True | By Theodore Strongin | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/pakistani-eaide-plans-bangla-desh-office-here.html | Pakistani Exâ€šÃ„Â²Aide Plans Bangla Desk Office Here | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/united-states-of-india.html | Letters to the Editor | True | Donald W. Flaherty | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/new-body-sought-in-pollution-war-information-clearing-house-weighed.html | NEW BODY SOUGHT IN POLLUTION WAR | True | By James Peron Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/satellite-launching-put-off.html | Satellite Launching Put Off | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/planning-body-opens-citywide-hearings.html | Planning Body Opens Citywide Hearings | True | By Edward C. Burks | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/installment-credit-rose-by-495million-in-march-increase-is-the.html | Installment Credit Rose By $495â€šÃ„Â²Million in March | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/curb-on-liquor-discounts-is-approved-by-governor-law-requiring-a-12.html | Curb on Liquor Discounts Is Approved by Governor | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/bistate-inquiry-examines-role-of-underworld-on-waterfront.html | Bistate Inquiry Examines Role Of Underworld on Waterfront | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/union-head-accuses-att-of-looking-for-strikebreakers.html | Union Head Accuses A.T.&T. Of Looking for Strikebreakers | True | By Peter Kihss | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/vija-vetra-offers-dances-at-cubiculo.html | VIJA VETRA OFFERS DANCES AT CUBICULO | True | Don McDonagh | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/washington-for-the-record-may-4-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/panther-is-released-because-of-wiretap-panther-released-because-of.html | Panther Is Released Because of Wiretap | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/monetary-flap.html | Monetary Flap | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/une-de-mai-beats-tidalium-pelo-by-1-12-lengths-in-french-trot-drive.html | Une de Mai Beats Tidalium Pelo by 1Â½ Lengths in French Trot | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/new-table-for-paris-talks.html | New Table for Paris Talks | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/mayday-tribe-introduces-new-element-to-protests.html | Mayday Tribe Introduces New Element to Protests | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/a-geoecology-walk-in-the-park.html | A Geoecology Walk in the Park | True | By David Bird | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/hazel-scott-pianist-at-the-rainbow-grill-with-oliver-group.html | Hazel Scott, Pianist, At the Rainbow Grill With Oliver Group | True | By John S. Wilson | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/more-commercial-than-lively.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/3-with-71s-lead-dodge-open-golf-dachisen-silvestrone-and-burke-one.html | 3 WITH 71'S LEAD DODGE OPEN GOLF | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/the-role-of-economics-are-the-methods-of-the-last-4-decades.html | The Role of Economics | True | By Leonard S. Silk | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/writers-collaboration-is-a-marriage-of-plots.html | Writers' Collaboration Is a Marriage of Plots | True | By McCandlish Phillips | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/lir-rider-pays-125-fine-for-changing-date-on-ticket.html | L.I.R. Rider Pays $125 Fine For Changing Date on Ticket | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/dean-acheson-and-south-africa.html | Letters to the Editor | True | Arthur W. Rovine | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/lockheed-loan-request.html | Lockheed Loan Request | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/article-1-no-title.html | Article 1 â€š Â" â€š Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/einar-kklsen-i-i-arctic-explorer-90.html | EINAR MIKKELSEIV, ARCTIC EXPLORER, 90 | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/griffith-outpoints-lopez-in-las-vegas-10rounder.html | Griffith Outpoints Lopez In Las Vegas 10â€šÂ"Rounder | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/futures-of-corn-are-off-sharply-drop-attributed-to-reports-of.html | FUTURES OF CORN ARE OFF SHARPLY | True | By James J. Nagle | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/big-boards-revenues-up-28million-in-quarter.html | Big Board's Revenues Up $2.8â€šÂ"Million in Quarter | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/estimate-is-given-on-oil-reserves-alaska-potential-described-by.html | ESTIMATE IS GIVEN ON OIL RESERVES | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/youth-penalties-held-too-severe-reformatories-blight-lives-senate.html | YOUTH PENALTIES HELD TOO SEVERE | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/injured-ankle-to-keep-unconscious-out-of-preakness.html | Injured Ankle to Keep Unconscious Out of Preakness | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/ben-schlanger-theater-architect-is-dead-at-66-honored-as-small.html | Ben Schlanger, Theater Architect, Is Dead at 66 | True | | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/dismissal-asked-in-berrigan-case-lawyers-seek-quashing-of.html | DISMISSAL ASKED IN BERRIGAN CASE | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805096 | B00000665178 |
| 1971-05-05 | 1971-05-05 | https://www.nytimes.com/1971/05/05/archives/herbert-l-lewis-editor-of-papers-in-st-paul-72.html | Herbert L. Lewis, Editor Of Papers in St Paul, 72 | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/newcombe-ashe-laver-struggle-to-tennis-victories.html | Newcombe, Ashe, Laver Struggle to Tennis Victories | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/samuel-m-livingstn-79-led-tv-firm-in-far-east.html | Samuel M. Livingston, 79, Led TV Firm in Far East | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/american-sterilizer-co.html | American Sterilizer Co. | True | | 1999-06-28 | RE0000805095 | B00000665177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/city-plan-defended.html | City Plan Defended | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/dow-chemical-announces-a-3for2-split-of-its-stock-dow-chemical.html | Dow Chemical Announces A 3â€šÃ„Â²for2 Split of Its Stock | True | By Gerd Wilcke Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/us-survey-puts-world-outlay-for-arms-at-204billion-peak.html | U.S. Survey Puts World Outlay For Arms at $204â€šÃ„Â²Billion Peak | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/police-remove-black-group-in-rhode-island-u-protest.html | Police Remove Black Group In Rhode Island U. Protest | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/article-6-no-title.html | Roosevelt Harness Racing | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/cape-kennedy-recalls-10-years-in-space.html | Cape Kennedy Recalls 10 Years in Space | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/white-house-service-set.html | White House Service Set | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/south-korean-killed-in-clash.html | South Korean Killed in Clash | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/students-protest-at-franklin-k-lane.html | STUDENTS PROTEST AT FRANKLIN K. LANE | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/article-10-no-title.html | Article 10 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/wars-studied-in-effort-at-prevention-wars-being-studied-by.html | Wars Studied in Effort at Prevention | True | By Robert Reinhold | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/france-submits-proposal.html | France Submits Proposal | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/israel-wins-soccer-title.html | Israel Wins Soccer Title | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/lisbon-assailed-on-police-curbs-a-group-of-leading-citizens-cites.html | LISBON ASSAILED ON POLICE CURBS | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/chief-prosecutor-of-palermo-slain.html | CHIEF PROSECUTOR OF PALERMO SLAIN | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/state-describes-panther-tactics-prosecution-calls-attack-on-police.html | STATE DESCRIBES PANTHER TACTICS | True | By Edith Evans Asbury | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/harlem-plant-gets-violation-deadline.html | HARLEM PLANT GETS VIOLATION DEADLINE | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/tourists-surprised-as-crisis-impairs-travelers-checks-tourists.html | Tourists Surprised As Crisis Impairs Travelers' Checks | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/twins-turn-back-yanks-again-53-cardenas-excels-shortstop-bats-in.html | TWINS TURN BACK YANKS AGAIN, 5â€šÃ„Â²3; CARDENAS EXCELS | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/article-3-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/war-rally-here-attracts-10000-6-students-killed-last-year-honored.html | WAR RALLY HERE ATTRACTS 10,000 | True | By James F. Clarity | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/magnavox-company.html | Magnavox Company | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/new-jersey-girl-is-named-as-nations-junior-miss.html | 4 CITIES ARE TO GET RACIAL HIRING PLANS | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/solution-for-sinai.html | Letters to the Editor | True | Dore Silverman | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/canadian-pacific.html | Canadian Pacific | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/5-die-26-are-missing-in-quebec-quartermile-of-town-caves-in.html | 5 Die, 26 Are Missing in Quebec; Quarterâ€šÃ„Â²Mile of Town Caves In | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/defense-witness-testifies-sams-sought-to-get-even-with-scale.html | Defense Witness Testifies Sams Sought to â€šÃ„Â²Get Evenâ€šÃ„Â² With Seale | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/robinson-is-appointed-to-athletic-commission.html | Robinson Is Appointed To Athletic Commission | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/syracuse-told-of-layoffs.html | Syracuse Told of Layoffs | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/what-is-a-woman-teenagers-have-their-own-definitions.html | What Is a Woman? Teenâ€šÃ„Â²alters Have Their Own Definitions | True | By Angela Taylor | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/most-rallies-in-us-peaceful-sporadic-violence-mars-three.html | Most Rallies in U.S. Peaceful; Sporadic Violence Mars Three | True | By Grace Lichtenstein | 1999-06-28 | RE0000805095 | B00000665177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/violin-recital-given-by-grzesnikowski.html | VIOLIN RECITAL GIVEN BY GRZESNIKOWSKI | True | Donal Henahan | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/pepsico-shuffles-top-posts-pearson-is-new-president-companies-hold.html | Pepsico Shuffles Top Postsâ€šÃ„Â®Pearson Is New President | True | By James J. Nagle | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/dowdy-resigns-as-head-of-house-subcommittee.html | Dowdy Resigns as Head Of House Subcommittee | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/degas-sculpture-is-sold-for-a-record-380000-degas-bronze-sold-for.html | Degas Sculpture Is Sold For a Record $380,000 | True | By Sanka Knox | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/louisiana-panel-denies-mafia-influence.html | Louisiana Panel Denies Mafia Influence | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/capital-gallery-shows-plan-for-wing.html | Capital Gallery Shows Plan for Wing | True | By Grace Glueck Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/eddie-conwellsprinter-dies-held-world-titles-at-nyu.html | Eddie Conwell, Sprinter, Dies; Held World Titles at N.Y.U. | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/the-brownsville-way-of-life-grinding-poverty-and-squalor.html | The Brownsville Way of Life: Grinding Poverty and Squalor | True | By David K. Shipler | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/soviet-assails-us-step-in-china.html | Soviet Assails U.S. Step in China | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/cosmos-turn-back-darts-10-on-stritz1s-secondhalf-goal.html | Cosmos Turn Back Darts, 1â€šÃ„Â²0, On Stritz1s Secondâ€šÃ„Â²Half Goal | True | By Alex Yannis | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/shares-on-amex-down-slightly-as-volume-moves-up-a-little.html | Shares on Amex Down Slightly As Volume Moves Up a Little | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/us-court-rejects-action-against-jury.html | U.S. COURT REJECTS ACTION AGAINST JURY | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/cubs-down-mets-54-on-4-runs-in-5th-jenkins-victor-kranepool-hits.html | Cubs Down Mets, 5â€šÃ„Â²4, on 4 Runs in 5th | True | By Joseph Durso | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/big-social-events-lure-variety-of-funseekers.html | Big Social Events Lure Variety of Funâ€šÃ„Â¢Seekers | True | By Charlotte Curtis | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/article-9-no-title.html | Article 9 â€šÃ„Â¢â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/next-year-in-tennessee.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/sabry-is-said-to-have-accused-sadat-of-exceeding-his-power.html | Sabry Is Said to Have Accused Sadat of Exceeding His Power | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/california-control-of-us-park-urged.html | California Control of U.S. Park Urged | True | By William M. Imam Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/indians-and-pakistanis-disagree-on-plan-to-return-diplomatic-staffs.html | Indians and Pakistanis Disagree, on Plan to Return Diplomatic Staffs | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/-understanding-reached-on-florida-bank-purchase.html | â€šÃ„Â¢Understandingâ€šÃ„Â¢ Reached On Florida Bank Purchase | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/rolling-stone-adds-edition-here.html | Advertising | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/swiss-expect-revaluing-of-franc-if-mark-climbs.html | Swiss Expect Revaluing Of Franc if Mark Climbs | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/theater-earl-of-ruston-begins-run-musical-at-billy-rose-recalls-an.html | Theater: â€šÃ„Â²Earl of Rustonâ€šÃ„Â´ Begins Run | True | By Clive Barnes | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/solomons-brings-glamour-of-dance-to-judson-church.html | Solomons Brings Glamour of Dance to Judson Church | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/enemy-shells-danang.html | Enemy Shells Danang | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/a-deaf-boy-at-protest-is-helped-by-policeman.html | A Deaf Boy at Protest Is Helped by Policeman | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/issues-in-the-gasoline-strike.html | Issues in the Gasoline Strike | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/malaysian-drink-is-sought.html | Malaysian Drink Is Sought | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/harlan-bars-demartino-plea-on-baby-lenore-justice-upholds-state.html | Harlan Bars DeMartino Plea on â€šÃ„Â²Baby Lenoreâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/where-lies-authority-port-authority-is-good-for-bonds-but-how-about.html | Where Lies Authority? | True | By G. Oliver Roppell | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | L. de Silva | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/chic-coreas-trio-becomes-quartet-braxton-joins-miles-daviss-exgroup.html | CHIC COREA'S TRIO BECOMES QUARTET | True | By John S. Wilson | 1999-06-28 | RE0000805095 | B00000665177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/3-representatives-decry-arrests-on-capitol-steps.html | 3 Representatives Decry Arrests on Capitol Steps | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/lindsay-and-4-other-mayors-seek-greater-u-s-effort-against-drugs.html | Lindsay and 4 Other Mayors Seek Greater U.S. Effort Against Drugs | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/max-f-w-heberlein.html | MAX F. W. HEBERLEIN | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/remains-of-palace-of-herod-are-found.html | REMAINS OF PALACE OF HEROD ARE FOUND | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/looting-and-clashes-with-police-erupt-in-brownsville-large-blazes.html | Looting and Clashes With Police Erupt in Brownsville | True | By Thomas A. Johnson | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/charlie-brown-to-start-new-run-at-the-golden.html | â€˜Â„Â²Charlie Brownâ€˜Â„Â´ to Start New Run at the Golden | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/deal-is-charged-at-bribery-trial-defense-indicates-gambler-won.html | â€˜Â„Â²DEALâ€˜Â„Â´ IS CHARGED AT BRIBERY TRIAL | True | By David Burnham | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/genesco-plans-takeover-of-beeline-fashions-inc-companies-take.html | Genesco Plans Takeâ€˜Â„Â²Over Of Beeline Fashions, Inc. | True | By Robert J. Cole | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/consecration-held-for-an-episcopalian-in-a-catholic-church.html | Consecration Held For an Episcopalian In a Catholic Church | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/caso-bids-us-ease-li-unemployment.html | CASO BIDS U.S. EASE L.I. UNEMPLOYMENT | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/front-page-1-no-title.html | Front Page 1 â€˜Â„Â²â€˜Â„Â° No Title | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/b52-raids-increased.html | Bâ€˜Â„Â²52 Raids Increased | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/foreign-news-reports-criticized-by-pakistan.html | Foreign News Reports Criticized by Pakistan | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/jews-in-soviet-fear-emigration-may-be-slowed.html | Jews in Soviet Fear Emigration May Be Slowed | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/forward-gal-captures-34100-comedy-by-four-lengths-sea-saga-second.html | Forward Gal Captures $34,100 Comedy by Four Lengths | True | By Joe Nichols | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/john-mcgraw-said-yankees-go-away.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/more-suburban-communities-vote-on-their-school-and-library-budgets.html | More Suburban Communities Vote on Their School and Library Budgets | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/the-dollar-crisis.html | The Dollar Crisis | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/din-and-blare-in-the-park.html | Letters to the Editor | True | Lyman Stansky | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/state-is-planning-to-build-power-plant-to-assist-city-state-is.html | State Is Planning to Build Power Plant to Assist City | True | By Peter Kihss | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/group-was-set-up-to-protest-cuts-black-coalition-appeals-to-un-on.html | GROUP WAS SET UP TO PROTEST CUTS | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/saturday-feature-at-roosevelt-to-be-a-nonbetting-race.html | Saturday Feature At Roosevelt to Be A Nonbetting Race | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/tv-ready-to-fight-critics-says-frank.html | TV READY TO FIGHT CRITICS, SAYS FRANK | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/jersey-college-names-head.html | Jersey College Names Head | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/new-york-trading-in-money-is-heavy-of-5-floating-currencies-swiss.html | NEW YORK TRADING IN MONEY IS HEAVY | True | By H. Erich Heinemann | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/bank-caters-to-special-interest.html | Bank Caters to Special Interest | True | By Walter R. Fletcher | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/rogers-meets-egyptian-aides-on-details-of-their-suez-plan.html | Rogers Meets Egyptian Aides On Details of Their Suez Plan | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/article-7-no-title.html | Article 7 â€˜Â„Â²â€˜Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/kahane-and-defense-league-curbed-in-brooklyn-dispute.html | Kahane and Defense League Curbed in Brooklyn Dispute | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/metals-futures-gain-sharply-silver-coins-score-advance.html | Metals Futures Gain Sharply; Silver Coins Score Advance | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/city-housing-unit-backed-in-albany-state-senate-votes-to-allow-a.html | CITY HOUSING UNIT BACKED IN ALBANY | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/heath-welcomes-french-view-of-future-of-common-market.html | Heath Welcomes French View Of Future of Common Market | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/protester-pleads-guilty.html | Protester Pleads Guilty | True | | 1999-06-28 | RE0000805095 | B00000665177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/nixon-proposes-new-legal-aid-unit.html | Nixon Proposes New Legal Aid Unit | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/she-designs-fashions-to-endure-for-3-generations.html | She Designs Fashions to Endureâ€šÃ„Â®for 3 Generations | True | By Bernadine Morris | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/state-aide-scores-rand-rent-report-housing-chief-asserts-plan-by.html | STATE AIDE SCORES RAND RENT REPORT | True | By Steven R. Weisman | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/goodbody-heir-helps-open-firm-concern-plans-union-of-stock-lenders.html | Goodbody Heir Helps Open Firm | True | By Terry Robards | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/metcalf-hits-policeman-barring-entry-to-capitol.html | Metcalf Hits Policeman Barring Entry to Capitol | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/hoffman-arrested-by-fbi-for-role-in-capital-protest.html | Hoffman Arrested By F.B.I. for Role In Capital Protest | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/flintkote-company.html | Flintkote Company | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/behind-the-dollar-crisis-us-on-credit-for-years-deficit-in-us.html | Behind the Dollar Crisis: U.S. on Credit for Years | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/death-row-survives.html | Death Row Survives | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/room-at-the-top-in-football.html | Room at the Top in Football | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/big-thefts-mark-gasoline-strike-truck-with-3000-gallons-stolen-in.html | BIG THEFTS MARK GASOLINE STRIKE | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/sec-will-extend-stock-surcharge-15-fee-is-to-be-continued-for-2.html | S.E.C. WILL EXTEND STOCK SURCHARGE | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/monetary-crisis-lifts-bond-rates-treasury-bill-prices-sag-and.html | MONETARY CRISIS LIFTS BOND RATES | True | By John H. Allan | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/exemptions-upheld-in-rent-rises-here.html | EXEMPTIONS UPHELD IN RENT RISES HERE | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/us-steel-sets-some-price-rises-averaging-625-catgories-to-be.html | U.S STEEL SETS SOME PRICE RISES AVERAGIN 6.25% | True | By Robert Walker | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/imf-leaders-discuss-crisis.html | I.M.F. Leaders Discuss Crisis | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/protesters-fail-to-stop-congress-police-seize-1146-1000-mass-on.html | PROTESTERS FAIL TO SLOP CONGRESS; POLICE SEIZE 1,146 | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/bridge-kaplan-and-eisenberg-rivals-as-world-play-opens-tonight.html | Bridge: Kaplan and Eisenberg Rivals As World Play Opens Tonight | True | By Alan Truscott | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/hope-of-2-chinas-held-dim-at-un-pekings-attacks-appear-to-limit-us.html | HOPE OF â€šÃ„Â²2 CHINASâ€šÃ„Â´ HELD DIM AT U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/states-power-chief-james-anthony-fitzpatrick.html | Man In the News | True | By Deirdre Carmody | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/muskie-proposes-revenue-plan-with-a-greater-share-for-cities.html | Muskie Proposes Revenue Plan With a Greater Share for Cities | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/chess-in-which-the-great-lasker-blunders-and-capa-wins.html | Chess: | True | By Al Horowitz | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/nicklaus-palmer-eager-to-renew-duel-today.html | Nicklaus, Palmer Eager to Renew Duel Today | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/bank-blast-on-coast.html | Bank Blast on Coast | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/cry-to-be-repeated.html | â€šÃ„Â²Cryâ€šÃ„Â´ to Be Repeated | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/dance-child-of-earth-ballet-by-rotardier-is-introduced-by-ailey.html | Dance: â€šÃ„Â²Child of Earthâ€šÃ„Â´ | True | By Anna Kisselgoff | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/chief-predicts-climb-to-800million-in-sales-for-1971-american.html | Chief Predicts Climb to $800â€šÃ„Â®Million in Sales for 1971 | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/of-age-at-eighteen.html | Letters to the Editor | True | Harry Silverman | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/turkey-in-the-streets.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/wood-field-and-stream-wilderness.html | Wood, Field and Stream: Wilderness | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/article-4-no-title.html | Article 4 â€šÃ„Â®â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/the-challenge-of-confrontation-both-sides-are-seen-as-breaking-law.html | The Challenge of Confrontation | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/soviet-chess-aides-protest-conditions-set-by-fischer.html | Soviet Chess Aides Protest Conditions Set by Fischer | True | | 1999-06-28 | RE0000805095 | B00000665177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/blacks-win-posts-in-north-carolina-several-communities-elect.html | BLACKS WIN POSTS IN NORTH CAROLINA | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/comments-on-events-in-ceylon.html | Letters to the Editor | True | Neville Kanakaratne | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/eastern-reaffirms-order-for-50-lockheed-tristars-airline-is-first.html | Eastern Reaffirms Order For 50 Lockheed Tristars | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/roundup-as-on-a-blue-streak.html | Roundup. A's on a Blue Streak | True | By George de Gregorio | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/school-music-chief-dies-during-concert.html | SCHOOL MUSIC CHIEF DIES DURING CONCERT | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/instant-responses-to-nixon-tv-urged.html | INSTANT RESPONSES TO NIXON TV URGED | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/us-weighs-policy-on-chinese-trade-us-is-weighing-policy-on-trade.html | U.S. Weighs Policy On Chinese Trade | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/big-liquor-stores-attack-new-law-weigh-court-action-to-block.html | BIG LIQUOR STORES ATTACK NEW LAW | True | By Richard Phalon | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/4-cities-are-to-get-racial-hiring-plans.html | 4 CITIES ARE TO GET RACIAL HIRING PLANS | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/brothers-apart-50-years.html | Brothers Apart 50 Years | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/elizabeth-journal-printed-since-1779-is-shut-in-strike.html | Elizabeth Journal, Printed Since 1779, Is Shut in Strike | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/penn-central-sets-proposals-designed-to-cut-labor-costs.html | Penn Central Sets Proposals Designed To Cut Labor Costs | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/charge-of-dangers-there.html | Charge of Dangers There | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/awami-league-accused.html | Awami League Accused | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/wertheim-co-gets-counter-suspension.html | WERTHEIM & CO. GETS COUNTER SUSPENSION | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/amtrak-picks-roger-lewis-as-chairman-of-the-board.html | Amtrak Picks Roger Lewis As Chairman of the Board | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/rogers-will-see-shrine-in-israel-he-is-to-be-shown-memorial-to-jews.html | He Is to Be Shown Memorial to Jews Slain by Nazis | True | Rogers Will See SHRINE IN ISRAEL;By PETER GROSE Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/west-germanys-reserves-show-an-increase-in-week.html | West Germany's Reserves Show an Increase in Week | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/the-right-to-breed-freedom-to-procreate-equals-freedom-to-starve.html | The Right to Breed | True | By Garrett Hardin | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/international-group-meets.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/tobacco-interests-appeal-in-move-for-free-air-time.html | Tobacco Interests Appeal In Move for Free Air Time | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/william-j-curtis.html | WILLIAM J. CURTIS | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/a-1198mile-dinner-date-for-less-than-30-10-airline-ticket-permits.html | A 1,198â€šÃ„Â*Mile Dinner Date for Less Than $30 | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/the-currency-situation.html | The Currency Situation | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/us-aide-accused-of-trying-to-recruit-soviet-scientist-as-spy.html | U.S. Aide Accused of Trying to Recruit Soviet Scientist as Spy | True | Lewis C. Solmon Assistant Professor of Economics City University of New York New York, April 22, 1971 | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/article-8-no-title.html | Article 8 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/7-arrested-in-theft-of-26million-in-stock-certificates.html | 7 Arrested in Theft of $2.6â€šÃ„Â*Million in Stock Certificates | True | By Juan M. Vasquez | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/joel-lieber-dies-novelist-was-35-his-works-include-move-nd-how-the.html | JOEL LIEBER DIES; NOVELIST WAS 35 | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/connally-cancels-appearance.html | Connally Cancels Appearance | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/stars-defeat-colonels-138125-lead-series-20.html | Stars Defeat Colonels, 138â€šÃ„Â*125, Lead Series, 2â€šÃ„Â*0 | True | | 1999-06-28 | RE0000805095 | B00000665177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/modern-museum-offers-works-of-multiple-art.html | Modern Museum Offers Works of â€šÃ„Â²Multipleâ€šÃ„Â´ Art | True | By David L. Shirey | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/clashes-get-attention-abroad-but-little-comment.html | Clashes Get Attention Abroad but Little Comment | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/ziobro-captures-dodge-golf-lead-tammy-brook-aide-shoots-68-for-142.html | ZIOBRO CAPTURES DODGE GOLF LEAD | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/soviet-said-to-send-more-aid-for-ceylon.html | Soviet Said to Send More Aid, for Ceylon | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/thomas-f-moriarty.html | THOMAS F. MORIARTY | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/schoharie-officials-upset.html | Schoharie Officiais Upset | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/ousted-essence-magazine-chief-accuses-playboy.html | Ousted Essence Magazine Chief Accuses Playboy | True | By C. Gerald Fraser | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/bonn-says-it-will-decide-by-tomorrow-on-action.html | Bonn Says It Will Decide By Tomorrow on Action | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/namath-asks-jets-to-acquire-hayes-money-should-be-no-object-in.html | NAMATH ASKS JETS TO ACQUIRE HAYES | True | By Dave Anderson | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/2-staten-island-ferry-runs-to-be-cut-in-economy-move.html | 2 Staten Island Ferry Runs To Be Cut in Economy Move | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/court-frees-one-of-6-tried-for-plot-to-kill-policeman.html | Court Frees One of 6 Tried For Plot to Kill Policemen | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/a-vote-for-the-people.html | Letters to the Editor | True | B.h. Ng | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/labor-disputes-imperil-otb-operation-labor-disputes-jeopardize-otb.html | Labor Disputes Imperil OTB Operation | True | By Steve Cady | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/2-sanitation-policemen-suspended-on-charge-of-drinking-on-duty.html | 2 Sanitation Policemen Suspended on Charge of Drinking on Duty | True | By Edward Ranzal | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/personal-finance-buying-flower-bonds-at-a-discount-can-help-ease.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/engelhard-minerals.html | Engelhard Minerals | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/pension-pact-curb-sought-in-albany-gop-chiefs-draft-taylor-law.html | PENSION PACT CURB SOUGHT IN ALBANY | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/corn-blight-rumors-scored.html | Corn Blight Rumors Scored | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/white-house-planning-75000-farm-display.html | White House Planning $75,000 Farm Display | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/no-place-on-the-sidelines.html | No Place on the Sidelines | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/contractors-get-the-word-shhh-new-lownoise-equipment-demonstrated.html | CONTRACTORS GET THE WORD: SHâ€šÃ„Â²Hâ€šÃ„Â'H! | True | By David Bird | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/court-outlaws-the-state-budget-albany-to-fight-lumpsum-bar.html | Court Outlaws the State Budget; Albany to Fight Lumpâ€šÃ„Â´Sum Bar | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/connecticut-soldier-killed.html | Connecticut Soldier Killed | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/a-new-foray-is-made-at-5th-avenue-lines.html | A NEW FORAY IS MADE AT 5TH AVENUE LINES | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/newauto-sales-paced-by-imports-account-for-16-of-market-for-entire.html | NEWâ€šÃ„Â²AUTO SALES PACED BY IMPORTS | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/old-story-fresh-language.html | Books of The Times | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/hawaiian-legend-provides-clue-to-a-deadly-poison.html | Hawaiian Legend Provides Clue to a Deadly Poison | True | By Walter Sullivan | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/east-germany-stresses-power-shifts-smoothness.html | East Germany Stresses Power Shift's Smoothness | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/planners-seek-data-tracing-illnesses-to-queens-pollution.html | Planners Seek Data Tracing Illnesses To Queens Pollution | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/welfare-reform-survives-attack-house-panel-defeats-two-efforts-to.html | WELFARE REFORM SURVIVES ATTACK | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/murphy-oil-co.html | Murphy Oil Co. | True | | 1999-06-28 | RE0000805095 | B00000665177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/us-savings-bond-sales-scored-a-gain-in-april.html | U.S. Savings Bond Sales Scored a Gain in April | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/extraordinary-role-of-us-dollar-in-world-monetary-system.html | Extraordinary Role of U.S. Dollar in World Monetary System Illustrated in Crisis | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/dr-donald-van-slyke-chemist-dead.html | Dr. Donald Van Slyke Chemist, Dead | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/market-place-memorex-loses-on-accounting.html | Market Place: Memorex Loses On Accounting | True | By Robert Metz | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/continental-phone-sets-profit-mark.html | CONTINENTAL PHONE SETS PROFIT MARK | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/humphrey-calls-for-release-of-impounded-health-funds.html | Humphrey Calls for Release Of Impounded Health Funds | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/article-5-no-title.html | Article 5 â€¦â€¦â€° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/the-unconstitutional-budget.html | The â€¦â€ºUnconstitutionalâ€¦â€´ Budget | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/a-pianist-whos-a-virtuoso-at-german-cooking.html | A Pianist Who's a Virtuoso at German Cooking | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/5-accused-of-draining-2-li-companies-of-assets.html | 5 Accused of Draining 2 L.I. Companies of Assets | True | By Morris Kaplan | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/north-american-phillips.html | North American Phillips | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/iv-p-barabashov-77-ovte-astron_ogler.html | N. P. BARABASHOV, 77, SOVIET ASTRONOMER | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/profit-of-pittston-tripled-in-quarter-corporations-report-on-net-in.html | Profit of Pittston Tripled in Quarter | True | By William D. Smith | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/publicunion-power-dismays-steel-aide.html | PUBLICâ€¦â€ºUNION POWER DISMAYS STEEL AIDE | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/nixons-eyes-on-tv.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/lawrence-n-murray-76-dies-led-mellonbank-in-pittsburgh.html | Lawrence N. Murray, 76, Dies; Led Mellon Bank in Pittsburgh | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/labor-difficulties-point-to-delay-in-fall-opening-of-paris-opera.html | Labor Difficulties Point to Delay In Fall Opening of Paris Opera | True | By Andreas Freund Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/blue-box-is-linked-to-phone-call-fraud.html | â€¦â€ºBlue Boxâ€¦â€´ Is Linked to Phone Call Fraud | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/war-with-india-possible-pakistan-general-asserts.html | War With India Possible, Pakistan General Asserts | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/governors-plan-assailed.html | Governor's Plan Assailed | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/eec-meets-today-on-dollar-crisis.html | E.E.C. MEETS TODAY ON DOLLAR CRISIS | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/rev-john-f-x-sweeney-71-jesuit-theology-professor.html | Rev. John F. X. Sweeney, 71, Jesuit Theology Professor | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/stocks-retreat-as-trading-eases-profit-taking-and-wariness-over.html | STOCKS RETREAT AS TRADING EASES | True | By Alexander R. Hammer | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/william-brown-mooney-dead-author-and-stageproducer-69.html | William Brown Meloney Dead; Author and Stage Producer, 69 | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/foe-recaptures-town-in-laos-at-flank-of-ho-chi-minh-trail.html | Foe Recaptures Town in Laos At Flank of Ho Chi Minh Trail | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/fabrication-us-says.html | â€¦â€´Fabrication,â€¦â€´ U.S. Says | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/bricklayers-local-in-ohio-agrees-to-forgo-pay-rise.html | Bricklayers Local in Ohio Agrees to Forgo Pay Rise | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/for-lavernepisani-bill.html | Letters to the Editor | True | R.n. Evelyn M. Peck | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/5-central-banks-in-europe-cease-dollar-support-markets-closed-moves.html | 5 CENTRAL BANKS IN EUROPE CEASE DOLLAR SUPPORT | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/us-unable-to-cite-precedent-in-berrigan-case.html | U.S. Unable to Cite Precedent in Berrigan Case | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/slush-slows-traffic-in-locks.html | Slush Slows Traffic in Locks | True | | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-06 | 1971-05-06 | https://www.nytimes.com/1971/05/06/archives/hatchers-victory-it-seems-to-confirm-racial-polarization-of-gary.html | Hatcher's Victory | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805095 | B00000665177 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/greenfield-securities-accused-in-sec-suit.html | Greenfield Securities Accused in S.E.C. Suit | True | | 1999-06-28 | RE0000805106 | B00000666999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/homelite-is-switching-to-needham-harper.html | Advertising | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/detained-peking-official-asks-to-return-to-china-from-paris.html | Detained Peking Official Asks To Return to China From Paris | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/nycs-budget.html | Letters to the Editor | True | EDWARD K. HAMILTON Director of the Budget The City of New York New York, April 30, 1971 | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/what-went-wrong.html | What Went Wrong? | True | By Emmet John Hughes | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/dr-cavagnamartinez-66-foreign-minister-for-peron.html | Dr. Cavagnaâ€šÃ„Â°Martinez, 66, Foreign Minister for Peron | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/eec-unit-meets.html | E.E.C. Unit Meets | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/research-and-development-leveled-off-in-us-in-1970.html | Research and Development Leveled Off in U.S. in 1970 | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/schools-in-china-despite-changes-retain-many-conventional-subjects.html | Schools in China, Despite Changes, Retain Many Conventional Subjects | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/seaver-gibson-hold-rematch-tonight.html | Seaver, Gibson Hold Rematch Tonight | True | By Joseph Durso | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/tass-says-us-acts-at-allies-expense.html | TASS SAYS U.S. ACTS AT ALLIES' EXPENSE | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/ilse-kochs-posthumous-rehabilitation-sought-by-son.html | Ilse Koch's Posthumous Rehabilitation Sought by Son | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/hawks-conquer-canadiens-53-hawks-triumph-lead-series-20.html | Hawks Conquer Canadiens, 5â€šÃ„Â°3 | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/queens-democrats-elect-troy-as-head.html | QUEENS DEMOCRATS ELECT TROY AS HEAD | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/heleive-weigel-dies-brechts-widow-70.html | HELENE WEIGEL DIES BRECHT'S WIDOW, 70 | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/margaret-clifford-of-skidmore-was-63.html | MARGARET CLIFFORD OF SKIDMORE WAS 63 | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/truman-blocks-move-for-medal-of-honor.html | Truman Blocks Move For Medal of Honor | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/city-aide-says-con-edison-plan-on-cutback-could-pollute-river.html | City Aide Says Con Edison Plan On Cutback Could Pollute River | True | By James F. Clarity | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/babcock-gets-contract.html | Babcock Gets Contract | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/two-lessproud-moments-in-us-history-long-walk-prepared-for-tv-on.html | Screen: | True | By Vincent Canby | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/big-retail-chains-show-gains-in-sales-reports-indicate-buyers-are.html | Big Retail Chains Show Gains in Sales | True | By Isadore Barmash | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/relief-recipients-go-to-work-upstate.html | Relief Recipients Go to Work Upstate | True | By Martin Arnold Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/first-of-2-mariners-ready-for-mars-trip.html | First of 2 Mariners Ready for Mars Trip | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/market-place-little-guy-hurt-by-surcharge.html | Marke Place;Little Guy Hurt By Surcharge | True | By Robert Metz | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/berkeley-board-moves.html | Berkeley Board Moves | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/atrocities-by-army-against-insurgents-charged-in-ceylon.html | Atrocities by Army Against Insurgents Charged in Ceylon | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/bill-would-help-addict-veterans-florida-representative-asks.html | BILL WOULD HELP ADDICT VETERANS | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/horsedrawn-barges-now-a-memory-in-france.html | Horseâ€šÃ„Â°Drawn Barges Now a Memory in France | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/mrs-gandhi-wins-the-most-admired-poll.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805106 | B00000666999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/f-b-i-seizes-150-in-gambling-ring-16-detroit-policemen-cited-in.html | F. B. I. SEIZES 150 IN GAMBLING RING | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/striking-unions-wont-oppose-sending-â€3Â"Â²Gasâ€3Â"Â´ to Vital City units.html | Striking Unions Won't Oppose Sending â€3Â"Â²Gasâ€3Â"Â´ to Vital City units | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/common-market-divisions-impede-solution-of-crisis-differences-over.html | Common Market Divisions Impede Solution of Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-7-no-title.html | Article 7 â€3Â"Â²â€3Â"Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/music-baltimore-symphony-is-sharp.html | Music: Baltimore Symphony Is Sharp | True | By Donal Henahan | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/for-army-wives-near-alabama-base-home-is-a-lonely-trailer.html | The Talk of Ft. Rucker | True | By Joseph Lelyveld Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/judge-bids-miss-bacon-reply-to-questions-on-bank-bombing.html | Judge Bids Miss Bacon Reply To Questions on Bank Bombing | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/car-makers-told-to-clean-engines-ruckelshaus-warns-against-delay-on.html | CAR MAKERS TOLD TO CLEAN ENGINES | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/house-panel-votes-money-bill-but-drops-ceiling-on-spending.html | House Panel Votes Money Bill But Drops Ceiling on Spending | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/ogilvy-in-powwow.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/group-sees-housing-spurt-if-rockefellers-plan-wins.html | Group Sees Housing Spurt If Rockefeller's Plan Wins | True | By Deirdre Carmody | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/protest-in-buffalo.html | Protest In Buffalo | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/white-house-names-members-of-tricia-nixons-bridal-party-for-june-12.html | White House Names Members of Tricia Nixon's Bridal Party for June 12 | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/giant-us-plows-clear-scrub-along-foes-route.html | Giant U.S. â€3Â"Â²Plowsâ€3Â"Â´ Clear Scrub Along Foe's Route | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/abortion-repeal-to-be-put-to-vote-brydges-agrees-to-senate-action.html | ABORTION REPEAL TO BE PUT TO VOTE | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/allegheny-and-mohawk-airlines-move-closer-toward-merger.html | Merger News | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/bonn-rules-out-unilateral-move-to-revalue-mark-germany-leaves-open.html | BONN RULES OUT UNILATERAL MOVE TO REVALUE MARK | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/obstetricians-get-warning-they-may-have-less-work.html | Obstetricians Get Warning They May Have Less Work | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/us-aids-russian-seaman.html | U.S. Aids Russian Seaman | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-3-no-title.html | Article 3 â€3Â"Â²â€3Â"Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-11-no-title.html | Article 11 â€3Â"Â²â€3Â"Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/havana-announces-release-of-writer.html | HAVANA ANNOUNCES RELEASE OF WRITER | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/alicetissot-actress-dies-star-of-many-french-films.html | Alice Tissot, Actress, Dies; Star of Many French Films | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/columbia-says-adieu-to-four-scholars.html | Columbia Says Adieu to Four Scholars | True | By Alden Whitman | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/12-killed-in-arizona-crash-of-apache-airlines-plane.html | 12 Killed in Arizona Crash of Apache Airlines Plane | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/front-page-1-no-title.html | Front Page 1 â€3Â"Â²â€3Â"Â² No Title | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/latin-group-bars-cubachile-move-regional-parley-cool-to-call-for.html | LATIN GROUP BARS CUBAâ€3Â"Â²CHILE MOVE | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/more-producers-of-steel-join-in-price-increases-steel-producers.html | More Producers of Steel Join in Price Increases | True | By Robert Walker | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/waterfront-agency-told-to-reconsider-decision-court-orders-a-review.html | Waterfront Agency Told To Reconsider Decision | True | By Robert D. McFadden | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/8-fire-bombs-found-in-trunk-of-a-car-on-the-east-side.html | 8 Fire Bombs Found In Trunk of a Car On the East Side | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-9-no-title.html | Article 9 â€3Â"Â²â€3Â"Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805106 | B00000666999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/dutch-see-no-fluctuation.html | Dutch See No Fluctuation | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/wonderful-ohio.html | â€šÃ„¡Â'Wonderful Ohio!â€šÃ„¡Â' | True | By James Reston | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/wider-gas-supply-is-a-new-program-of-brooklyn-union-utilities.html | Wider Gas Supply Is A New Program Of Brooklyn Union | True | By Gene Smith | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/snead-misses-deadline-for-national-open-golf.html | Snead Misses Deadline For National Open Golf | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/state-senate-votes-to-ease-adoptions.html | State Senate Votes to Ease Adoptions | True | By Alfonso A. Narvez Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/city-aide-is-appointed-to-head-medical-school.html | City Aide Is Appointed To Head Medical School | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/soviet-union-lacking-restaurant-workers-suggests-he-also-serves-who.html | Soviet Union, Lacing Restaurant Workers, Suggests He Also Serves Who Only Waits on Tables | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/colombia-bus-fall-kills-7.html | Colombia Bus Fall Kills 7 | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/the-odds-are-100-or-zero.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/detective-testifies-he-never-took-bribe.html | DETECTIVE TESTIFIES HE NEVER TOOK BRIBE | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/chesebroughponds-is-hopeful-company-lists-14-profit-rise-for.html | Chesebroughâ€šÃ„¡Â'Pond's Is Hopeful | True | By Michael C. Jensen | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/agnew-says-tv-man-is-intimidating-him.html | AGNEW SAYS TV MAN IS INTIMIDATING HIM | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/amtrak-restores-cleveland-rail-route.html | Amtrak Restores Cleveland Rail Route | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/stan-smith-kodes-gain-in-rome-tennis.html | STAN SMITH, KODES GAIN IN ROME TENNIS | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/the-old-newspaper-game.html | The Old Newspaper Game | True | By Theodore J. Fox | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/japan-says-she-will-maintain-rate-of-360-yen-to-1.html | Japan Says She Will Maintain Rate of 360 Yen to $1 | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/hearings-held-in-albany.html | Hearings Held in Albany | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/troubles-in-the-farm-belt-pose-1972-peril-to-nixon-farm-belt.html | Troubles in the Farm Belt Pose 1972 Peril to Nixon | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/baby-lenore-parents-face-criminal-contempt-charge.html | â€šÃ„¡Â'Baby Lenoreâ€šÃ„¡Â' Parents Face Criminal Contempt Charge | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/1971-for-these-three-its-memory-lane.html | 1971: For These Three, It's Memory Lane | True | By Bernadine Morris | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/council-puts-off-action-on-budget-some-leaders-say-lindsay.html | COUNCIL PUTS OFF ACTION ON BUDGET | True | Lewis C. Solmon Assistant Professor of Economics City University of New York New York, April 22, 1971 | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/roundup-mcnally-rolls-on.html | Roundup: McNally Rolls On | True | By George de Gregorio | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/young-paid-emotional-tribute-at-urban-league-dinner-here.html | Young Paid Emotional Tribute At Urban League Dinner Here | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/wholesale-price-index-higher-in-april-increase-in-the-month-more.html | Wholesale Price Index Higher in April; | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/the-politics-of-money.html | The Politics of Money | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/senior-management-group-realigned-by-j-p-morgan-key-posts-filled-by.html | Senior Management Group Realigned by J. P. Morgan | True | By Douglas W. Cray | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/993841-wins-in-jersey.html | 993841 Wins in Jersey | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/judge-drops-post-as-administrator-mcdonald-cites-frustration-over.html | JUDGE DROPS POST AS ADMINISTRATOR | True | By Morris Kaplan | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/jets-jones-to-redskins.html | Jets' Jones to Redskins | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/royal-dutch-shell-raised-its-profit-15-in-1st-quarter-earnings.html | Royal Dutch Shell Raised Its Profit 15% in 1st Quarter | True | By William D. Smith | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/after-the-cambodian-political-crisis-lon-nol-is-still-key-figure.html | After the Cambodian Political Crisis: Lon Nol Is Still Key Figure | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/soybean-prices-continue-to-gain-futures-trading-reflects-uneasiness.html | SOYBEAN PRICES CONTINUE TO GAIN | True | By James J. Nagle | 1999-06-28 | RE0000805106 | B00000666999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/charles-a-tosi.html | CHARLES A. TOSI | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/bridge-aces-defeat-american-team-in-defense-of-world-title.html | Bridge:Aces Defeat American Team In Defense of World Title | True | By Alan Truscott | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/stretching-construction-dollars.html | Stretching Construction Dollars | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/head-of-ilgwu-assails-imports-rise-in-foreignmade-goods-called.html | HEAD OF I.L.F.W.U. ASSAILS IMPORTS | True | By Damon Stetson Special to The New York Times | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/president-to-ask-congress-to-back-lockheed-loans-connally-reports.html | PRESIDENT TO ASK CONGRESS TO BACK LOCKHEED LOANS | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Edwin A. Lane | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/kent-state-sitin-ends.html | Kent State Sitâ€šÃ„Â²in Ends | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/resilient-optimist-daniel-jeremiah-haughton.html | Man in the News | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/rogers-in-israel-after-seeing-sadat.html | Rogers in Israel After Seeing Sadat | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/nathan-behrin-court-reporter-holder-of-shorthand-speed-record-since.html | NATHAN BEHRIN, COURT REPORTER | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/india-appeals-on-refugees.html | India Appeals on Refugees | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/pound-circulation-decreases-2973million-in-the-week.html | Pound Circulation Decreases Â¬Â£29.73â€šÃ„Â²Million in the Week | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/amex-prices-decline-sharply-in-heavy-trading.html | Amex Prices Decline Sharply in Heavy Trading | True | By Alexander R. Hammer | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/quenching-brownsvilles-fires.html | Quenching Brownsville's Fires | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/bonnie-and-gay-takes-aqueduct-dash-arachne-second-1-12-lengths-back.html | Bonnie and Gay Takes Aqueduct Dash | True | By Joe Nichols | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/leaders-reflect-on-brownsville-point-to-local-council-gains-before.html | LEADERS REFLECT ON BROWNSVILLE | True | By Rudy Johnson | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/the-turnpike-caper.html | Letters to the Editor | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/un-body-prepared-to-fight-pollution.html | U.N. BODY PREPARED TO FIGHT POLLUTION | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/jews-in-the-soviet-union.html | Letters to the Editor | True | John S. Kapstein | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/first-national-realty-ban.html | First National Realty Ban | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/green-gets-help-in-philadelphia-cohen-quits-primary-race-in-move-to.html | GREEN GETS HELP IN PHILADELPHIA | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/wood-field-and-stream-whispers-of-spring-increasing-despite.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/firemen-say-theyll-balk-without-protection-in-riots-warn.html | Firemen Say They'll Balk Without Protection in Riots | True | By Thomas A. Johnson | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/alcindor-gets-a-car-for-his-effort.html | Alcindor Gets a Car for His Efforts | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/hard-times-at-adelphi-fiscal-squeeze-is-threatening-to-nip-schools.html | Hard Times at Adelphi | True | By Neil Amdur | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/trial-of-taiw-anese-is-closed-to-public.html | TRIAL OF TAIW ANESE IS CLOSED TO PUBLIC | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/commodity-price-index-up-03-from-weekago-level.html | Commodity Price Index Up 0.3 From Weekâ€šÃ„Â²Ago Level | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/poland-sentences-us-citizen-as-spy.html | POLAND SENTENCES U.S. CITIZEN AS SPY | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/colombo-pleads-not-guilty-to-gambling-charge-here.html | Colombo Pleads Not Guilty To Gambling Charge Here | True | | 1999-06-28 | RE000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/matthew-j-donohue.html | MATTHEW J. DONOHUE | True | | 1999-06-28 | RE000805106 | B00000666999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/seale-is-praised-as-peaceful-man-priest-tells-jury-arming-doesnt.html | SEALE IS PRAISED AS PEACEFUL MAN | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/speculators-raise-mark-and-swiss-franc-2-to-3-above-par.html | Speculators Raise Mark and Swiss Franc 2 to 3% Above Par | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/130-arrested-in-antiwar-protest-at-federal-building-in-boston.html | 130 Arrested in Antiwar Protest at Federal Building in Boston | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/they-followed-the-spirit-and-letter-of-their-fathers-words.html | They Followed the Spirit, and Letter, of Their Father's Words | True | By Judy Harkison Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/2-mine-unionists-guilty-on-funds-jury-finds-they-diverted-money-to.html | 2 MINE UNIONISTS GUILTY ON FUNDS | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/merger-groups-meet-no-decision-is-made.html | Merger Groups Meet; No Decision Is Made | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/midonick-seeking-surrogate-post-sets-aim-of-extending-aid-to-widows.html | MIDONICK SEEKING SURROGATE POST | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/federal-reserve-injects-credit-into-bond-market-credit-markets-move.html | Federal Reserve Injects Credit Into Bond Market | True | By John H. Allan | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/greekalbanian-links-resume-after-31-years.html | Greekâ€šÃ„Â³Albanian Links Resume After 31 Years | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/dr-john-paul-polio-researcher-dies.html | Dr. John Paul, Polio Researcher, Dies | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/pentagon-cancels-two-more-vessels.html | PENTAGON CANCELS TWO MORE VESSELS | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-12-no-title.html | Roosevelt Harness Racing | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/french-academy-lists-american-julien-green-novelist-will-seek-seat.html | FRENCH ACADEMY LISTS AMERICAN | True | By Andreas Freund Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/genesco-raises-3month-profit-sales-also-increased-during-third.html | GENESCO RAISES 3â€šÃ„Â³MONTH PROFIT | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/chase-fox-trustee-is-ordered-to-reply-on-stock-vote-rights.html | Chase, Fox Trustee, Is Ordered To Reply on Stock Vote Rights | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/paper-begins-2d-century.html | Paper Begins 2d Century | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/saigon-reports-new-clash-in-cambodia.html | Saigon Reports New Clash in Cambodia | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/new-dramatists-in-fund-drive.html | New Dramatists in Fund Drive | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/apollo-audience-turns-on-black-troupe.html | Apollo Audience â€šÃ„Â¡Turns Onâ€šÃ„Â´ Black Troupe | True | By C. Gerald Fraser | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/night-schedule-will-grow-for-world-series-in-1972.html | Night Schedule Will Grow For World Series in 1972 | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/83-cezanne-works-gathered-for-show.html | 83 Cezanne Works Gathered for Show | True | By Hilton Kramer Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/linowitz-assails-moves-to-suburbs-says-s-shifts-by-companies-worsen.html | laLINOWITZHOWITZ ASSAILS EYES TO SUBURBS | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/report-from-china.html | Screen: | True | Howard Thompson. | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/westchester-revisited-recent-issues-a-dim-memory-westchester.html | Westchester Revisited: Recent Issues a Dim Memory | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/swiss-doubt-mark-revaluation.html | Swiss Doubt Mark Revaluation | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/layoffs-confirmed-by-bankers-trust.html | LAYOFFS CONFIRMED BY BANKERS TRUST | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/oil-spill-hits-virginia.html | Oil Spill Hits Virginia | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/miss-mesney-sings-us-music-survey.html | MISS MESNEY SINGS U.S. MUSIC SURVEY | True | Raymond Ericson | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/washington-for-the-record-may-6-i971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/let-hanoi-withdraw.html | Letters to the Editor | True | Joseph B. Milgram | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/statement-by-connally.html | Statement by Connally | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/egypt-voices-disappointment.html | Egypt Voices Disappointment | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/boola-boola-for-the-jersey-giants.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/stocks-off-a-bit-in-face-of-crisis-wall-streeters-say-market-shows.html | STOCKS OFF A BIT IN FACE OF CRISIS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/goodyear-to-expand-plant.html | Goodyear to Expand Plant | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/new-efforts-to-halt-sicilys-crime-urged.html | NEW EFFORTS TO HALT SICILY'S CRIME URGED | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-1-no-title.html | Article 1 â€šÃ‚Â³â€šÃ‚Â³ No Title | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/she-was-ever-so-gay-as-nibs.html | Books of The Times | True | By Walter Clemons | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/texas-gulf-gas-price-raised-costs-here-likely-to-increase-texas.html | Texas Gulf Gas Price Raised; Costs Here Likely to Increase | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/solving-some-chinese-puzzles.html | Letters to the Editor | True | Stanley W. Page | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/dr-jacob-kroll-75i-radiologist-herei.html | DR. JACOB KROLL, 75, RADIOLOGIST HERE | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/mgee-cards-a-66-for-2stroke-lead-in-nelson-classic-pro-finishes.html | M'GEE CARDS A 66 FOR 2â€šÃ‚Â³STROKE LEAD IN NELSON CLASSIC | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/ohio-state-demonstration.html | Ohio State Demonstration | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/sirik-mataks-cabinet-backed-in-cambodian-assembly-vote.html | Sirik Matak's Cabinet Backed In Cambodian Assembly Vote | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/adultat18-bill-blocked-in-jersey-move-to-embarrass-cahill-loses-by.html | ADULTâ€šÃ‚Â³ATâ€šÃ‚Â³18 BILL BLOCKED IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/confusion-in-steel.html | Confusion in Steel | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/two-mars-spacecraft-are-sunpowered-electronic-laboratories.html | Two Mars Spacecraft Are Sunâ€šÃ‚Â³Powered Electronic Laboratories | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/work-center-planned.html | Work Center Planned | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/senate-panel-votes-to-allow-hiring-of-girl-pages.html | Senate Panel Votes to Allow Hiring of Girl Pages | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/fast-start-for-florida-track.html | Fast Start for Florida Track | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/ziobro-triumphs-in-golf-playoff-tammy-brook-assistant-pro-beats.html | ZIOBRO TRIUMPHS IN GOLF PLAYOFF | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/horovitz-hero-to-be-given.html | Horovitz â€šÃ‚Â²Heroâ€šÃ‚Â´ to Be Given | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/role-of-the-supplemental-state-budget.html | Role of the Supplemental State Budget | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/second-cast-gives-taming-of-shrew-at-stuttgart-ballet.html | Second Cast Gives â€šÃ‚Â²Taming of Shrewâ€šÃ‚Â´ At Stuttgart Ballet | True | Don McDonagh | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/the-dream-of-czar-peter.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/2-war-foes-face-us-jury-inquiry-hearing-set-for-wednesday-for-davis.html | 2 WAR FOES FACE U.S. JURY INQUIRY | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/protesters-of-school-fund-cuts-tie-up-traffic-in-east-harlem.html | Protesters of School Fund Cuts Tie Up Traffic in East Harlem | True | By Leonard Ruder | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/little-available-here.html | Little Available Here | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/senate-unit-asks-pakistan-arms-cut-off.html | Senate Unit Asks Pakistan Arms Cutoff | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/ual-files-data-on-stock.html | UAL Files Data on Stock | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/toko-shinoda-displays-precision-in-sumi-paintings.html | Toko Shinoda Displays Precision in Sumi Paintings | True | By John Canaday | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-5-no-title.html | Article 5 â€šÃ‚Â³â€šÃ‚Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/trading-in-money-eases-a-bit-here-foreign-exchange-activity-remains.html | TRADING IN MONEY EASES A BIT HERE | True | By H. Erich Heinemann | 1999-06-28 | RE0000805106 | B00000666999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/fda-advises-the-public-to-stop-eating-swordfish-fda-advises-the.html | F.D.A. Advises the Public To Stop Eating Swordfish | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-6-no-title.html | Article 6 â€¦â€¦â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/otb-lists-65-windows-for-preakness-betting.html | OTB Lists 65 Windows For Preakness Betting | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/pakistani-general-disputes-reports-of-casualties.html | Pakistani General Disputes Reports of Casualties | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/wilfred-brown-77-of-cuban-railroads.html | WILFRED BROWN, 77, OF CUBAN RAILROADS | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/concern-voiced-on-coast.html | Concern Voiced on Coast | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/less-initial-state-relief-shown-in-house-panels-welfare-data.html | Less Initial State Relief Shown In House Panel's Welfare Data | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/case-citing-gains-in-detection-suggests-full-test-ban-treaty-case.html | Case, Citing Gains in Detection, Suggests Full Test Ban Treaty | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/rail-tonmileage-up-from-70-week.html | RAIL TONâ€¦â€”MILEAGE UP FROM '70 WEEK | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/soviet-wrestlers-win-in-title-meet.html | SOVIET WRESTLERS WIN IN TITLE MEET | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/dining-out-on-li-gastronomic-treat.html | Dining Out on L.I.: Gastronomic Treat | True | By Craig Claiborne | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/no-125-is-cutoff-for-draft-in-june-men-with-higher-numbers-are-said.html | NO. 125 IS CUTOFF FR DRAFT IN JUNE | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/us-bids-hanoi-discuss-own-pullout.html | U.S. Bids Hanoi Discuss Own Pullout | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/article-10-no-title.html | Article 10 â€¦â€¦â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/gop-in-albany-delays-vote-on-disputed-taylor-law-revisions.html | G.O.P. in Albany Delays Vote on Disputed Taylor Law Revisions | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/arthur-j-weber.html | ARTHUR J. WEBER | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/investment-banker-charged-with-fraud.html | INVESTMENT BANKER CHARGED WITH FRAUD | True | | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/theater-scratch-opens-mocleishs-treatment-of-benet-tale-fails.html | Theater: â€¦â€”Scratchâ€¦â€¦ Opens | True | By Clive Barnes | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-07 | 1971-05-07 | https://www.nytimes.com/1971/05/07/archives/twins-defeat-yanks-for-sweep.html | Twins Defeat Yanks for Sweep | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805106 | B00000666999 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/colonels-subdue-stars-by-116110-kentucky-cuts-utah-edge-in-title.html | COLONELS SUBDUE STARS BY 116â€¦â€”110 | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/coast-of-east-pakistan-is-lashed-by-cyclone.html | Coast of East Pakistan Is Lashed by Cyclone | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/foes-of-chemical-spraying-by-state-get-court-order.html | Foes of Chemical Spraying By State Get Court Order | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/john-p-granato-jr.html | JOHN P. GRANATO JR. | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/article-6-no-title.html | Article 6 â€¦â€¦â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/newark-paper-raises-price.html | Newark Paper Raises Price | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/governor-heckled-at-meeting-on-aged.html | Governor Heckled at Meeting on Aged | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/inquiry-is-thwarted-by-egis-silence.html | INQUIRY IS THWARTED BY EXâ€¦â€”G.I.'S SILENCE | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/nba-and-aba-will-seek-merger-nba-and-aba-to-seek-merger.html | N.B.A. and A.B.A. Will Seek Merger | True | By Leonard Koppett | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/70-sites-considered-to-launch-shuttle.html | 70 SITES CONSIDERED TO LAUNCH SHUTTLE | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/ubleis-of-austria-increases-world-sulky-drivers-lead.html | Ubleis of Austria Increases World Sulky Drivers Lead | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/imada-leads-by-a-stroke.html | Imada Leads by a Stroke | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/7-awards-are-given-in-journalism-here.html | 7 AWARDS ARE GIVEN IN JOURNALISM HERE | True | | 1999-06-28 | RE0000805105 | B00000666998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/valachi-buried-upstate.html | Valachi Buried Upstate | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/court-orders-hiring-of-a-crossing-guard.html | COURT ORDERS HIRING OF A CROSSING GUARD | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/jersey-nun-jailed-for-balking-jury-free-after-a-night.html | Jersey Nun, Jailed For Balking Jury, Free After a Night | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/art-nevelsons-7th-decade-garden-group-of-12-sculptures-shown-at-the.html | Art: Nevelson's â€šÃ„Â²7th Decade Gardenâ€šÃ„Â´ | True | By John Canaday | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/article-7-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/charles-b-tedesco.html | CHARLES B. TEDESCO | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/ford-to-close-truck-plant-in-chile-laying-off-600.html | Ford to Close Truck Plant in Chile, Laying Off 600 | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/richard-h-valentine-head-of-warren-woolen-firm.html | Richard H. Valentine, Head Of Warren Woolen Firm | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/charles-kingsley-is-dead-at-78-a-retired-grumman-executive.html | Charles Kingsley Is Dead at 78; A Retired Grumman Executive | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/cbs-pentagon-gets-emmy-award-peter-daviss-documentary-scored.html | U.S. â€šÃ„Â²PENTAGONâ€šÃ„Â´ GETS EMMY AWARD | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/state-leaders-invited-to-see-genocide-in-brownsville-area.html | State Leaders Invited to See â€šÃ„Â²Genocideâ€šÃ„Â´ in Brownsville Area | True | By Robert D. McFadden | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/copper-futures-show-price-rise-but-most-commodities-drop-in.html | COPPER FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/mariner-8-to-be-launched-toward-mars-orbit-tonight.html | Mariner 8 to Be Launched Toward Mars Orbit Tonight | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/recital-on-piano-by-cristina-ortiz-brazilian-21-plays-franck-ravel.html | RECITAL ON PIANO BY CRISTINA ORTIZ | True | By Raymond Ericson | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/miss-haynie-gets-texas-golf-lead-posts-69-for-stroke-edge-over.html | MISS HAYNIE GETS TEXAS GOLF LEAD | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/ceausescu-favors-comecon-expansion.html | CEAUSESCU FAVORS COMECON EXPANSION | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/scribner-blocks-early-tenure-when-violating-new-state-law.html | Scribner Blocks Early Tenure When Violating New State Law | True | By Leonard Ruder | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/textile-imports-still-high.html | Textile Imports Still High | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/marie-katz-lazare-jewish-leader-82.html | MARIE KATZ LAZARE, JEWISH LEADER, 82 | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/broken-ribs-fail-to-deter-insko-driver-entered-in-5-races-at.html | BROKEN RIBS FAIL TO DETER INSKO | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/editor-of-the-catholic-reporter-dismissed-in-dispute-on-policy.html | Editor of The Catholic Reporter Dismissed in Dispute on Policy | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/textile-men-told-to-act-on-quality.html | TEXTILE MEN TOLD TO ACT ON QUALITY | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/record-savings-inflow.html | Record Savings Inflow | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/caso-proposes-a-coalition-of-12-suburban-counties.html | Caso Proposes a Coalition of 12 Suburban Counties | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/dance-city-ballet-gala-a-concerto-for-jazz-band-and-orchestra.html | Dance: City Ballet Gala | True | By Clive Barnes | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/meager-oas-results.html | Meager O.A.S. Results | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/laver-tops-smith-in-3-sets-at-rome-okker-also-gains-semifinals-by.html | LAVER TOPS SMITH IN 3 SETS AT ROME | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/james-a-williams-of-times-news-unit.html | JAMES A. WILLIAMS OF TIMES NEWS UNIT | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/annals-of-the-ku-klux-klan.html | Books of The Times | True | By Richard R. Lingeman | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/higher-campaign-fund-ceiling-asked.html | Higher Campaign Fund Ceiling Asked | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/scratch-closing-tonight.html | â€šÃ„Â²Scratchâ€šÃ„Â´ Closing Tonight | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/front-page-2-no-title-may-day-in-peking-relaxed-celebrations-end.html | May Day in Peking: Relaxed Celebrations End With Traditional Fireworks | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/little-decline-forecast.html | Little Decline Forecast | True | | 1999-06-28 | RE0000805105 | B00000666998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/march-retail-sales-rose-2-for-gain-4th-month-in-a-row-march-sales.html | March Retail Sales Rose 2% for Gain 4th Month in a Row | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/twa-outlines-terms-for-deal-with-lockheed-twa-outlines-terms-for.html | T.W.A. Outlines Terms For Deal With Lockheed | True | By Robert Walker | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/japan-will-press-the-swordfish-issue.html | Japan Will Press the Swordfish Issue | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/article-3-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/snead-definitely-out.html | Snead Definitely Out | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/drama-critics-circle-selects-home-and-follies-as-bests.html | Drama Critics Circle Selects â€šÃ„Â²Homeâ€šÃ„Â² and â€šÃ„Â²Folliesâ€šÃ„Â² as Bests | True | By Louis Calta | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/shapp-backs-green-in-philadelphia-bid.html | SHAPP BACKS GREEN IN PHILADELPHIA BID | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/nonpolluting-cars-will-require-more-gasoline-hearing-is-told.html | Nonpolluting Cars Will Require More Gasoline, Hearing Is Told | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/its-just-in-time-for-mothers-day-.html | It's Just in Time for Mother's Day... | True | By Charlotte Curtis | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/degrading-the-courts.html | Degrading the Courts | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/do-the-boys-hall-1971.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/mark-and-swiss-franc-stronger-in-active-trading.html | Mark and Swiss Franc Stronger in Active Trading | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/seaver-defeats-gibson-2d-time-seaver-defeats-gibson-again-31.html | Seaver Defeats Gibson 2d Time | True | By Joseph Durso | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/ohio-power-files-for-higher-rates.html | OHIO POWER FILES FOR HIGHER RATES | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/lawrence-cohen.html | LAWRENCE COHEN | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/money-abroad-is-a-corporate-crisis-here-bulovas-treasurer-sticks-to.html | Money Abroad Is a Corporate Crisis Here | True | By Michael C. Jensen | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/pompidou-flies-at-1315-mph-pompidou-flies-1315-mph-he-voices-faith.html | Pompidou Flies at 1,315 M.P.H. | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/heroin-raids-in-mississippi.html | Heroin Raids in Mississippi | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/patricia-a-mckenna-bride-of-james-egan.html | Patricia A. McKenna Bride of James Egan | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/10-in-house-open-an-antiwar-tour-bingham-denounces-nixon-in-visit.html | 10 IN HOUSE OPEN AN ANTIWAR TOUR | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/ormandy-to-have-surgery.html | Ormandy to Have Surgery | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/maligned-welfare-recipients.html | Letters to the Editor | True | Paul L. Benjamin | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/article-5-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/sid-abel-is-appointed-st-louis-blues-coach.html | Sid Abel Is Appointed St. Louis Blues Coach | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/franklin-simon-plans-dresssonly-chain-franklin-simon-sets-dress.html | Franklin Simon Plans Dressesâ€šÃ„Â²Only Chain | True | By Isadore Barmash | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/the-look-is-tailored-but-not-stodgy.html | The Look Is Tailored, but Not Stodgy | True | By Bernadine Morris | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/public-is-skittish-at-us-refunding-investors-elect-to-cash-in-307.html | PUBLIC IS SKITTISH AT U.S.REFUNDING | True | By John H. Allan | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/yanks-win-43-near-6000-victories.html | Yanks Win, 4â€šÃ„Â²3, Near 6,000 Victories | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/las-vegas-busing-opposed.html | Las Vegas Busing Opposed | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/bridge-french-emerge-as-factor-in-world-play-in-taiwan.html | Bridge: French Emerge as Factor In World Play in Taiwan | True | By Alan Truscoit | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/annual-meeting-of-may-28-postponed-by-penn-central.html | Annual Meeting of May 28 Postponed by Penn Central | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/carey-urges-a-rise-in-aid-to-the-poor.html | CAREY URGES A RISE IN AID TO THE POOR | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/most-of-island-off-georgia-to-be-national-seashore-most-of-barrier.html | Most of Island Off Georgia To Be National Seashore | True | By Bayard Webster Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/how-to-crush-a-tin-can-you-do-not-repeat-not-simply-jump-up-and.html | How to Crush a Tin Can | True | By Todd Runt | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/good-behaving-strong-choice-in-withers-today-bold-reasoning-among-9.html | Good Behaving Strong Choice in Withers Today | True | By Joe Nichols | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/fda-warns-of-poisoning-from-imported-candy-beads.html | F.D.A. Warns of Poisoning From Imported Candy Beads | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/soviet-calls-javits-tel-aviv-senator.html | SOVIET CALLS JAVITS TEL AVIV'S SENATOR | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/mitchell-rejects-virginia-plan-for-reapportionment-as-biased.html | Mitchell Rejects Virginia Plan For Reapportionment as Biased | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/west-seeks-practical-steps-to-improve-berlins-status.html | West Seeks Practical Steps To Improve Berlin's Status | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/armstrong-leaves-hospital.html | Armstrong Leaves Hospital | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/doctors-husband-and-wife-shot-to-death-in-georgia.html | Doctors, Husband and Wife, Shot to Death in Georgia | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/erich-segal-is-on-riviera-as-juror-at-film-festival.html | Erich Segal Is on Riviera As Juror at Film Festival | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/stocks-retreat-as-trading-eases-international-money-crisis-is-met.html | STOCKS RETREAT AS TRADING EASES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/greeks-here-are-at-odds-over-parade.html | Greeks Here Are at Odds Over Parade | True | BY Murray Schumach | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/for-visitors-less-rigid-peking.html | The Talk of Peking | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/second-simon-auction-brings-253765-at-the-parkebernet.html | Second Simon Auction Brings $253,765 at the Parkeâ€šÃ„Â*Bernet | True | By Sanka Knox | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/abbott-lab-charged-with-the-mislabeling-of-a-hepatitis-drug.html | Abbott Lab Charged With the Mislabeling Of a Hepatitis Drug | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/aaron-ehrlich-weds-miss-evalyn-frumkin.html | Aaron Ehrlich Weds Miss Evalyn Frumkin | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/roundup-morgan-is-key-as-astros-rout-phils-81.html | Roundup: Morgan Is Key As Astros Rout Phils, 8â€šÃ„Â*1 | True | By George de Gregorio | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/muskie-is-hailed-by-garment-union-he-links-recession-to-nixon-and.html | ERIE IS HAILED. BY GARMENT UNION | True | By Damon Stetson Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/bank-rate-is-cut-to-55-by-japan-reduction-of-025-is-the-3d-since.html | BANK RATE IS CUT TO 5.6% BY JAPAN | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/sean-e-indian-540-wins-as-calder-draws-5961.html | Sean E. Indian, $5.40, Wins As Calder Draws 5,961 | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/us-approves-acquisition-by-northwest-industries-companies-take.html | U.S. Approves Acquisition By Northwest Industries | True | By Robert J. Cole | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/tombs-library-has-lots-of-books-but-little-to-read.html | Tombs Library Has Lots of Books but Little to Read | True | By Richard Severo | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/fastest-in-the-world-but-.html | Fastest in the World, but ... | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/curtisswright-expects-a-profit-outlook-for-year-is-hopeful-despite.html | CURTISSâ€šÃ„Â*WRIGHT EXPECTS A PROFIT | True | By Clare M. Reckert | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/us-is-said-to-give-israel-assurance-on-suez-pullback-guarantee.html | U.S. IS SAID TO GIVE ISRAEL ASSURANCE ON SUEZ PULLBACK | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/apartheid-in-us-seen-by-mondale-charge-is-made-at-a-session-of-the.html | APARTHEID IN U.S. SEEN BY MONDALE | True | By C. Gerald Fraser | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/us-says-planes-destroy-antiaircraft-guns-in-north.html | U.S. Says Planes Destroy Antiaircraft Guns in North | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/herman-jaffe-77-printed-art-stamps.html | HERMAN JAFFE, 77; PRINTED ART STAMPS | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/judith-a-nolte-editor-married-to-r-h-heimer.html | Judith A. Nolte, Editor, Married To R. H. Reimer | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/-coriolanus-proves-an-incoherent-tale-in-london-version.html | â€šÃ„Â²Coriolanusâ€šÃ„Â´ Proves An Incoherent Tale In London Version | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/capital-jail-is-ruled-cruel-punishment.html | Capital Jail Is Ruled â€šÃ„Â²Cruelâ€šÃ„Â´ Punishment | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/san-marino-will-open-relations-with-peking.html | San Marino Will Open Relations With Peking | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/quaker-oats-net-down-in-quarter-companies-report-their-sales-and.html | Quaker Oats Net Down in Quarter | True | | 1999-06-28 | RE0000805105 | B00000666998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/midday-programs-by-thomasanselmo.html | MIDDAY PROGRAMS BY THOMASâ€šÃ„ÂªANSELMO | True | John S. Wilson. | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/brownsville-back-to-normal-despair.html | Brownsville Back to Normal Despair | True | By Thomas A. Johnson | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/ruling-that-land-isnt-theirs-angers-australia-tribe.html | Ruling That Land Isn't Theirs Angers Australia Tribe | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/yoyo-ma-cellist-now-16-performs-an-enviable-recital.html | Yoâ€šÃ„ÂªYo Ma, Cellist, Now 16, Performs An Enviable Recital | True | By Allen Hughes | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/25th-anniversary-ball-aids-runyon-fund.html | 25th Anniversary Ball Aids Runyon Fund | True | By Enid Nemy | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/bonns-economic-chief-karl-august-schiller.html | Man in the News | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/stans-finds-consumers-in-us-satisfied.html | Stans Finds Consumers in U.S. Satisfied | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/who-needs-poets.html | Who Needs Poets? | True | By Jorge Luis Borges | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/councilmanic-copout.html | Councilmanic Copâ€šÃ„ÂªOut | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/saigon-asking-paris-to-renew-relations.html | SAIGON ASKING PARIS TO RENEW RELATIONS | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/kenny-barron-five-performs-at-muse.html | KENNY BARRON FIVE PERFORMS AT MUSE | True | John S. Wilson. | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/court-move-seen-on-otb-impasse-state-bet-chief-would-ask-a-curb-on.html | COURT MOVE SEEN ON OTB IMPASSE | True | By Sam Goldaper | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/in-defense-of-the-system-the-premise-of-welfare-is-wrong-and.html | AT HOME ABROAD | True | By Anthony R. Spinelli | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/article-8-no-title.html | Article 8 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/repression-on-capitol-hill.html | Repression on Capitol Hill | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/accused-detective-says-he-got-threat.html | ACCUSED DETECTIVE SAYS HE GOT THREAT | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/coody-with-135-leads-by-2-shots-texan-cards-2dround-66-at-dallas-as.html | COODY, WITH 135, LEADS BY 2 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/plight-of-the-counties.html | Letters to the Editor | True | Bernard F. Hillenbrand | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/concert-in-drag-by-alice-cooper-a-boy-and-band.html | Concert in Drag By Alice Cooper, A Boy and Band | True | Mike Jahn. | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/berio-inspires-ballet-rambert-that-is-the-show-depicts-fight-for.html | BERIO INSPIRES BALLET RAMBERT | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/amex-rally-fails-to-erase-losses-price-index-is-off-007-at-2624-in.html | AMEX RALLY FAILS TO ERASE LOSSES | True | By Alexander R. Hammer | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/5-in-bomb-plot-here-sentenced-3-get-maximum-4year-terms-5-in-bomb.html | 5 in Bomb Plot Here Sentenced; 3 Get Maximum 4â€šÃ„ÂªYear Terms | True | By Juan M. Vasquez | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/knicks-deal-russell-for-warriors-lucas.html | Knicks Deal Russell for Warriors' Lucas | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/smokestacks-to-read-by.html | Shop Talk | True | By Rita Reif | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/mrs-justin-sturm-novelists-widow.html | MRS. JUSTIN STURM, NOVELIST'S WIDOW | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/margaret-a-smith-poet-composer-and-missionary.html | Margaret A. Smith, Poet, Composer and Missionary | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/disposal-to-start-on-germ-weapons.html | DISPOSAL TO START ON GERM WEAPONS | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/poor-in-nation-rise-by-5-reversing-10year-trend-poor-in-nation.html | Poor in Nation Rise by 5%, Reversing 10â€šÃ„ÂªYear Trend | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/bill-specifying-teachers-hours-recalled-as-educators-protest.html | Bill Specifying Teachers' Hours Recalled as Educators Protest | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/income-for-wnyc.html | Letters to the Editor | True | Evelyn F. Sngow | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/soviet-says-census-shows-assimilation-of-jews.html | Soviet Says Census Shows Assimilation of Jews | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/tuition-policy-at-city-university.html | Letters to the Editor | True | Alexander Aldrich | 1999-06-28 | RE0000805105 | B00000666998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/west-german-leaders-confer-on-the-monetary-crisis-bonn-will-offer.html | West German Leaders Confer on the Monetary Crisis | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/guatemala-gains-in-war-on-rebels-leftists-hurt-but-few-signs-point.html | GUATEMALA GAINS IN WAR ON REBELS | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/examiners-give-data-on-school-tests.html | Examiners Give Data on School Tests | True | By Gene I. Maeroff | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/pakistani-press-is-warned-on-irresponsible-reports.html | Pakistani Press Is Warned On â€šÃ„Â¹Irresponsibleâ€šÃ„Â´ Reports | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/siggy-stritzl-is-not-the-babe-yet.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/president-praises-us-farms-for-efficiency-and-productivity.html | President Praises U.S. Farms For Efficiency and Productivity | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/more-than-a-break-in-the-office-routine.html | More Than a Break in the Office Routine | True | &#8212;Alfonso A. Narvaez. | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/loan-approval-held-likely.html | Loan Approval Held Likely | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/indias-position-is-wait-and-see-on-recognition-of-bangla-desh.html | India's Position Is Wait and See On Recognition of Bangla Desh | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/5-steel-companies-follow-price-rises.html | 5 STEEL COMPANIES FOLLOW PRICE RISES | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/floating-mark-seen-as-troubling-swiss.html | FLOATING MARK SEEN AS TROUBLING SWISS | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/censure-of-dellums-urged.html | Censure of Dellums Urged | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/yearbyyear-totals-of-persons-in-poverty.html | Yearâ€šÃ„Â¨byâ€šÃ„Â¨Year Totals Of Persons in Poverty | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/state-senate-votes-to-cut-penalties-for-marijuana-marijuana-bill.html | State Senate Votes to Cut Penalties for Marijuana | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/treatment-of-pows-in-vietnam.html | Letters to the Editor | True | Peggy Duff | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/learning-to-be-free.html | Learning to Be Free | True | By Nat Hentoff | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/al-capp-is-accused-of-morals-offense.html | AL CAPP IS ACCUSED OF MORALS OFFENSE | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/miss-bacons-case-delayed.html | Miss Bacon's Case Delayed | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/governors-bill-on-rent-snagged-3-gop-senators-opposed-periling-its.html | GOVERNOR'S BILL ON RENT SNAGGED | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/still-too-many-jobless.html | Still Too Many Jobless | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/jobless-level-up-slightly-in-april-negro-rate-rises-61-overall.html | JOBLESS LEVEL UP SLIGHTLY IN APRIL; NEGRO RATE RISES | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/french-report-brezhnev-will-visit-paris-in-the-fall-french-say.html | French Report Brezhnev Will Visit Paris in the Fall | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/benvenuti-ready-for-monzon-fight-eemiddleweight-king-hopes-to.html | BENVENUTI READY FOR IIIONZON FIGHT | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/pentagon-to-pay-lockheed-for-c5a-starting-june-7.html | Pentagon to Pay Lockheed For Câ€šÃ„Â¨5A Starting June 7 | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/auto-production.html | Auto Production | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/msgr-brady-dies-led-bronx-church.html | MSGR. BRADY DIES; LED BRONX CHURCH | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/us-removes-curbs-on-the-use-of-dollars-in-trade-with-china.html | U.S. Removes Curbs on the Use Of Dollars in Trade With China | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/connally-says-us-plans-no-shift-in-money-policy.html | Connally Says U.S. Plans No Shift in Money Policy | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/process-preserves-monuments-wide-variety-of-ideas-covered-by.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/duke-ellington-will-tour-soviet-us-officials-are-pleased-seeing.html | DUKE ELLINGTON WILL TOUR SOVIET | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/boulez-leads-schubert-with-the-philharmonic.html | Boulez Leads Schubert With the Philharmonic | True | By Harold C. Schonberg | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/rabbi-chaim-rosen.html | RABBI CHAIM ROSEN | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/leslie-jane-ward-has-nuptials-special-to-the-new-york-tlmea.html | Leslie Jane Ward Has Nuptials | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/cambodia-shelves-plan-for-closer-taiwan-relations.html | Cambodia Shelves Plan for Closer Taiwan Relations | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/2-hospital-guards-at-matteawan-held-in-death-of-patient.html | 2 Hospital Guards At Maffeawan Held In Death of Patient | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/2-gunmen-steal-familys-gems-after-threatening-to-kill-son.html | 2 Gunmen Steal Family's Gems After Threatening to Kill Son | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/chinese-flies-home-after-paris-incident.html | CHINESE FLIES HOME AFTER PARIS INCIDENT | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/peoria-ill-jobs-oasis-in-a-period-of-recession.html | Peoria Ill.: Jobs Oasis in a Period of Recession | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/diversion-of-taxes-charged.html | Diversion of Taxes Charged | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/14-pianists-gain-semifinals-in-leventritt-competition.html | 14 Pianists Gain Semifinals In Leventritt Competition | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/mobil-and-a-union-file-suits-as-strike-ends-its-first-week.html | Mobil and a Union File Suits as Strike Ends Its First Week | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/east-asians-now-stressing-rural-development.html | East Asians Now Stressing Rural Development | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/thekla-hollingsworth.html | THEKLA HOLLINGSWORTH | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/robbers-get-a-chicken-feed.html | Robbers Get a Chicken Feed | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/consolidated-gas-in-deal.html | Consolidated Gas in Deal | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/100-memorex-margin-set.html | 100% Memorex Margin Set | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/rep-mills-warns-nations-on-trade-he-says-us-cant-keep-reinfree.html | REP. MILLS WARNS NATIONS ON TRADE | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/blast-hits-police-station.html | Blast Hits Police Station | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/kerosene-pollutes-oyster-bay-harbor.html | KEROSENE POLLUTES OYSTER BAY HARBOR | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/market-place-magnetic-head-looks-to-future.html | Market Place: | True | By Robert Metz Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/lindsay-orders-1000-jobs-ended-500-to-be-laid-off-and-500-positions.html | LINDSAY ORDERS 1,000 JOBS ENDED | True | By Edward Ranzal | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/a-soviet-military-training-mission-is-reported-to-arrive-in-ceylon.html | A Soviet Military Training Mission Is Reported to Arrive in Ceylon | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/cuevas-displays-his-mastery-of-line.html | Cuevas Displays His Mastery of Line | True | By David L. Shirey | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/man-with-fire-bomb-seized-in-subway.html | MAN WITH FIRE BOMB SEIZED IN SUBWAY | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/julia-louise-owens.html | JULIA LOUISE OWENS | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/2000-at-maryland-u-dispersed-by-guard.html | 2,000 AT MARYLAND U. DISPERSED BY GUARD | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/eurodollar-rein-sought-by-bonn-demand-to-be-weighed-at-common.html | EURODOLLAR REIN SOUGHT BY BONN | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/marietta-eight-fails-to-qualify-in-dad-vail-regatta-for-first-time.html | Marietta Eight Fails to Qualify in Dad Vail Regatta for First Time in 12 Years | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/phone-units-here-picketed.html | Phone Units Were Picketed | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/judge-at-seale-trial-bars-visit-at-night-to-offices-of-panthers.html | Judge at Seale Trial Bars Visit At Night to Offices of Panthers | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/new-issues-show-strong-advance-but-number-of-companies-going-public.html | NEW ISSUES SHOW STRONG ADVANCE | True | | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/antiques-an-appeal-to-oldfashioned-collectors-fair-in-westchester.html | Antiques: An Appeal to Oldâ€šÃ„Â¶Fashioned Collectors | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/fighting-in-ceylon-eases-but-no-end-is-in-sight.html | Fighting in Ceylon Eases, but No End Is in Sight | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/for-mothers-day.html | For Mother's Day | True | By Louise Bristol Ransom | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-08 | 1971-05-08 | https://www.nytimes.com/1971/05/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Lewis C. Solmon | 1999-06-28 | RE0000805105 | B00000666998 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/scenario-for-steel-confrontation-further-price-raise-after-pact.html | Scenario for Steel Confrontation? | True | By Robert Walker | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/rabbis-denounce-rise-in-abortions-ask-reevaluation.html | Rabbis Denounce Rise in Abortions; Ask Reâ€šÃ„Â¶evaluation | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/hospital-pavilion-opens-in-manhasset.html | HOSPITAL PAVILION OPENS IN MANHASSET | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/congress-vs-president.html | Congress vs. President | True | &#8212;John W. Finney | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/judge-refuses-to-dismiss-arson-charge-on-rap-brown.html | Judge Refuses to Dismiss Arson Charge on Rap Brown | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/airports-expanding-in-size-and-in-traffic.html | Airports Expanding In Size and In Traffic | True | Douglas W. Cray | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-untold-tale-by-erik-christian-haugaard-illustrated-by-leo-and.html | The Untold Tale By Erik Christian Haugaard. Illustrated by Leo and Diane Dillon. 211 pp. Boston: Houghton Mifflin Company. $3.95. | True | By Lore Segal | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/tigers-triumph-on-cash-homers-2-consecutive-clouts-send-royals-to-2.html | TIGERS TRIUMPH ON CASH HOMERS | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/liu-teachers-to-vote-on-agent-those-on-2-campuses-to-be-in-nlrb.html | LIU TEACHERS TO VOTE ON AGENT | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/a-4million-drawbridge-planned-for-westchester.html | A $4â€šÃ„Â¶Million Drawbridge Planned for Westchester | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/new-b-b-president-is-business-oriented.html | New B.&B. President Is Business Oriented | True | By Philip H. Dougherty | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/hawks-enroll-drake-star.html | Hawks Enroll Drake Star | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/42-violations-charged.html | 42 Violations Charged | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/scholarathletes.html | Scholarâ€šÃ„Â¶Athletes | True | George W. Hazzard; President | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/vernon-is-first-in-loucks-track-downpour-at-white-plains-hurts.html | VERNON IS FIRST IN LOUCKS TRACK | True | By William J. Miller; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/to-curb-war-power.html | To Curb War Power | True | John P. Roche; Waltham, Mass., April 28, 1971 | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/-the-antarctica-tourist-loves-penguins-more-than-scotch.html | â€šÃ„Â¶The Antarctica Tourist | True | Capt. Edwin A. MacDonald; (U.s.n. retired) Linblad Travel, Inc. New York | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-big-lonesome-by-will-bryant-352-pp-new-york-doubleday-co-695.html | The Big Lonesome By Will Bryant. 352 pp. New York: Doubleday & | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/medicine-death.html | Death: Making It Easier for Patient And Family | True | &#8212;Jane E. Brody | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/computer-is-set-up-to-find-luggage-that-goes-astray.html | Computer Is Set Up To Find Luggage That Goes Astray | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/jonathan-schwartz-still-digs-sinatra.html | Jonathan Schwartz Still Digs Sinatra | True | By Grace Lichtenstein | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/antioch-to-back-urban-law-group.html | ANTIOCH TO BACK URBAN LAW GROUP | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/lord-malvern-prime-minister-of-rhodesia-for-20-years-dies.html | Lord Malvern, Prime Minister Of Rhodesia for 20 Years, Dies | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/3-critical-articles-in-australia-produce-a-proamerican-backlash.html | 3 Critical Articles in Australia Produce a Proâ€šÃ„Â¶American Backlash | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/crime-thrives-on-bootlegged-cigarettes-organized-crime-thrives-on.html | Crime Thrives on Bootlegged Cigarettes | True | By Linda Charlton | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/hoya-crew-takes-dad-vail-regatta-georgetown-time-of-5522-beats-st.html | HOYA CREW TAKES DAD PAIL REGATTA | True | By Michael Strauss; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/four-plan-to-quit-district-3-board-west-side-school-unit-is-called.html | FOUR PLAN TO QUIT DISTRICT 3 BOARD | True | By M. A. Farber | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/peoples-festival-at-the-zoo-will-highlight-bronx-day.html | People's Festival at the Zoo Will Highlight Bronx Da. | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/georgia-wins-tennis-title.html | Georgia Wins Tennis Title | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/policeman-is-stabbed-to-death-during-scuffle-while-off-duty.html | Policeman Is Stabbed to Death During Scuffle While Off Duty | True | By Martin Gansberg | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-1-no-title.html | To THE EDITOR: | True | John Inscoe; Davidson College, Davidson, N.C. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/highbinder-is-2d-bold-reasoning-victor-by-2-lengths-pays-960-at.html | HIGHBINDER IS 2D | True | By Joe Nichols | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/daughter-to-the-jaffes.html | Daughter to the Jaffes | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/philanthropist-to-get-medal.html | Philanthropist to Get Medal | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/syracuse-appoints-bonney.html | Syracuse Appoints Bonney | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/accounting-principles-accounting-principles.html | Acccounting Principles | True | By H. Erich Heinemann | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-conquerors-by-allan-w-eckert-720-pp-little-brown-10.html | The Conquerors | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/democrats-in-youth-drive.html | Democrats in Youth Drive | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/revolutionary-priest-the-complete-writings-and-messages-of-camilo.html | Revolutionary Priest | True | By Maurice Zeitlin | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/law-supreme-court.html | Law | True | &#8212; Fred P. Graham | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bruce-miller-weds-carolyn-lee-jones.html | Bruce Miller Weds Carolyn Lee Jones | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/tyler-will-oppose-morales-on-garden-mat-may-24.html | Tyler Will Oppose Morales On Garden Mat May 24 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/facing-up-in-the-south.html | Facing Up in the South | True | BY Tom Wicker | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-black-gold-rush.html | The 'Black Goldâ€šÃ„Â´ Rush | True | By Donald Johnston | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/foundering-reconstruction-ii.html | Letters to the Editor | True | ROBERT J. MORGAN; Professor of Government University of Virginia Charlottesville, Va. April 28, 1971 | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/strawberry-salute.html | Strawberry salute | True | By Jean Hewitt | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/son-for-the-fendelmans.html | Son for the Fendelmans | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/-not-alone.html | â€šÃ„Â²NOT ALONEâ€šÃ„Â¹ | True | Geoffry Brown; Director of Drama, Marlboro College Marlboro, Vt. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/outdoor-living.html | Outdoor Living | True | By Doris Faber | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/carolyn-f-mcInerney-bride-of-francis-gerard-mcgrath.html | Carolyn F. McInerney Bride Of Francis Gerard McGrath | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/lentneks-have-daughter.html | Lentneks Have Daughter | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/paris-denies-it-refused-asylum-to-chinese-aide.html | Paris Denies It Refused Asylum to Chinese Aide | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/escalator-clauses-are-inflationary-costs-rise-productivity-fails-to.html | Escalator Clauses Are Inflationary | True | By William H. Peterson | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/15000-rally-in-capital-to-urge-vietnam-victory.html | 15,000 Rally in Capital to Urge Vietnam Victory | True | By John Berbers; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/mary-lueders-siner-to-vved.html | Mary Lueders, Singer, to Wed | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/mariner-8s-rocket-fails-after-liftoff-dooming-mars-trip-mariner-8.html | Mariner 8's Rocket Fails After Liftâ€šÃ„Â¸off, Dooming Mars Trip | True | By John Noble Wilford; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/us-group-urges-free-use-by-un-of-satellite-radio.html | U.S. Group Urges Free Use by U.N. Of Satellite Radio | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/usc-downs-ucla-sets-5-meet-marks.html | U.S.C. DOWNS U.C.L.A., SETS 5 MEET MARKS | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/parents-learning-to-detect-disease.html | PARENTS LEARNING TO DETECT DISEASE | True | | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/olivia-hedelind-rutter-is-bride-in-darien-of-john-g-peirasch.html | Olivia Hedelind Rutter Is Bride In Darien of John G. Petrasch | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/mr-pow-wow-520-wins-20000-chicagoan-by-neck.html | Mr. Pow Wow, $5.20, Wins $20,000 Chicagoan by Neck | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/city-notes-jump-in-welfare-rolls-as-jobs-decline-13960-increase-in.html | CITY NOTES JUMP IN WELFARE ROLLS AS JOBS DECLINE | True | By Peter Kihss | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/soleil-pierre-de-blu-crest-a-great-pyrenees-named-best-at-bucks.html | Soleil Pierre de Blu Crest, a Great Pyrenees, Named Best at Bucks County | True | By Walter R. Fletcher; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/visa-to-us-barred-by-manchu-law.html | Visa to U.S. Barred by Manchu Law | True | By Frank Ching | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€ŠÃ‚Â® No Title | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/heavy-rain-falls-on-the-everglades.html | HEAVY RAIN FALLS ON THE EVERGLADES | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/macmillan-recalls.html | Macmillan Recalls | True | By Harold MacMillan | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/young-gallic-classicist.html | Young Gallic classicist | True | By Mary Ann Crenshaw | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/which-one-had-the-clout.html | Which One Had the Clout? | True | By Paul Avila Mayer | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/english-bach-group-performs-at-hunter.html | ENGLISH BACH GROUP PERFORMS AT HUNTER | True | Allen Hughes. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/memories-of-a-ship.html | MEMORIES OF A SHIP | True | William B. Saphire; Brooklyn | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/editor-of-a-paper-is-freed-in-greece.html | EDITOR OF A PAPER IS FREED IN GREECE | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/-its-a-funny-old-world-does-sweetback-exploit-injustice.html | â€ŠÃ‚Â¹It's a Funny Old Worldâ€ŠÃ‚Â´ | True | By Lewis Funke | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/12-students-in-city-among-700-getting-merit-scholarships.html | 12 Students in City Among 700 Getting Merit Scholarships | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/austin-d-barney-i-utility-exegutive-e-hartonal-exohaimlan-dis.html | AUSTIN D. BARNEY, UTILITY EXECUTIVE | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/fund-redemptions-growing.html | Fund Redemptions Growing | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/gates-of-jerusalem.html | Gates of Jerusalem | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/elisabethann-boyd-bride-at-st-james.html | Elisabethâ€ŠÃ‚ªAnn Boyd Bride at St. James' | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/manhattan-bows-in-track.html | Manhattan Bows in Track | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/un-to-honor-postal-union.html | U.N. to Honor Postal Union | True | By David Lidman | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-faded-lady-of-troy-n-y.html | The Faded Lady of Troy, N. Y. | True | By Harold C. Schonberg | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/tonight-we-open-tonight-we-close.html | Tonight We Open, Tonight We Close | True | By Walter Kerr | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/what-price-reform-john-dewey-hs.html | John Dewey H.S.: What Price Reform? | True | &#8212;F. M. H. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/amber-light-740-scores-by-3-12-lengths-on-coast.html | Amber Light, $7.40, Scores By 3Â½Â½ Lengths on Coast | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/british-health-care-cont.html | BRITISH HEALTH CARE (CONT.) | True | Mrs. John Mogey.; Brookline Mass. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/festivals-and-awards.html | Festivals and Awards | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/lighthouse-in-l-i-sound-is-saved.html | Lighthouse in L. I. Sound Is Saved | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/college-methods-upset-applicants.html | COLLEGE METHODS UPSET APPLICANTS | True | By Ray Warner | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/new-for-the-home.html | New for the Home | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/brooklyn-college-artist-and-teacher-honored.html | Brooklyn College Artist And Teacher Honored | True | By David L. Shirey | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/jewish-day-schools-becoming-important-factor-in-us-sponsors-call.html | Jewish Day Schools Becoming Important Factor in U.S. | True | By Fred Ferretti | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/uncommon-men-at-odds-in-brussels.html | Uncommon Men at Odds in Brussels | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/what-will-alan-king-think-of-next-alan-king.html | What ill Alan King Think of â€ŠÃ‚ªNextâ€ŠÃ‚´? | True | By A. H. Weller | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/son-for-the-nemeths.html | Son for the Nemeths | True | | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/prelude-to-revolution.html | Prelude to Revolution | True | By Peter Steinfels | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-last-year-of-leo-tolstoy-by-v-f-bulgakov-235-pp-dial-795.html | The Last Year Of Leo Tolstoy By V. F. Bulgåhov. 235 pp. Dial. $7.95. | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/thousands-walk-in-poverty-fight-thousands-walk-to-fight-poverty.html | Thousands Walk in Poverty Fight | True | By Robert D. McFadden | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/tax-alternative-to-sharing-given-rep-byrnes-offers-a-plan-to.html | TAX ALTERNATIVE TO SHARING GIVEN | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/ivy-concert-bands-team-up-with-gusto.html | IVY CONCERT BANDS TEAM UP WITH GUSTO | True | Robert Sherman. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/much-of-rome-has-no-water-but-lots-of-garbage-and-strikes.html | Much of Rome Has No Water But Lots of Garbage and Strikes | True | By Paul Hofmann; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/transplant-adds-zest-to-patient-li-man-46-feels-like-18-after-heart.html | TRANSPLANT ADDS ZEST TO PATIENT | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bud-and-leaf.html | Bud and Leaf | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/cubs-beat-expos-30.html | Cubs Beat Expos, 3â€šÃ„Â*0 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/russian-hospitality.html | RUSSIAN HOSPITALITY | True | Max Kaplan | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/olympian.html | Olympian | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/rogers-and-pope-paul-confer-at-the-vatican.html | Rogers and Pope Paul Confer at the Vatican | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/reading-assists-youths-speech-system-found-successful-in-city.html | READING ASSISTS YOUTHSâ€šÃ„Â´ SPEECH | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/ryun-says-it-all-crediting-wife-for-his-comeback.html | Ryun Says It All, Crediting Wife for His Comeback | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/princess.html | Princess | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/consumer-attitudes-toward-directtohome-marketing-systems-by-marvin.html | CONSUMER ATTITUDES TOWARD DIRECTâ€šÃ„Â¹TOâ€šÃ„Â¹HOME MARKETING SYSTEMS. By Marvin A. Jolson. Dunellen Publishing. 166 pages. $8.50. | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/popularity-of-nixon-is-found-steady.html | Popularity of Nixon Is Found Steady | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/wood-field-and-stream-attention-swordfish-lovers.html | Wood, Field and Stream: Attention, Swordfish Lovers | True | By Nelson Bryant; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/in-texas-even-the-galleries-grow-bigger.html | In Texas, even the Galleries Grow Bigger | True | By A.d. Coleman; HOUSTON, Tex. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/brother-of-rights-victim-guilty-in-florida-murder.html | Brother of Rights Victim Guilty in Florida Murder | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/few-states-expected-to-act-this-year-on-proposals-for-nofault.html | Few States Expected to Act This Year On Proposals for Noâ€šÃ„Â´Fault Insurance | True | By John D. Morris; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/karenkersten-plans-wedding.html | Karen Kersten Plans Wedding | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/pompidou-talks-with-heath-set-market-entry-is-expected-to-be-a.html | POMPIDOU TALKS WITH HEATH SET | True | By John L. Hess; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/mrs-elizabeth-walker-married-to-henry-darbee-an-architect.html | Mrs. Elizabeth Walker Married To Henry Darbee, an Architect | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/stout-and-frankel-newsmen-in-capital-get-clapper-award.html | Stout and Frankel, Newsmen in Capital, Get Clapper Award | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/australia-has-a-wild-west-too-australian-version-of-americas-wild.html | Australia Has A Wild West, Too | True | By Robert Trumbull | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/editor-named-in-georgia.html | Editor Named in Georgia | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/book-ban-splits-a-queens-school-district-ban-on-book-splits-a.html | Book Ban Splits a Queens School District | True | By Gene I. Maeroff | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/belgian-chateaus-lower-drawbridges-in-drive-to-make-tourists-castle.html | Belgian Chateaus Lower Drawbridges In Drive to Make Tourists â€šÃ„Â²Castle Crazyâ€šÃ„Â | True | By Robert Deardorff | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Norman N. Mintz; Assistant Professor of Economics Columbia University New York, April 28, 1971 | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/helene-duncan-to-wed-in-uly.html | Helene Duncan To Wed in July | True | | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/food-thieves-sentenced.html | Food Thieves Sentenced | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/that-fiveletter-word-for-organized-crime.html | THAT FIVEâ€¦Â°LETTER WORD FOR ORGANIZED CRIME | True | Michael Uzz1.; Brooklyn. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/germans-decide-to-float-mark-in-money-crisis.html | GERMANS DECIDE TO â€¦Â°FLOATâ€¦Â® MARK IN MONEY CRISIS | True | By Clyde H. Farnsworth; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/us-asks-high-court-to-uphold-wiretaps-on-domestic-subversives.html | U.S. Asks High Court to Uphold Wiretaps on Domestic Subversives | True | By Fred P. Graham; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/rpi-winning-9-events-takes-icac-track-meet.html | R.P.I., Winning 9 Events, Takes I.C.A.C. Track Meet | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/gerald-c-gross-is-dead-at-67-expert-on-telecommunications.html | Gerald C. Gross Is Dead at 67; Expert on Telecommunications | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-druid-egg.html | The Druid Egg | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/nancy-richardot-to-marry-june-s.html | Nancy Richardot to Marry June 5 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/negro-leads-charlotte-voting-may-become-mayor-pro-tem.html | Negro Leads Charlotte Voting; May Become Mayor Pro Tem | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/speculative-tide-of-dollars-abroad-brings-new-crisis-the-week-in.html | Speculative Tide Of Dollars Abroad Brings New Crisis | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/medicine.html | Medicine | True | &#8212;Harry Schwartz | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/catholics-study-new-aid-to-poor-brooklyn-diocese-sets-up.html | CATHOLICS STUDY NEW AID TO POOR | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-2-no-title.html | To THE EDITOR: | True | Thomas G. Morgansen; Jackson Heights, N.Y. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-great-new-people-by-charles-philip-trevelyan-310-pp-doubleday.html | The Great New People | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€¦Â® No Title | True | Martin Gottfried; New York | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-rogers-gamble-seems-to-have-been-worth-it-mideast.html | Mideast: The Rogers Gamble Seems to Have Been Worth It | True | &#8212;Terence Smith | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/roots-of-involvement.html | Roots of Involvement | True | Marvin Kalb ELIE ABEL; New York City. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-inn-way-to-explore-the-danish-peninsula-of-jutland.html | The Inn Way To Explore The Danish Peninsula Of Jutland | True | By Patricia Brooks | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/grimshaw-quits-tufts-post.html | Grimshaw Quits Tufts Post | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/16000-sign-in-queens-for-18to21year-vote.html | 16,000 Sign in Queens For 18â€¦Â°toâ€¦Â°21â€¦Â°Year Vote | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bright-song-style-of-linda-ronstadt-lights-up-fillmore.html | Bright Song Style Of Linda Ronstadt Lights Up Fillmore | True | By Mike Jahn | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/avedon-photographs-a-harsh-vietnam.html | Avedon Photographs a Harsh Vietnam | True | By Gloria Emerson; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/state-districting-runs-into-a-snag-errors-in-census-data-said-to.html | STATE DISTRICTING RUNS INTO A SNAG | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/new-york-states-abortion-law-cont.html | NEW TORN STATE'S ABORTION LAW (CONT.) | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/miss-mary-e-stout-to-wed-july-10.html | Miss Mary E. Stout to Wed July 10 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/equality-is-not-debatable.html | Equality Is Not Debatable | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/days-allied-ceasefire-marks-buddhas-birthday-allies-observe-days.html | Day's Allied Ce seâ€¦Â°â€¦Â°Fire Marks Buddha's Birthday | True | By Iver Peterson; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/jane-rosenthal-to-be-bride-june-27.html | Jane Rosenthal to Be Bride June 27 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/what-makes-sweetback-run.html | What Makes Sweetback Run? | True | By Clayton Riley | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-trailer-comes-back.html | The Trailer Comes Back | True | D.e.k. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/jan-tingfiance-of-helen-page.html | Jan Ting Fiance Of Helen Page | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/run-it-down-the-flagpole-by-bernard-levin-451-pp-atheneum-895.html | Run It Down The Flagpole | True | | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/backpacking-i-go-to-the-wildentess-to-kick-the-man-world-out-of-me.html | Backpacking; â€šÃ„Â²I Go to the Wildentess to Kick the Man â€šÃ„Â² World Out of Meâ€šÃ„Â´ | True | By Susan Sands | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/saul-bellow-of-chicago-saul-bellow.html | Saul Bellow Of Chicago | True | By Joseph Epstein | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-last-word-what-is-to-be-done.html | The Last Word: What Is to Be Done? | True | By John Leonard | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/stars-win-first-in-soccer-by-20-leeker-frankiewicz-tally-goals.html | STARS WIN FIRST IN SOCCER BY 2â€šÃ„Â²0 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-hun-scores-in-jump-classes.html | THE HUN SCORES IN JUMP CLASSES | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/no-carolina-central-wins-track-title-as-black-stars.html | No. Carolina Central Wins Track Title as Black Stars | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/aquarius-declared-ocean-race-victor.html | AQUARIUS DECLARED OCEAN RACE VICTOR | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/uplands-new-poems-by-a-r-ammons-68-pp-new-york-w-w-norton-co-5.html | Uplands | True | By David Kalstone | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/basketball-tricks-come-easily-for-the-6yearold-son-of-former-jet.html | Basketball Tricks Come Easily for the 6â€šÃ„Â²Yearâ€šÃ„Â²Old Son of Former Jet | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/taking-american-music-seriously.html | Taking American Music Seriously | True | By Raymond Ericson | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/brick-wood-or-cement.html | Brick, Wood Or Cement? | True | By Bernard Gladstone | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/nixon-backs-gateway-recreation-area-president-backs-gateway-plan.html | Nixon Backs Gateway Recreation Area | True | By Richard L. Madden; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/suffolk-buildings-1659-to-1971-are-shown-in-photos.html | Suffolk Buildings, 1659 to 1971, Are Shown in Photos | True | By Barbara Campbell; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-wrong-people-by-robin-maugham-273-pp-new-york-mcgrawhill-book.html | Being knocked about | True | By Auberon Waugh | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/mrs-hoyt-to-discuss-art-at-dog-fanciers-luncheon.html | Mrs. Hoyt to Discuss Art At Dog Fanciers Luncheon | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/3-men-in-stolen-cadillac-slain-on-street-in-high-bridge-area.html | 3 Men in Stolen Cadillac Slain On Street in High Bridge Area | True | By Murray Illson | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/fund-transactions.html | Fund Transactions | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/coody-keeps-lead-by-a-shot-on-207-notches-a-2overpar-72-in-dallas.html | COODY KEEPS LEAD BY A SHOT ON 207 | True | By Lincoln A. Werden; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/700000-offer-to-purchase-canonero-iiturned-down.html | $700,000 Offer to Purchase Canonero IIâ€šÃ„Â²Turned Down | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/agnew-says-us-wont-change-economic-policy.html | Agnew Says U.S. Won't Change Economic Policy | True | By Eileen Shanahan; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bohemia-such-as-it-is-on-the-west-side.html | Bohemia, Such AS It Is, On the West Side | True | By Frederic Morton | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/ulbricht-steps-part-way-out-but-hell-be-around-east-germany.html | East Germany: Ulbricht Steps Part Way Out, But He'll Be Around | True | &#8212;David Binder | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/wildcats-pick-cocaptains.html | Wildcats Pick Coâ€šÃ„Â²Captains | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/football-date-changed.html | Football Date Changed | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/fordham-women-to-be-cited.html | Fordham Women to Be Cited | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/two-men-and-a-lion-a-wildlife-dilemma.html | Two Men and a Lion: A Wildlife Dilemma | True | By Anthony Ripley; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-travelers-world-progress-report-on-us-bicentennial.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/-true-champion-seen.html | â€šÃ„Â²Trueâ€šÃ„Â´ Champion Seen | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/brundage-again-no-pay-for-skiers-he-says-he-is-prepared-to-bar.html | BRUNDAGE AGAIN: NO PAY FOR SKIERS | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/jersey-cites-shore-area-water-pollution-crisis.html | Jersey Cites Shore Area Water Pollution Crisis | True | By Ronald Sullivan | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/social-events-how-gambling-pays-off.html | Social Events: How Gambling Pays Off | True | By Russell Edwards | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/cultural-exchange-still-on-cultural-exchange.html | Cultural Exchange Still On? | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/peking-residents-ride-the-subway-just-for-fun.html | Peking Residents Ride the Subway Just for Fun | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/amnesty-group-marks-10th-year-18000-members-work-for-prisoners-of.html | AMNESTY GROUP MARKS 10TH YEAR | True | By Bernard Weinraub; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/retailing-skies-brighten.html | Retailing: Skies Brighten | True | By Isadore Barmash | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/siegel-resigning-as-wnycs-chief-action-follows-budget-cut-affecting.html | SIEGEL RESIGNING AS WNYC'S CHIEF | True | By Maurice Carroll | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/registration-to-begin-for-fresh-air-fund-summer.html | Registration to Begin for Fresh Air Fund Summer | True | By Lacey Fosburgh | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/55-men-women-and-grandfathers-have-hiked-all-2025-miles-of-the.html | 55 Men, Women and Grandfathers | True | By Peggy Thomson | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/wrigley-a-7cent-bonanza-family-company-makes-gum-and-money.html | Wrigley: A 7â€šÃ„Â°Cent Bonanza | True | By Seth S. King | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/recession-and-layoffs-in-industry-promise-a-generally-bleak-summer.html | Recession and Layoffs in Industry Promise a Generally Bleak Summer Job Market for Students on L.I. | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/as-get-epstein-from-senators-oakland-acquires-knowles-and-gives-up.html | A'S GET EPSTEIN FROM SENATORS | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/three-lovers-by-julia-ofaolain-255-pp-new-york-coward-mccann.html | Three Lovers By Julia O'Faolain. 255 pp. New York: Coward, McCann & Geoghegan. $5.95. | True | By Sally Beauman | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/report-card-on-open-admissions-remedial-work-recommended-open.html | Report Card On Open Admissions: Remedial Work Recommended | True | By Solomon Resnik and Sarbara Kaplan | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/site-for-womens-golf-picked.html | Site for Women's Golf Picked | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/computer-scare-talk-sabotage-fears-of-experts-discounted.html | Computer Scare Talk | True | By Mel Mandell | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/oscar-post-mortems.html | Oscar: Post Mortems | True | Martin Reznak III; Irvington, N.J. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/sally-stone-is-bride.html | Sally Stone Is Bride | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/for-most-of-the-peasants-things-are-better-china.html | China: For Most of the Peasants Things Are Better | True | &#8212;Tillman Durdin | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/iraqi-press-warns-oil-men.html | Iraqi Press Warns Oil Men | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/braves-shut-out-for-7-innings-top-giants-52-on-boyer-and-aaron-home.html | Braves, Shut Out for 7 Innings, Top Giants, 5â€šÃ„Â²2, on Boyer and Aaron Homers | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/comment-from-texas.html | Comment From Texas | True | Harold A. Larrabee; Austin, Texas | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/briefings-poems-small-and-easy-by-a-r-ammons-105-pp-new-york-w-w.html | Briefings Poems Small and Easy. By A. R. Ammons. 105 pp. New York: W. W. Norton & | True | By John Hollander | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/villagers-attack-ceylonese-rebel-a-vigilance-group-wounds-youth-who.html | VILLAGERS ATTACK CEYLONESE REBEL | True | By Eric Pace; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/psychologists-report-finds-new-towns-in-west-germany-boring-to.html | Psychologistsâ€šÃ„Â´ Report Finds New Towns in West Germany Boring to Children | True | By Lawrence Fellows; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/religion-womens-lib.html | Religion | True | &#8212;Edward B. Fiske | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/elizabeth-cox-norwood-is-bride.html | Elizabeth Cox Norwood Is Bride | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/printed-fabrics-dominating-fashion.html | Printed Fabrics Dominating Fashion | True | By Herbert Koshetz | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/kimball-first-in-marathon-as-mueller-runs-second.html | Kimball First in Marathon As Mueller Runs Second | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/miss-porter-bride-of-donald-fidler.html | Miss Porter Bride Of Donald Fidler | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/carmen-is-a-slut-but-rather-dull.html | Carmen Is a Slutâ€šÃ„Â® But Rather Dull | True | By Clive Barnes | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/shoppers-guide-to-paint-brushes.html | Shopper's Guide to Paint Brushes | True | By Bernard Gladstone | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/onthejob-crime.html | Onâ€šÃ„Â´theâ€šÃ„Â´Job Crime | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/college-breaks-ground.html | College Breaks Ground | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/stanford-crew-triumphs.html | Stanford Crew Triumphs | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-incurable-by-nell-dunn-110-pp-new-york-doubleday-co-495.html | The Incurable By Nell Dunn. 110 pp. New York: Doubleday & | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/elizabeth-dunham-plans-wedding.html | Elizabeth Dunham Plans Wedding | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/robert-yunich-becomes-fiance-of-miss-gitlitz.html | Robert Yunich. Becomes Fiance Of Miss Gitlitz | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/miss-haynies-66-widens-golf-lead-to-6-shots-on-135.html | Miss Haynie's 66 Widens Golf Lead To 6 Shots on 135 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bengalis-depict-how-a-priest-died-newsmen-hear-both-sides-describe.html | BENGALIS DEPICT HOW A PRIEST DIED | True | By Malcolm W. Browne; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/brillo-boxes-red-cows-and-the-great-soup-can-manipulation-.html | Brillo Boxes, Red Cows And the Great Soup Can Manipulation ... | True | By John Canaday | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/soviet-service.html | SOVIET SERVICE | True | Richard Bissell; Rowayton, Conn. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bredice-breaks-record-in-track.html | BREDICE BREAKS RECORD IN TRACK | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/variety-in-modules.html | Variety in modules | True | By Norma Skurka | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/doctor-finds-most-peoples-tics-are-harmless.html | Doctor Finds Most People's Tics Are Harmless | True | By Israel Shenker | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/celler-honored-at-83-hopes-to-go-on-and-on.html | Celler, Honored at 83, Hopes â€šÃ„Â³to Go On and Onâ€šÃ„Â´ | True | By Richard L. Madden; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/nets-get-rights-to-roche.html | Nets Get Rights to Roche | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/yanks-turn-back-white-sox-in-11th-munson-triples-and-scores-on.html | YANKS TURN BACK WHITE SOX IN 11TH | True | By Murray Crass; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/no-world-control-seen-on-pollution-parley-in-prague-doubts-need-for.html | NO WORLD CONTROL SEEN ON POLLUTION | True | By James Feron; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/soviet-says-sst-is-in-production-its-designer-reports-plane-is-on.html | SOVIET SAYS SST IS IN PRODUCTION | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-boys-behind-the-illicit-cigarette-operations.html | â€šÃ„Â³The Boys'â€šÃ„Â´ Behind the Illicit Cigarette Operations | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/monzon-retains-title-stopping-benvenuti-in-3d-middleweight-bout-is.html | MONZON RETAINS TITLE, STOPPING BENVENUTI IN 3D | True | By Michael Katz; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/kill-the-dutchman-by-paul-sann-347-pp-arlington-895.html | Kill the Dutchman! By Paul Sann. 347 pp. Arlington. $8.95. | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/peter-omalley-dodgers-head-to-wed-annette-zacho-july-i0.html | Peter O'Malley, Dodgersâ€šÃ„Â´ Head, To Wed Annette Zacho July 10 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-mayday-tribe-vs-the-us-government-vietnam.html | Vietnam: | True | &#8212;Richard Halloran | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/owners-plight-in-incinerator-case-detailed.html | Owner's Plight in Incinerator Case Detailed | True | Louis Sack; New York; April 27, 1971 | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/aussie-express-clatters-over-the-worlds-longest-stretch-of-straight.html | Aussie Express Clatters Over the World's Longest Stretch of Straight Track | True | By Ivan O'Riley | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/alaska-land-hearings-end.html | Alaska Land Hearings End | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/budget-cut-closing-states-middle-island-game-farm-a-favorite-of.html | Budget Cut Closing State's Middle Island Game Farm, a Favorite of Children | True | BY Michael Knight; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/magee-receives-acclaim-in-court-san-quentin-inmate-hailed-by-crowd.html | MAGEE RECEIVES ACCLAIM IN COURT | True | By Earl Caldwell; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/israel-cautious-about-any-gains-says-enthusiasm-on-rogers-efforts.html | ISRAEL CAUTIOUS ABOUT ANY GAINS | True | By Peter Grose; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/indiana-publisher-honored.html | Indiana Publisher Honored | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/exwarrior-to-add-defensive-strength.html | Exâ€šÃ„Â´Warrior to Add Defensive Strength | True | By Sam Goldaper | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-speculators.html | The Speculators | True | &#8212;John M. Lee | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/nassau-weighs-reapportionment-plans.html | Nassau Weighs Reapportionment Plans | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/reggio-calabria-bombing.html | Reggio Calabria Bombing | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/an-epitaph-of-hopes-on-future-budgets.html | An Epitaph Of Hopes On Future Budgets | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/life-for-a-life-by-anthony-bloomfield-225-pp-new-york-charles.html | Life for a Life | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/planners-may-act-on-medical-school-in-queens-blighted-site-in-south.html | Planners May Act on Medical School in Queens | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/ohio-bans-bass-fishing.html | Ohio Bans Bass Fishing | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/after-withdrawal.html | After Withdrawal | True | Terence J. Smyth; Ossining, N. Y., May 3, 1971 | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/wilkes-five-gets-coach.html | Wilkes Five Gets Coach | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/couple-robbed-and-shot-in-staten-island-home.html | Couple Robbed and Shot in Staten Island Home | True | By David A. Andelman | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/fire-department-restricts-vehicles-in-fuel-shortage.html | Fire Department Restricts Vehicles in Fuel Shortage | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/taste-for-business-builds-brooklyn-knish-empire.html | Taste for Business Builds Brooklyn Knish Empire | True | By Israel Shenker | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/apollo-crew-to-visit-france.html | Apollo Crew to Visit France | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/marian-mcpartland-puts-jazz-to-work-for-li-students.html | Marian McPartland Puts Jazz to Work for L.I. Students | True | By John S. Wilson; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/robin-aronsohn-planning-bridal.html | Robin Aronsohn Planning Bridal | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/reagan-assailed-on-tax-liability.html | REAGAN ASSAILED ON TAX LIABILITY | True | By Wallace Turner; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/udaipur-if-you-dont-mind-being-amazed-udaipur-if-y-ou-dont-mind.html | Udaipur: If You Don't Mind Being Amazed | True | By John Canaday | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/antiquities-society-finds-bonanza-on-li.html | Antiquities Society Finds Bonanza on L.I. | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/miss-goolagong-wins.html | Miss Goolagong Wins | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/moriches-bay-dredging.html | Moriches Bay Dredging | True | Arthur P. Hendrick; Washington, D. C. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/no-virginia.html | â€ŠÂ"NO, VIRGINIAâ€ŠÂ¹ | True | Towle Calvin K; New York City | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/navys-crew-ends-harvards-reign-in-eastern-sprints-navy-crew-wins.html | Navy's Crew Ends Harvard's Reign In Eastern Sprints | True | By William N. Wallace; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/how-to-set-a-date-for-getting-out-of-vietnam-getting-out-of-vietnam.html | How to Set a Date For Getting Out of Vietnam | True | By Townsend Hoopes | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/air-cargo-thefts-a-record.html | Air Cargo Thefts a Record | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/caso-scores-gop-partners-caso-scores-his-gop-partners.html | Caso Scores G.O.P. â€ŠÂ'Partnersâ€ŠÂ' | True | By Roy R. Silver | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/law-student-fiance-of-miss-sternberger.html | Law Student Fiance of Miss Sternberger | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/article-5-no-title.html | Article 5 â€ŠÂ® No Title | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/us-sculptors-to-get-more-aid.html | U.S. Sculptors To Get More Aid | True | By Thomas V. Haney | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/theater-magic-in-the-intermission-actors-stay-on-stage-in-brazilian.html | Theater: Magic in the Intermission | True | By Howard Thompson | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/boys-group-to-honor-eastment-wednesday.html | Boysâ€ŠÂ' Group to Honor Eastment Wednesday | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/catholic-church-challenged-in-ireland.html | Catholic Church Challenged in Ireland | True | By John M. Lee; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/article-2-no-title.html | Article 2 â€ŠÂ® No Title | True | By Maureen Stapleton | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€ŠÂ® No Title | True | Robert Kidd; Director of &#8220;The Philanthropist&#8221; New York | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/sheri-rashkoff-bride-of-dr-seth-eisengart.html | Sheri Rashkoff Bride Of Dr. Seth Eisengart | True | | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/japanese-to-market-rotary-engine-auto.html | Japanese to Market Rotaryâ€šÃ„Â¹Engine Auto | | By Robert A. Wright; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/computer-shows-handicaps-in-golf-unfair-to-duffers.html | Computer Shows Handicaps in Golf Unfair to Duffers | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-answer-is-.html | THE ANSWER IS . . | True | T. L. Brock; Montreal | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/ashe-defeats-emerson-kodes-upsets-newcombe-in-45000-italian-tennis.html | Ashe Defeats Emerson, Kodes Upsets Newcombe in $45,000 Italian Tennis | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/miss-tory-henry-travel-agent-is-married-to-eric-ridder-jr.html | Miss Tory Henry, Travel Agent, Is. Married to Eric Bidder Jr. | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/cubans-ordeal-arouses-artists-purge-of-poet-protested-by-left-wing.html | CUBAN'S ORDEAL AROUSES ARTISTS | True | By Juan de Onis; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/rare-infections-traced-to-donor.html | RARE INFECTIONS TRACED TO DONOR | True | By Lawrence K. Altman | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/poland-urges-bonn-to-ratify-treaties.html | POLAND URGES BONN TO RATIFY TREATIES | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/margaret-b-staley-is-married.html | Margaret H. Staley Is Married | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-infinite-river-by-william-b-amos-269-pp-random-695.html | The Infinite River | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/funds-for-rail-line-sought.html | Funds for Rail Line Sought | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-girl-ho-has-everybody.html | The Girl ho Has Everybody | True | By Bill Majeski | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/pakistan-weighing-acceptance-of-aid.html | PAKISTAN WEIGHING ACCEPTANCE OF AID | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/antipollution-training-to-start-in-brooklyn.html | Antipollution Training To Start in Brooklyn | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/gertz-is-voted-a-7th-term-by-jamaica-hospital-board.html | Gertz Is Voted a 7th Term By Jamaica Hospital Board | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-purrfect-journey.html | THE PURRâ€šÃ„Â¹FECT JOURNEY | True | Olsen Katten; (name of owner withheld by request) Brooklyn | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/set-of-four-gobelins-tapestries-is-climax-of-parkebernet-sale.html | Set of Four Gobelins Tapestries Is Climax of Parkeâ€šÃ„Â¹Bernet Sale | True | By Sanka Knox | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/frazierali-bout-income-near-20million-mark.html | Frazierâ€šÃ„Â¹Ali Bout Income Near $20â€šÃ„Â¹Million Mark | True | By Dave Anderson | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/sweetback-does-it-exploit-injustice-its-a-funny-old-world.html | Sweetback': Does It Exploit Injustice?.' It's a Funny Old World' | True | By Vincent Canby | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/on-an-estate-in-virginia-ancient-art-of-topiary-is-renewed-each.html | On an Estate in Virginia, Ancient Art of Topiary Is Renewed Each Spring | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/-snookie.html | â€šÃ„Â¹SNOOKIEâ€šÃ„Â¹ | True | James Kuslan; Hamden, Conn. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/a-plan-to-get-mds-into-the-ghettos-medical-school.html | A Plan to Get M.D.'s Into the Ghettos | True | &#8212;Fred M. Hechinger | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/fleet-surprise-wins-los-angeles-stake.html | FLEET SURPRISE WINS LOS ANGELES STAKE | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/a-gift-of-summer.html | A Gift of Summer | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-israelis-founders-and-sons-by-amos-elon-illustrated-359-pp-new.html | The Israelis Founders and Sons. By Amos Eton. Illustrated. 359 pp. New York: Holt, Rinehart & Winston. $10. | | By David Schoenbrun | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/koosman-to-face-carlton-of-cards.html | KOOSMAN TO FACE CARLTON OF CARDS | True | By Joseph Durso | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/engineering-dean-named.html | Engineering Dean Named | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/freedom-for-hess-urged.html | Freedom for Hess Urged | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/oil-men-find-iraq-adamant-in-talks-fear-big-settlement-would-upset.html | OIL MEN FIND IRAQ ADAMANT IN TALKS | True | By John M. Lee; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/otb-what-makes-it-so-slow-otb-what-makes-it-so-slow.html | OTB: What Makes It So Slow | True | By Steve Cady | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/cluster-of-8-satellites-is-orbited-by-soviet.html | Cluster of 8 Satellites Is Orbited by Soviet | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/don-price-jr-harvard-dean-weds-mrs-fels.html | Don Price Jr., Harvard Dean, Weds Mrs. Fels | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bridge-when-an-experts-honor-is-at-stake-does-he-cover.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€‹Ã‚Â® No Title | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/article-3-no-title.html | Article 3 â€‹Ã‚Â® No Title | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/governor-urges-agency-for-park-it-would-oversee-the-use-of.html | GOVERNOR URGES AGENCY FOR PARK | True | By Thomas P. Ronan; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/camera-world-news.html | Camera World News | True | Bernard Gladstone | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/lacrosse-tickets-available.html | Lacrosse Tickets Available | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/evidence-rebates-first-slav-state-wall-500-years-older-than-thought.html | EVIDENCE REBATES FIRST SLAV STATE | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/springfield-draws-record-1458-for-44th-dog-show-on-saturday.html | Springfield Draws Record 1,458 For 44th Dog Show on Saturday | True | Walter R. Fletcher | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/new-sound-of-summer-the-roar-of-minibikes-a-summer-sound-roar-of.html | New Sound of Summer: The Roar of Minibikes | True | By Carter B. Horsley; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/revenue-sharing.html | Revenue Sharing | True | Robert K. Pepper; Fort Myers, Fla. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/gods-cruelest-joke.html | God's Cruelest Joke | True | By C. L. Sulzberger | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/way-uptown-in-another-world-by-shane-stevens-302-pp-new-york-g-p.html | Way Uptown In Another World By Shane Stevens. 302 pp. New York: G. P. Putnam's Sons. $6.95. | True | By James R. Frakes | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/writers-right-wrong-in-citing-curtis.html | Writers Right Wrong in Citing Curtis | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/moods-of-farewell-mark-dance-works-at-the-theater-lab.html | Moods of Farewell Mark Dance Works At the Theater Lab | True | Don McDonagh. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/angels-top-indians-52.html | Angels Top Indians, 5â€‹Ã‚Â*2 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/college-invites-evers.html | College Invites Evers | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/a-most-spectacular-ornamental.html | A Most Spectacular Ornamental | True | By Richard Thomson | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/chicagos-blacks-vexed-by-transit-commuter-setup-fails-them-urban.html | CHICAGO'S BLACKS VEXED BY TRANSIT | True | By Seth S. King; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/kathe-m-bova-wed-in-capital-to-john-dyson.html | Kathe M. Bova Wed in Capital To John Dyson | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-annual-spring-scare.html | The Annual Spring Scare | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/inside-looking-out-a-personal-memoir-by-harding-lemuy-273-pp-new.html | Inside, Looking Out A Personal Memoir. By Harding Lemuy. 273 pp. New York: Harper's Magazine Press. $6.95. | True | By Edward Hoagland | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/latin-bank-and-critics.html | Latin Bank and Critics | True | By H. J. Maiden Berg | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/singing-songs-swigging-beer-with-austrian-hikers.html | Singing Songs & Swigging Beer With Austrian Hikers | True | By Jeanne Heffeman Henry | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/tornado-blanks-darts.html | Tornado Blanks Darts | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/sour-land-by-william-h-armstrong-117-pp-new-york-harper-row-395.html | Sour Land | True | By Alice Walker | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/young-triumphs-in-coast-2mile-8305-time-is-best-in-us-this-year.html | YOUNG TRIUMPHS IN COAST 2â€‹Ã‚Â*MILE | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/consumer-group-urged.html | Consumer Group Urged | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/some-flooding-in-city-area-follows-a-heavy-rainfall.html | Some Flooding in City Area Follows a Heavy Rainfall | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/britains-nations-cup-assigned-to-hickstead-for-first-time.html | Britain's Nations Cup Assigned To Hickstead for First Time | True | By Ed Corrigan | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-boards-actions.html | The Board's Actions | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/fans-go-on-rampage.html | Fans Go on Rampage | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/patrick-j-buchanan-weds-shelley-scarney.html | Patrick J. Buchanan Weds Shelley Scarney | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/big-swinger-pays-14.html | Big Swinger Pays $14 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/imada-posts-71-for-210-for-2shot-lead-in-japan.html | Imada Posts 71 for 210 For 2â€‹Ã‚Â*Shot Lead in Japan | True | | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/many-students-are-turning-away-from-protest-to-seek-own-goals.html | Many Students Are Turning Away From Protest to Seek Own Goals | True | By Michael T. Kaufman | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/heaths-meeting-with-pompidou-fateful-for-the-future-of-britain.html | Heath's Meeting With Pompidou Fateful for the Future of Britain | True | By Anthony Lewis; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/nyu-concert-wets-whistles-for-more.html | N.Y.U. Concert Wets Whistles for More | True | Robert Sherman. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/drivers-to-make-bid-saturday-for-pole-in-indianapolis-500.html | Drivers to Make Bid Saturday For Pole in Indianapolis 500 | True | &#8212;John S. Radosta. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/queens-man-honored-for-pursuing-robbers.html | Queens Man Honored For Pursuing Robbers | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/knicks-switch-site-for-training-camp.html | Knicks Switch Site For Training Camp | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/new-life-in-the-nude-and-the-still-life.html | New Life in the Nude and the Still Life | True | By James R. Mellow | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/longlines-strike-goes-beyond-city-supervisors-fill-in.html | Longâ€šÃ„Â¹Lines Strike Goes Beyond City; Supervisors Fill In | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/national-hypocrisy.html | National Hypocrisy | True | Ben Hubby; M.D. Mound Bayou, Miss., April 23, 1971 | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/roots-of-the-money-crisis.html | Roots of the Money Crisis | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„Â® No Title | True | Carol Klingbeil.; Ithaca, N. Y. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-patent-story-the-patent-office-by-stacy-v-jones-praeger.html | The Patent Story | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/imf-heads-meet-today.html | I.M.F. Heads Meet Today | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/shells-chief-typifies-worlds-oilmen.html | Shell's Chief Typifies World's Oilmen | True | By William D. Smith | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/lawyer-to-head-jewish-service-following-family-tradition-in.html | LAWYER TO HEAD JEWISH SERVICE | True | By Irving Spiegel | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/micronesian-nationalists-accuse-us-of-plan-to-keep-islands.html | Micronesian Nationalists Accuse U.S. of Plan to Keep Islands | True | By Robert Trumbull; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/drivein-snack-bars-mature.html | Driveâ€šÃ„Â¹in Snack Bars Mature | True | By James J. Nagle | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/camping-booklet-offered.html | Camping Booklet Offered | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/twins-rout-senators-92.html | Twins Rout Senators, 9â€šÃ„Â·2 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/mrs-helen-brandt-receives-award-for-settlement-work.html | Mrs. Helen Brandt Receives Award for Settlement Work | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/miller-2d-in-the-masters-to-play-in-canadian-open.html | Miller, 2d in the Masters, To Play in Canadian Open | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/howie-the-horse-picks-a-winner-ot-b.html | O.T.B.: â€šÃ„Â²Howie The Horseâ€šÃ„Â´ Picks a Winner | True | &#8212;Richard Reeves | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/racism.html | Racism | True | James E. Brown; Springfield, Mass. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/anne-eaton-dies-wrote-for-young-former-childrens-editor-of-times.html | ANNE EATON DIES; WROTE FOR YOUNG | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/miss-lesley-clare-vine-writer-engaged-to-lawrence-p-lavan.html | Miss Lesley Clare Vine, Writer, Engaged to Lawrence P. Lavan | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/color-and-fragrance-for-the-patio.html | Color and Fragrance for the Patio | True | By Olive E. Allen | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/man-sam-sets-track-record.html | Man Sam Sets Track Record | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/university-for-indians-and-chicanos-faces-problems.html | University for Indians and Chicanos Faces Problems | True | By Steven V. Roberts; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/we-have-so-little-to-lose-here-brownsville.html | â€šÃ„Â²We Have So Little To Lose Hereâ€šÃ„Â´ | True | &#8212;Thomas A. Johnson | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/president-elected-by-building-trades.html | PRESIDENT ELECTED BY BUILDING TRADES | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/listening-between-the-lines.html | Listening Between the Lines | True | By Russell Baker | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/two-votes-for-mcgovern.html | TWO VOTES FOR McGOVERN | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/philadelphia-paper-shut-by-2-unions.html | PHILADELPHIA PAPER SHUT BY 2 UNIONS | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/-the-old-man-of-the-rapids-the-old-man-of-the-rapids.html | â€šÃ„Â²The Old Man of the Rapidsâ€šÃ„Â´ | True | By Daniel M. Madden | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/wind-rain-cancel-regatta.html | Wind, Rain Cancel Regatta | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-lords-and-manors-have-gone-but-descendants-remember-well.html | The Lords and Manors Have Gone, But Descendants Remember Well | True | By Enid Nemy | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/slow-number.html | Slow Number | True | John J. Abele | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/real-life-by-deborah-pease-188-pp-new-york-w-w-norton-co-595.html | Real Life By Deborah Pease. 188 pp. New York: W. W. Norton & | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/-dump-nixon-meeting-set-by-liberal-gop-group.html | â€šÃ„Â¨Dump Nixonâ€šÃ„Â´ Meeting Set By Liberal G.O.P. Group | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/germans-suspicious-of-money-parley-after-a-history-of-woes.html | Germans Suspicious of Money Parley After a History of Woes | True | By Lawrence Fellows; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/are-lesbians-sick-cont.html | ARE LESBIANS SICK? (CONT.) | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/labor-radical-by-leon-de-caux-548-pp-beacon-15.html | Labor Radical | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bridge-dispute-spans-history-of-new-orleans.html | Bridge Dispute Spans History of New Orleans | True | By Roy Reed; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/order-vs-constitution.html | Order vs. Constitution | True | &#8212;Alan M. Dershowitz | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/crown-jewels-given-at-cubiculo-alice-dutcher-has-leading-role-in.html | â€šÃ„Â¨CROWN JEWELSâ€šÃ„Â´ GIVEN AT CUBICULO | True | By Raymond Ericson | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/miss-wignott-married.html | Miss Wignott Married | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/tito-in-vigorous-reassertion-of-his-personal-authority-demands.html | Tito, in Vigorous Reassertion of His Personal Authority, Demands Party Unity and Economic Discipline | True | By Alfred Friendly Jr.; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/clean-air.html | Clean Air | True | John B. Lewis; Somerville, N. J. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/donohues-javelin-takes-schaefer-trans-am.html | Donohue's Javelin Takes Schaefer Trans â€šÃ„Â¨Am | True | By John S. Radosta; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/arbitration-plan-wins-nyu-vote-12week-strike-teominated-by.html | ARBITRATION PLAN WINS N.Y.U. VOTE | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/poor-said-to-lack-family-planning-survey-finds-that-4-of-5-in-need.html | POOR SAID TO LACK FAMILY PLANNING | True | By Jane E. Brody | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/personal-bankruptcies-are-rising.html | Personal Bankruptcies Are Rising | True | By Robert A. Wright | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/help-for-millions.html | Help for Millions | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/jersey-race-won-by-im-for-mama-favored-process-shot-4th-in-quaker.html | JERSEY RACE WON BY I'M FOR MAMA | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/wichita-state-marshall-get-rose-bowl-donation.html | Wichita State, Marshall Get Rose Bowl Donation | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/-or-has-andy-warhol-spoiled-success.html | . . . Or, Has Andy Warhol Spoiled Success? | True | By Grace Glueck | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/on-albee-american-theater-dead-or-alive.html | ON ALBEE | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/lunokhods-adventure.html | Lunokhod's Adventure | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/penny-stocks-boom-again-utah-sales-termed-hopeful-indicator.html | Penny Stocks Boom Again | True | By Jack Goodman | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/naggers-vs-nagged.html | Naggers vs. Nagged | True | By John J. O'Connor | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/police-to-stage-tours-of-stations-this-week.html | Police to Stage Tours Of Stations This Week | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/yale-defeats-princeton-122-in-lacrosse-as-fagan-stars.html | Yale Defeats Princeton, 12â€šÃ„Â¨2, In Lacrosse as Fagan Stars | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/rip-torn-replies.html | Rip Torn Replies | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-wolfman.html | The Wolfâ€šÃ„Â¨Man | True | By Robert Sussman Stewart | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/nastase-tiriac-in-final.html | Nastase, Tiriac In Final | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/support-for-nixon.html | Support for Nixon | True | Saul Sigelschiffer; Mt. Vernon, N. Y., April 27, 1971 | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/padres-rout-reds-100.html | Padres Rout Reds, 10â€šÃ„Â¨0 | True | | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bridge-lead-kept-by-french-team-world-champion-aces-also-stay-near.html | BRIDGE LEAD KEPT BY FRENCH TEAM World Champion Aces Also Stay Near Top in Taipei | True | By Alan Truscott; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/ban-on-gill-net-turns-fishermen-to-new-ventures.html | Ban on Gill Net Turns Fishermen to New Ventures | True | By Barbara Marhoefer; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/stanley-dancer-wins-with-quick-pride-loses-with-albatross-at.html | Stanley Dancer Wins With Quick Pride, Loses With Albatross at Westbury | True | By Louis Effrat; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/unlikely-officer-fighting-ouster.html | Unlikely Officer Fighting Ouster | True | By Craig R. Whitney; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-easycare-perennials-easycare-perennials.html | The Easyâ€šÃ„Â°Care Perennials | True | By Irene Mitchell | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/drake-wins-crown-in-missouri-valley.html | DRAKE WINS CROWN IN MISSOURI VALLEY | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/jonathan-m-hornblower-to-marry-alix-tower.html | Jonathan M. Hornblower To Marry Alix Tower | True | | | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/american-theater-dead-or-alive.html | American Theaterâ€šÃ„Â® Dead or Alive? | True | Dick Brukenfeld, New York City | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/dollar-and-mark-who-is-doing-what-to-whom-money.html | Money: Dollar and Markâ€šÃ„Â®Who Is Doing What to Whom? | True | &#8212;Leonard S. Silk | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/mississippi-seeks-to-arrest-leaders-of-black-republic.html | Mississippi Seeks To Arrest Leaders Of Black â€šÃ„Â°Republicâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/players-with-leadership-trait-strengthen-penn-states-eleven.html | Players With Leadership Trait Strengthen Penn State's Eleven | True | By Gordon S. Write Jr.; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/crisis-bonus.html | Crisis Bonus? | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/louise-pomeroy-bourne-dempsey-wed-in-cleveland.html | Louise Pomeroy, Bourne Dempsey Wed in Cleveland | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/courting-danger-on-the-colorado-river-the-hazards-are-part-of-the.html | Courting Danger on the Colorado River: â€šÃ„Â°The Hazards Are Part of the Excitementâ€šÃ„Â´ | True | By Jacqueline Z. Radin | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/soviet-pipeline-leak-reported-in-control.html | SOVIET PIPELINE LEAK REPORTED IN CONTROL | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/retired-queen-mary-begins-new-career.html | Retired Queen Mary Begins New Career | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/a-view-from-the-hills.html | A View From the Hills | True | By James Reston | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/troy-hopes-to-give-a-key-role-to-new-18to21-queens-voters.html | Troy Hopes to Give a Key Role To New 18â€šÃ„Â´to21 Queens Voters | True | By Clayton Knowles | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/soutars-4game-995-breaks-abc-record.html | Soutar's 4â€šÃ„Â°Game 995 Breaks A.B.C. Record | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/dollars-eurodollars-and-gnp.html | Dollars, Eurodollars and G.N.P. | True | Francis H. Schott; Ridgewood, N. J., April 29, 1971 | | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/hitting-them-out-of-yankee-stadium.html | HITTING THEM OUT OF YANKEE STADIUM | True | Russell C. Doyle.; Bronxville N. Y. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/rogers-finds-gap-on-suez-reduced-but-says-wide-differences-still.html | ROGERS FINDS GAP ON SUEZ REDUCED | True | By Terence Smith; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/sisco-flies-back-to-see-egyptians-reports-to-sadat-today-on-talks.html | SISCO FLIES BACK TO SEE EGYPTIANS | True | By Raymond H. Anderson; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/c5a-l1011-lockheeds-financial-crisis-what-price-lockheed.html | C5â€šÃ„Â°A + L5â€šÃ„Â°l011 = Lockheed's financial crisis What Price Lockheed? | True | By Berkeley Rice | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/charles-otto-to-marry-wendy-halsey.html | Charles Otto to Marry Wendy Halsey | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/team-handball-is-on-view-here-but-it-isnt-handball.html | Team Handball Is on View Here, but It Isn't Handball | True | By Thomas Rogers | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/viveca-lindfors-replies.html | Viveca Lindfors Replies: | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/bills-would-help-safeguard-sound.html | BILLS WOULD HELP SAFEGUARD SOUND | True | By Thomas P. Ronan; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/truman-receives-a-humphrey-visit-on-87th-birthday.html | Truman Receives A Humphrey Visit On 87th Birthday | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/false-alarms-in-city-rose-30-in-first-four-months.html | False Alarms in City Rose 30% in First Four Months | True | | 1999-06-28 | RE0000805103 | B00000666996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/james-w-mchugh-head-of-amusements-magazine.html | James W. McHugh, Head Of Amusements Magazine | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/imperialism-by-george-lichtheim-183-pp-new-york-praeger-publishers.html | Imperialism By George Lichtheim. 183 pp. New York: Praeger Publishers. Cloth, $7.50. Paper, $2.45. The Enemy What Every American Should Know About Imperialism. By Felix Greene. 391 pp. New York: Random House. Cloth, $8.95. Vintage Books. Paper, $1.95. | True | By David Caute | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | By Siobhan McKenna | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/russian-criticizes-u-s-plan-for-a-tour-of-the-outer-planets-by.html | Russian Criticizes U. S. Plan for a Tour of the Outer Planets by Unmanned Craft | True | By Theodore Shabad; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-heights-of-zervos-by-colin-forbes-246-pp-new-york-e-p-dutton-co.html | The Heights Of Zervos | True | By Martin Levin | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/red-sox-top-brewers-4-to-2-for-sixth-in-row-as-smith-drives-in-four.html | Red Sox Top Brewers, 4 to 2, for Sixth in Row as Smith Drives in Four Runs | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/chompion-awarded-triumph-in-dixie-handicap-as-fort-marcy-is.html | Chompion Awarded Triumph in Dixie Handicap as Fort Alarcy Is Disqualified | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/730-bicyclists-tour-li-on-27mile-oneday-trip.html | 730 Bicyclists Tour L.I. On 27â€šÃ„Â¹Mile, Oneâ€šÃ„Â¹Day Trip | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/barnes-a-former-player-paints-a-penetrating-portrait-of-pro.html | Barnes, a Former Player, Paints a Penetrating Portrait of Pro Football | True | By Neil Amdur; Special to The New York Times | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/soviets-train-in-tournaments.html | Soviets Train in Tournaments | True | By Al Horowitz | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/son-to-mrs-gardner.html | Son to Mrs. Gardner | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/a-lot-happens-in-ten-years.html | A Lot Happens In Ten Years | True | By Ada Louise Huxtable | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/emile-griffith-marries.html | Emile Griffith Marries | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/great-mystery-is-first.html | Great Mystery Is First | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/dryden-the-key-canadien-in-hockey-playoff-today-dryden-the-relevant.html | Dryden the Key Canadien In Hockey Playoff Today | True | By Gerald Eskenazi | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/rally-by-pirates-tops-dodgers-53-pagans-clout-and-stargells-double.html | RALLY BY PIRATES TOPS DODGERS, 5â€šÃ„Â¹3 | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/mission-in-africa-stakes-ore-claim-us-methodists-in-rhodesia-act-to.html | MISSION IN AFRICA STAKES ORE CLAIM | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/the-search-for-a-suez-agreement.html | The Search for a Suez Agreement | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/rocks-we-are-one-myth-rocks-we-are-one-myth.html | Rock's â€šÃ„Â²We Are Oneâ€šÃ„Â´ Myth | True | By Craig McGregor | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/hospital-names-a-director.html | Hospital Names a Director | True | | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-09 | 1971-05-09 | https://www.nytimes.com/1971/05/09/archives/no-airport.html | NO AIRPORT | True | Mark J. Eisner; Assistant Professor Cornell University Ithaca, N. Y. | 1999-06-28 | RE0000805103 | B00000666996 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/purchasing-agents-note-some-pickup-for-april-business-purchasers.html | Purchasing Agents Note Some Pickup For April Business | True | By James J. Nagle | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/exchanges-plan-a-clearings-pool-big-board-and-amex-move-could-be.html | EXCHANGES PLAN A CLEARINGS POOL | True | By Terry Robards | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/spotted-fever-is-resurging-across-the-us-as-population-rises-in.html | Spotted Fever Is Resurging Across the U.S. as Population Rises in Tickâ€šÃ„Â¹Infested Nonurban Areas | True | By Lawrence K. Altman | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/central-bankers-hope-for-order-but-many-at-basel-meeting-still.html | CENTRAL BANKERS HOPE FOR ORDER | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/equatorial-guinea-under-harsh-rule.html | Equatorial Guinea Under Harsh Rule | True | By William Borders Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/elene-prrcu-64-leader-iv-chaffe.html | HELENE SPRAGUE, 64, LEADER IN CHARITIES | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/thomson-wins-dunlop-golf.html | Thomson Wins Dunlop Golf | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/technological-changes-and-the-origins-of-pollution.html | News Analysis | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/albert-hawkes-essenator-dies-jersey-republican-served-from-1943-to.html | ALBERT HKWKES, EXâ€‹Ã„Â"SENATOR, DIES | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/berio-conducts-2-of-his-new-works.html | Berio Conducts 2 of His New Works | True | By Theodore Strongin | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/new-hebrides-in-south-pacific-is-becoming-popular-tax-haven.html | New Hebrides, in South Pacific, Is Becoming Popular Tax Haven | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/the-expensive-majority.html | The Expensive Majority | True | By Robert Bendiner | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/the-kissinger-mystery.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/world-monetary-crisis-is-the-fifth-in-3-12-years.html | World Monetary Crisis Is the Fifth in 3Â–Î© Years | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-9-no-title.html | Article 9 â€‹Ã„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/buddhist-priest-in-hue-burns-himself-to-death.html | Buddhist Priest in Hue Burns Himself to Death | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/pakistan-weighs-devaluing-rupee-top-economists-due-in-us-for-new.html | PAKISTAN WEIGHS DEVALUING RUPEE | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/labor-dispute-is-settled-at-philadelphia-inquirer.html | Labor Dispute Is Settled At Philadelphia Inquirer | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/wallace-hailed-at-texas-dinner-he-says-parties-ignore-worker.html | Wallace Hailed at Texas Dinner; He Says Parties Ignore Worker | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/battling-doomsday.html | Letters to the Editor | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/harvard-takes-tennis-title.html | Harvard Takes Tennis Titlel | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/lwjaa-ussr-i-a-mr-vern_ayori.html | WILLIAM H. HUSSEY, A MT. VERNON MAYOR | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-3-no-title.html | Article 3 â€‹Ã„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-7-no-title.html | Article 7 â€‹Ã„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-10-no-title.html | Article 10 â€‹Ã„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/four-teams-score-davis-cup-sweeps.html | FOUR TEAMS SCORE DAVIS CUP SWEEPS | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/leningrad-trial-of-9-jews-expected-to-open-shortly.html | Leningrad Trial of 9 Jevis Expected to Open Shortly | True | By Bernard 6gwertzman Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/canadiens-conquer-hawks-42-montreal-trims-chicago-series-lead-to-21.html | Canadiens Conquer Hawks, 4â€‹Ã„Â"2 | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/rogers-back-in-washington.html | Rogers Back in Washington | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/evans-wins-decathlon.html | Evans Wins Decathlon | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/credit-markets-weather-upset-bonds-bounce-back-a-little-after.html | CREDIT MARKETS WEATHER UPSETS | True | By John H. Allan | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/lucy-oppenheimer-wed-to-c-d-hickey.html | Lucy Oppenheimer Wed to C.D. Hickey | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/a-fashion-designer-who-knows-about-children.html | A Fashion Designer Who Knows About Children | True | By Angela Taylor | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/israel-reports-firing-at-2-egyptian-planes.html | Israel Reports Firing At 2 Egyptian Planes | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/class-44-shaun-a-profile-of-progress-class-44-shaun-a-profile-of.html | Class 44â€‹Ã„Â"4: Shaun, a Profile of Progress | True | By Joseph Lelyveld | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/5-vietnamese-women-support-former-gis-report-of-slayings.html | 5 Vietnamese Women Support Former G.I.'s Report of Slayings | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/haden-jazz-group-presents-a-program-at-the-village-gate.html | Haden Jazz Group Presents a Program At the Village Gate | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/mendesfrance-did-it.html | Letters to the Editor | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/susan-honig-bride-of-raymond-j-scott.html | Susan Honig Bride of Raymond J. Scott | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/jackson-berkey-plays-20th-century-pieces.html | Jackson Berkey Plays 20th Century Pieces | True | | 1999-06-28 | RE0000805104 | B00000666997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/central-parks-beauty.html | Letters to the Editor | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-2-no-title.html | Article 2 â€¡Â„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/new-york-blind-institute-wins-eastern-track-meet.html | New York Blind Institute Wins Eastern Track Meet | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/soviet-veterans-gather-to-recall-world-war-ii.html | Soviet Veterans Gather to Recall World War | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/foreign-aid-shambles.html | Foreign Aid â€¡Â„Â²Shamblesâ€¡Â„Â´ | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/sterling-parity-unchanged.html | Sterling Parity Unchanged | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/mayor-sets-worth-of-parking-agency-at-156-policemen.html | Mayor Sets Worth Of Parking Agency At 156 Policemen | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/mrs-mitchell-fed-an-elusive-dinner.html | MRS. MITCHELL FED AN ELUSIVE DINNER | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-1-no-title.html | Article 1 â€¡Â„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/laver-kodes-reach-italian-tennis-final.html | LAVER, KODES REACH ITALIAN TENNIS FINAL | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/wisconsin-plans-bike-paths.html | Wisconsin Plans Bike Paths | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/merola-in-shift-backs-income-tax-urged-by-lindsay-council-finance.html | MEROLA, IN SHIFT, BACKS INCOME TAX URGED BY LINDSAY | True | By Peter Kihss | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/college-bulletin-board-notices-open-wide-horizons-variety-of.html | College Bulletin Board Notices Open Wide Horizons | True | By Deirdre Carmody | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/front-page-1-no-title.html | Front Page 1 â€¡Â„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/charlesbiwol-fe.html | CHARLES B. WOLFE | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/chess-the-root-of-all-evil-dictates-some-strategy-in-us-events.html | Chess: The Root of All Evil Dictates | True | BY Al Horowitz | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/murder-victim-identified.html | Murder Victim Identified | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/mariner-9-still-scheduled-despite-mariner-8-loss.html | Mariner 9 Still Scheduled Despite Mariner 8 Loss | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/how-a-food-club-can-avoid-trouble.html | How a Food Club Can Avoid Trouble | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/yale-and-penn-state-in-tie-for-eastern-golf-crown.html | Yale and Penn State in Tie For Eastern Golf Crown | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/roundup-as-sweep-os-with-pair-of-aces.html | Roundup: As Sweep O's With Pair of Aces | True | By Sam Goldaper | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/robyn-of-hazlet-likes-it.html | Letters to the Editor | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-8-no-title.html | Article 8 â€¡Â„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/scott-and-lee-grant-get-bestacting-emmys.html | Scott and Lee Grant Get Bestâ€¡Â„Â"Acting Emmys | True | By George Gent | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/the-villain-of-the-crisis-eurodollars-villain-of-the-monetary.html | The â€¡Â„Â"Villainâ€¡Â„Â´ of the Crisis: Eurodollars | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/macdermots-mass-in-f-joins-hair-at-cathedral.html | MacDermot's Mass in F Joins â€¡Â„Â"Hairâ€¡Â„Â´ at Cathedral | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/poll-of-catholics-set-in-bridgeport-proposals-include-a-lay-role-in.html | POLL OF CATHOLICS SET IN BRIDGEPORT | True | By George Dugan | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/margaret-rosenblum-is-married.html | Margaret Rosenblum Is Married | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/snowflurry-wins-hunters-laurels-beats-dunraven-15-to-14-at-st.html | SNOWFLURRY WINS HUNTERSâ€¡Â„Â´ LAURELS | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/party-head-quits-in-south-korea-rift.html | PARTY HEAD QUITS IN SOUTH KOREA RIFT | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/israeli-cabinet-briefed-on-rogers-talks.html | Israeli Cabinet Briefed on Rogers Talks | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/they-hang-loose-on-soul-day-in-bedfordstuyvesant-streets.html | They Hang Loose on Soul Day In Bedfordâ€¡Â„Â"Stuyvesant Streets | True | By Martin Gansberg | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/an-hour-makes-a-difference.html | Letters to the Editor | True | | 1999-06-28 | RE0000805104 | B00000666997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/yanks-deal-white-sox-61-loss-aker-preserves-first-victory.html | Yanks Deal White Sox 6â€šÃ„Â¹1 Loss | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/asian-fete-makes-it-far-east-64th-st.html | Asian Fete Makes It Far East 64th St. | True | By Paul L. Montgomery | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/guyana-volunteers-build-road-for-nation.html | Guyana Volunteers Build Road for Nation | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/french-preparing-to-examine-big-copper-deposit-in-siberia-french-to.html | French Preparing to Examine Big Copper Deposit in Siberia | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/consumer-affairs-meetings.html | Consumer Affairs Meetings | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/swiss-act-to-prevent-a-dollar-influx.html | Swiss Act to Prevent a Dollar Influx | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/employe-is-shot-to-death-in-holdup-of-cheetah-club.html | Employe Is Shot to Death In Holdup of Cheetah Club | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/white-poodle-best-of-3785-dogs.html | White Poodle Best of 3,785 Dogs | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/germans-will-float-mark-today-dutch-join-swiss-and-austrians.html | GERMANS WILL FLOAT MARK TODAY; DUTCH JOIN | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/yen-parity-unchanged.html | Yen Parity Unchanged | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/paris-bank-adds-unit-here.html | Paris Bank Adds Unit Here | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/passaic-to-elect-new-city-council-dismissed-manager-among-tomorrows.html | PASSAIC TO ELECT NEW CITY COUNCIL | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/awakening-consumer-stirs-corporate-profits-firstquarter-gain.html | Awakening Consumer Stirs Corporate Profits | True | By Clare M. Reckert | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/happy-birthday-for-gonzales.html | Happy Birthday for Gonzales | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/lunokhod-back-in-action.html | Lunokhod Back in Action | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/look-ytink-noo-yawkiz-like-ta-tawk-like-dis-nah.html | Look, Y'Tink Noo Yawkiz Like to Tawk Like Dis? Nah | True | By Israel Shenker | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/wardlaw-school-triumphs-in-title-track-at-fieldston.html | Wardlaw School Triumphs In Title Track at Fieldston | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/moscow-looks-to-moon-rovers.html | Moscow Looks to Moon Rovers | True | By Boris N. Petrov | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/sisco-and-sadat-confer-for-4-hours.html | Sisco and Sadat Confer for 4 Hours | True | By Raymond B. Anderson Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/abortion-old-right-or-new-ethic.html | Letters to the Editor | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/coast-teams-win-volleyball.html | Coast Teams Win Volleyball | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/stennis-to-seek-war-power-curb-plans-resolution-to-restrain.html | STENNIS TO SEEK WAR POWER CURB | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/dimitri-c-toufexis-wins-wqxr-contest.html | DIMITRI C. TOUFEXIS WINS WQXR CONTEST | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/-mr-circus-rises-to-challenge-of-ringling-tigers.html | â€šÃ„Â¹Mr. Circusâ€šÃ„Â´ Rises to Challenge of Ringling Tigers | True | By McCandlish Phillips | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/russell-views-trade-for-lucas-as-chance-to-get-off-the-bench.html | Russell Views Trade for Lucas As Chance to Get Off the Bench | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/miss-haynie-raises-streak-in-golf-to-3.html | MISS HAYNIE RAISES STREAK IN GOLF TO 3 | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/orlovskys-1854-total-sets-eightgame-bowling-mark.html | Orlovsky's 1,854 Total Sets Eightâ€šÃ„Â¤Game Bowling Mark | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/all-serious-armed-opposition-seems-ended-in-east-pakistan.html | All Serious Armed Opposition Seems Ended in East Pakistan | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/mets-top-cards-6th-time-95-koosman-wins-as-carlton-is-routed-in-2d.html | Mets Top Cards 6th Time, 9â€šÃ„Â¥5; | True | By Joseph Durso | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/west-germany-with-a-secret-strategy-opens-war-on-currency.html | New Controls Expected To Keep Them Guessing | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/sponsors-foot-the-bill-for-free-classified-ads.html | Advertising | True | | 1999-06-28 | RE0000805104 | B00000666997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-11-no-title.html | Soccer Results GERMAN AMERICAN LEAGUE | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/because-i-said-so.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/performance-of-festival-mass-by-benevoli-an-extravaganza.html | Performance of Festival Mass By Benevoli an Extravaganza | True | By Allen Hughes | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/david-o-moyer.html | DAVID G. MOYER | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/bridge-world-champion-aces-lead-qualifying-play-in-taiwan.html | Bridge World Champion Aces Lead | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/frederick-shehield-dies-at-69-lawyer-headed-carnegie-fund.html | Frederick Sheffield Dies at 69; Lawyer Headed Carnegie Fund | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/j-myer-sghine-78-hotel-man-dead-65-sale-of-his-150million-holdings.html | J. MYER SGHINE, 78, HOTEL MAN, DEAD | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/small-planes-may-fill-rural-travel-needs-small-planes-may-fill.html | Small Planes May Fill Rural Travel Needs | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/dance-2-elevate-shrew-birgit-keil-and-vladimir-klos-appear-as.html | Dance: 2 Elevate â€šÃ„Â²Shrewâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/fuji-film-is-focusing-on-us.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/bunker-assays-vietnam-years-bunker-reviews-his-years-in-vietnam.html | Bunker Assays Vietnam Years | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/catholics-disburse-586000-to-needy-in-selfhelp-funds.html | Catholics Disburse $586,000 to Needy In Selfâ€šÃ„Â¬Help Funds | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/real-home-rule.html | â€šÃ„Â²Real Home Ruleâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/oil-sought-near-belfast.html | Oil Sought Near Belfast | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/us-writer-leaves-vietnam.html | U.S. Writer Leaves Vietnam | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/japanese-worried-about-effects-of-chinas-friendly-diplomacy.html | Japanese Worried About Effects Of China's Friendly Diplomacy | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/rodriguez-is-first-in-sports-car-race.html | RODRIGUEZ IS FIRST IN SPORTS CAR RACE | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/group-sex-is-it-life-art-or-a-sign-that-something-is-wrong.html | Group Sex: Is It â€šÃ„Â²Life Artâ€šÃ„Â´ or a Sign That Something Is Wrong? | True | By Enid Nemy | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/paris-literatures-return-to-nature.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/obrien-says-vietnam-war-should-not-be-issue-in-72.html | O'Brien Says Vietnam War Should Not Be Issue in â€šÃ„Â²72 | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/safety-is-key-item-at-annual-enclave-of-eastern-skiers.html | Safety Is Key Item At Annual Enclave Of Eastern Skiers | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/arts-bring-unity-in-henry-street-settlements-festival-tries-to.html | ARTS BRING UNITY IN. HENRY STREET | True | By A. H. Weiler | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/youth-vote-likely-to-aid-democrats-youth-vote-likely-to-aid.html | Youth Vote Likely to Aid Democrats | True | By It W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/5million-is-raised-in-hikes-for-charity.html | $5â€šÃ„Â²MILLION IS RAISED IN HIKES FOR CHARITY | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/shooting-reported-at-haitian-meeting.html | SHOOTING REPORTED AT HAITIAN MEETING | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/uncertain-money-markets.html | Uncertain Money Markets | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/personal-finance-auto-insurance-personal-finance.html | Personal Finance: Auto Insurance | True | By Robert J. Cole | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/nicholas-afonsky-77-led-orthodox-cathedral-choir.html | Nicholas Afonsky, 77, Led Orthodox Cathedral Choir | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/financial-analysts-calm-after-currency-changes.html | Financial Analysts Calm After Currency Changes | True | By H. Erich Heinemann | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/rothschild-turns-an-eye-to-the-pacific-rothschild-turns-an-eye-to.html | Rothschild Turns an Eye to the Pacific | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/a-rebel-in-the-works-of-art.html | Books of The Times | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/bad-start-for-postal-bargaining.html | Bad Start for Postal Bargaining | True | | 1999-06-28 | RE0000805104 | B00000666997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/argentine-boys-chorus-very-good-at-tully-hall.html | Argentine Boysâ€šÃ„Â´ Chorus Very Good at Tully Hall | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/nicklaus-is-victor-at-dallas-on-274-cards-a-66-with-three-late.html | NICKLAUS IS VICTOR AT DALLAS ON 274 | | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/jazz-messengers-play-at-town-hall.html | JAZZ MESSENGERS PLAY AT TOWN HALL | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/popovic-of-yugoslavia-is-dead-parliament-president-was-57.html | Popovic of Yugoslavia Is Dead; Parliament President Was 57 | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/a-very-practical-gift.html | A Very Practical Gift | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/little-immediate-effect-on-dollar-seen.html | Little Immediate Effect on Dollar Seen | True | By Edwin L. Dale Sr. Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/abba-bogin-returns-in-beethoven-concert.html | Alba Bogin Returns In Beethoven Concert | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/patrolmans-death-is-ruled-nonduty.html | PATROLMAN'S DEATH IS RULED NONâ€šÃ„Â´DUTY | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/parsons-notches-nascar-triumph-his-first-in-8year-career.html | PARSONS NOTCHES NASCAR TRIUMPH | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/gop-support-aids-housing-bills.html | G.O.P. Support Aids Housing Bills | True | By Steven R. Weisman | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/many-prisons-strained-by-overcrowding-in-jersey-institution-4-men.html | Many Prisons Strained by Overcrowding | True | By Walter Rugaber Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/canada-expands-european-trade-economic-ties-to-continent-still.html | CANADA EXPANDS EUROPEAN TRADE | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/legisdemain-in-albany-gop-with-only-bare-majority-runs-both-houses.html | News Analysis | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/new-zealand-opens-big-aluminum-plant-big-plant-opens-in-new-zealand.html | New Zealand Opens Big Aluminum Plant | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/yarbrough-crashes-in-tuneup-but-escapes-with-minor-burns.html | Yarbrough Crashes in Tuneâ€šÃ„Â´Up But Escapes With Minor Burns | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/price-increases-in-steel-studied-new-levels-believed-within-us.html | PRICE INCREASES IN STEEL STUDIED | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/nixons-strategy-for-1972-beginning-to-take-shape-nixons-strategy.html | Nixon's Strategy for 1972 Beginning to Take Shape | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/richmond-busing-widens-as-issue-high-courts-stand-revives-a.html | RICHMOND BUSING WIDENS AS ISSUE | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/religion-invoked-in-ceylon-drive-government-uses-buddhist-holiday.html | RELIGION INVOKED IN CEYLON DRIVE | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/miss-bokara-legendre-is-a-bride.html | Miss Bokara Legendre Is a Bride | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/nyac-crew-wins-whalen-cup-race-scores-10foot-triumph-in.html | N.Y.A.C. CREW WINS WHALEN CUP RACE | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/closedcircuit-card-lists-6-heavyweights-tonight.html | Closedâ€šÃ„Â´Circuit Card Lists 6 Heavyweights Tonight | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/beyond-contemporary-consciousness-i.html | Beyond Contemporary Consciousness: | True | By William Irwin Thompson | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/fram-strike-settled.html | Fram Strike Settled | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/the-guardian.html | The Guardian | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/trade-experts-assess-money-moves.html | Trade Experts Assess Money Moves | True | By Gerd Wilcke | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/51-ceasefire-violations-charged-to-foe-by-allies-51-violations-of.html | 51 Ceaseâ€šÃ„Â´Fire Violations Charged to Foe by Allies | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/lowery-unhurt-in-collision.html | Lowery Unhurt in Collision | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/saving-on-mental-hygiene.html | Letters to the Editor | True | | 1999-06-28 | RE0000805104 | B00000666997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/chile-likely-to-buy-four-foreign-banks.html | CHILE LIKELY TO BUY FOUR FOREIGN BANKS | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/article-6-no-title.html | Article 6 â€¦Â® No Title | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/yellowstone-and-other-u-s-parks-prepare-for-another-bout-with-people.html | Yellowstone and Other U. S. Parks Prepare for Another Bout With People Problems | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/twentieth-century-fund-urges-foundations-to-pool-resources.html | Twentieth Century Fund Urges Foundations to Pool Resources | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/dr-goriia1v-iviveigh-i-rsvrcos-vtes-nr-541.html | DR. GORMAN M'VEIGH, SURGEON, DIES AT 54 | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/colonel-aim-pull-it-out-of-thin-air-kentucky-even-at-22-bids-to.html | COLONEL AIM: PULL IT OUT OF THIN AIR | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/3-crewmen-on-moscow-tv-affirm-success-of-soyuz-10.html | 3 Crewmen, on Moscow TV, Affirm Success of Soyuz 10 | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/mcgovern-renews-attack-against-hoover-over-pilot.html | McGovern Renews Attack Against Hoover Over Pilot | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/jews-press-talks-on-aid-from-state-parley-indicates-shift-on.html | JEWS PRESS TALKS ON AID FROM STATE | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/levitt-says-laxity-of-3-led-to-lir-car-trouble.html | Levitt Says â€¦Â²Laxityâ€¦Â´ of 3 Led to L.I.R. Car Trouble | True | By Francis X. Clines | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/harness-council-says-offtrack-betting-hurts-roosevelt-raceways.html | Harness Council Says Offtrack Betting Hurts Roosevelt Raceway's Business | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-10 | 1971-05-10 | https://www.nytimes.com/1971/05/10/archives/frederic-faustin.html | FREDERIC F. AUSTIN | True | | 1999-06-28 | RE0000805104 | B00000666997 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-10-no-title.html | Article 10 â€¦Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/trials-set-for-2-panthers.html | Trials Set for 2 Panthers | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/stocks-retreat-on-a-slow-amex-exchange-price-index-eases-009-on.html | STOCKS RETREAT ON A SLOW AMEX | True | By Alexander R. Hammer | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/the-death-of-a-hired-man-occupation-farm-hand-relatives-none.html | The Death Of a Hired Man | True | By Russ Waller | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/frederick-b-conant.html | FREDERICK B. CONANT | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/dance-ailey-and-feld-troupes-depart-cast-changes-enliven-city.html | Dance: Ailey and Feld Troupes Depart | True | By Clive Barnes | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/exleader-of-gop-on-li-pleads-guity-to-larceny.html | Exâ€¦Â²Leader of G.O.P. on L.I. Pleads Guity to Larceny | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/3-men-slain-in-car-in-bronx-are-identified-by-the-police.html | 3 Men Slain in Car in Bronx Are Identified by the Police | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/mitchell-urges-all-police-copy-capitals-tactics-calls-decisive.html | MITCHELL URGES ALL POLICE COPY CAPITAL'S TACTICS | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/watson-pleads-insanity-in-sharon-tate-murders.html | Watson Pleads Insanity In Sharon Tate Murders | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/gettysburg-golfers-take-middle-atlantic-team-title.html | Gettysburg Golfers Take Middle Atlantic Team Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/mills-doubtful-of-revenue-vote-predicts-moneysharing-bill-wil-die.html | MILLS DOUBTFUL OF REVENUE VOTE | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/murray-rappaport.html | MURRAY RAPPAPORT | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/an-inquiry-delays-mariner-liftoff-examination-of-mishap-may-put-off.html | Ali INQUIRY DELAYS MARINER LIFTâ€¦Â³OFF | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/american-airlines-reaches-accord-with-stewards-unit.html | American Airlines Reaches Accord With Stewards Unit | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/obituary-1-no-title.html | Obituary 1 â€¦Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/mets-top-astros-on-harrelsons-hit-21-tworun-single-snaps-hex-of.html | Mets Top Astros on Harrelson's Hit, 2â€¦Â²1 | True | By Leonard Koppett | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/union-to-weigh-decision.html | Union to Weigh Decision | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/johnson-former-rider-named-to-racing-hall.html | Johnson, Former Rider, Named to Racing Hall | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/83yearold-american-still-teaching-in-china.html | 83â€¦Â,Â²Yearâ€¦Â,Â²Old American Still Teaching in China | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/beyond-contemporary-consciousness.html | Beyond Contemporary Consciousness | True | By William Irwin Thompson | 1999-06-28 | RE0000805101 | B00000666994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/the-great-turnpike-bust.html | The Great Turnpike Bust | True | By Stephen Winter | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/scholar-warns-media-to-resist-attack.html | Scholar Warns Media to Resist Attack | True | By Will Lissner | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/retail-sales-up-in-april-but-less-than-in-march.html | Retail Sales Up in April, But Less Than in March | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/disaster-aid-for-kentucky.html | Disaster Aid for Kentucky | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/politics-and-courts.html | Letters to the Editor | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/brandt-government-finds-unity-after-mark-uproar.html | Brandt Government Finds Unity After Mark Uproar | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/cigarettes-confiscated-in-queens-raid.html | Cigarettes Confiscated in Queens Raid | True | By Linda Charlton | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/the-proceedings-in-the-un-today-may-i1-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/dr-paul-r-colemannorton-exp-rinceton-classicst-dies.html | Dr. Paul R. Colemanâ€¦Â*Norton, Exâ€¦Â*Princeton Classicist, Dies | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/swiss-reaction-to-revaluation-is-mixed.html | Swiss Reaction to Revaluation Is Mixed. | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/army-relaxes-hair-rules-but-only-by-a-whisker.html | Army Relaxes Hair Rules But Only by a Whisper | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/fire-sweeps-london-hotel-seven-are-reported-killed.html | Fire Sweeps London Hotel; Seven Are Reported Killed | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/ge-expands-its-network-of-distributors-for-parts.html | G.E. Expands Its Network Of Distributors for Parts | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/yekaterina-belashova.html | YEKATERINA BELASHOVA | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/edward-s-haines-directed-organizing-for-aflcio.html | Edward S. Haines, Directed Organizing for A.F.L.â€¦Â*C.I.O. | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/secs-staff-tells-fund-to-hold-social-issues-vote.html | S.E.C.'s Staff Tells Fund To Hold Social Issues Vote | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-8-no-title.html | Article 8 â€¦Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/us-prices-held-firm-by-foreign-concerns.html | U.S. Prices Held Firm By Foreign Concerns | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/pravda-puts-blame-on-us-in-currency-war-threat.html | Pravda Puts Blame on U.S In â€¦Â²Currency War Threatâ€¦Â´ | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/us-screen-festival-opens-today-at-hilton.html | U.S. Screen Festival Opens Today at Hilton | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/gop-unit-scores-agnew.html | G.O.P. Unit Scores Agnew | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/canada-plans-launching.html | Canada Plans Launching | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/union-pressure-kills-bill-to-amend-the-taylor-law.html | Union Pressure Kills Bill To Amend the Taylor Law | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/mayor-defeated-on-trailer-parks-board-of-estimate-kills-plan-for.html | MAYOR DEFEATED 0N TRAILER PARKS | True | By Edward C. Burks | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/75-die-in-korean-bus-crash.html | 75 Die in Korean Bus Crash | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-6-no-title.html | Article 6 â€¦Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/chou-said-to-offer-talks.html | Chao Said to Offer Talks | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/nixon-reported-weighing-revamping-of-intelligence-services.html | Nixon Reported Weighing Revamping of Intelligence Services | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/inside-common-market-monetary-friction.html | Economic Analysis | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/city-finds-a-jump-in-collegebound-76-of-high-schools-70-class.html | CITY FINDS A JUMP IN COLLEGEâ€¦Â*BOUND | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/suit-challenges-cuts-in-medicaid-filing-in-federal-court-here-says.html | SUIT CHALLENGES CUTS IN MEDICAID | True | By Morris Kaplan | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805101 | B00000666994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/at-fair-time-no-rest-for-the-weary-father.html | At Fair Time, No Rest for the Weary Father | True | By Joan Cook | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/state-judge-rules-municipalities-can-select-sites-for-abortions.html | State Judge Rules Municipalities Can Select Sites for Abortions | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/iran-beats-us-polo-team.html | Iran Beats U.S. Polo Team | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/california-national-park-rule-opposed.html | California National Park Rule Opposed | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/from-stretch-fabric-and-yak-hair-a-background-for-living.html | From Stretch Fabric and Yak Hair, a â€šÃ„Â'Background for Living'â€šÃ„Â´ | True | By Rita Reif | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/hanoi-leader-in-peking.html | Hanoi Leader in Peking | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/aftermath-of-the-sst-at-home-.html | Aftermath of the SST at Home â€šÃ„Â¶ | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/100-laborites-in-parliament-back-common-market-entry.html | 100 Laborites in Parliament Back Common Market Entry | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/burger-names-two-judges-to-study-rules-of-courts.html | Burger Names Two Judges To Study Rules of Courts | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/heart-transplant-by-barnard-is-his-first-in-over-2-years.html | Heart Transplant by Barnard Is His First in Over 2 Years | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/china-visitor-finds-a-return-to-stability-report-on-a-visit-to.html | China Visitor Finds A Return to Stability | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/market-place-penn-centrals-refunding-plan.html | Market Place. Penn Central's Refunding Plan | True | By Robert Metz | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/new-towns-here-held-essential-to-ease-pressures.html | New Towns Here Held Essential to Ease Pressures | True | By Paul L. Montgomery | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/philip-aaronson.html | PHILIP AARONSON | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/french-ease-terms-for-british-to-join-bloc.html | French Ease Terms for British to Join Bloc | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/foreman-scores-knockout-in-10th-on-tv-boxing-card-peralta-stopped.html | FOREMAN SCORES KNOCKOUT IN 10TH ON TV BOXING CARD | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/no-us-currency-move-set-now.html | No U.S. Currency Move Set Now | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/uslife-purchases-columbia-savings.html | USLIFE PURCHASES COLUMBIA SAVINGS | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/canadian-dollar-is-steady.html | Canadian Dollar Is Steady | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/thomas-gibson-3d-weds-cynthia-laura-maurer.html | Thomas Gibson 3d Weds Cynthia Laura Maurer | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/legislature-votes-30day-limit-for-natural-mother-in-adoption.html | Legislature Votes 30â€šÃ„Â'Day Limit For Natural Mother in Adoption | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/defector-says-hanoi-has-alien-advisers.html | DEFECTOR SAYS HANOI HAS ALIEN ADVISERS | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/hearing-to-open-in-copeland-case-eassociate-of-the-du-pont-heir-du.html | HEARING TO OPEN IN COPELAND CASE | True | By Michael C. Jensen Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-11-no-title.html | Article 11 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/israeli-paper-reports-sabry-is-under-detention-in-cairo.html | Israeli Paper Reports Sabry Is Under Detention in Cairo | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/long-island-gi-killed.html | Long Island G.I. Killed | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/honeywell-holders-defeat-dissidents-slate-soundly-honeywell-vote.html | Honeywell Holders Defeat Dissidentsâ€šÃ„Â´ Slate Soundly | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/buckley-urges-local-help-by-business.html | Buckley Urges Local Help by Business | True | By Clayton Knowles | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-13-no-title.html | Article 13 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/roundup-jenkins-no-6-a-blazing-job.html | Roundup: Jenkinsâ€šÃ„Â´ No. 6 a Blazing Job | True | By George de Gregorio | 1999-06-28 | RE0000805101 | B00000666994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/east-pakistans-deepwater-port-is-still-all-but-paralyzed.html | East Pakistan's Deepâ€šÃ„¸Â°Water Port Is Still All but Paralyzed | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/british-announce-accord-with-lockheed-on-rolls-aircraft-maker-will.html | British Announce Accord With Lockheed on Rolls | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/james-and-band-bring-real-swing-las-vegas-groups-playing-makes-you.html | JAMES AND BAND BRING REAL SWING | True | By John S. Wilson | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/christian-democrats-in-chile-favor-communitarian-socialism.html | Christian Democrats in Chile Favor Communitarian Socialismâ€šÃ„¸Â° | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/scanoptics-sets-deal.html | Scanâ€šÃ„¸Â°Optics Sets Deal | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/state-building-in-harlem-finally-becoming-reality.html | State Building in Harlem Finally Becoming Reality | True | By Charlayne Hunter | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/negro-scheduled-to-be-named-head-of-school-board-today-robinson.html | Negro Scheduled to Be Named Head of School Board Today | True | By Leonard Ruder | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/the-key-words-are-elegant-and-pretty.html | The Key Words Are Elegant and Pretty | True | By Bernadine Morris | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/beethoven-and-orff-offered-by-chorale.html | BEETHOVEN AND ORFF OFFERED BY CHORALE | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/dr-phyllis-wright.html | DR. PHYLLIS WRIGHT | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/wallace-forever.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/decline-is-forecast-for-winter-wheat.html | DECLINE IS FORECAST FOR WINTER WHEAT | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/throng-welcomes-nina-simone-back-after-long-absence.html | Throng Welcomes Nina Simone, Back After Long Absence | True | By Mike Jahn | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/response-considerable-to-cartelagency-idea.html | Advertising | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/suburban-senators-warn-of-retaliatory-wage-tax.html | Suburban Senators Warn Of Retaliatory Wage Tax | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/leonard-j-bradley-botany-enthusiast.html | LEONARD J. BRADLEY, BOTANY ENTHUSIAST | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/a-daughter-for-tiny-tims.html | A Daughter for Tiny Tims | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/drew-u-plans-to-expand.html | Drew U. Plans to Expand | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/management-slate-wins-at-gaf-dissidents-lose-proxy-fight-by-2to1.html | Management Slate Wins at GAF | True | By Gerd Wilcke | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/policeman-tells-of-units-graft-serpico-testifies-an-officer-offered.html | POLICEMAN TELLS OF UNIT'S GRAFT | True | By David Burnham | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/jewish-scholar-to-leave-soviet-expert-on-arabic-among-25-permitted.html | JEWISH SCHOLAR TO LEAVE SOVIET | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/orr-again-voted-top-player-best-defenseman-awards.html | Orr Again Voted Top Player, Best Defenseman Awards | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/youth-hangs-self-in-jersey-city-jail.html | YOUTH HANGS SELF IN JERSEY CITY JAIL | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/piano-finalists-chosen.html | Piano Finalists Chosen | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/rogers-reports-to-nixon-mildly-hopeful-on-mideast-rogers-reports-to.html | Rogers Reports to Nixon; Mildly Hopeful on Mideast | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/nominee-go-dispose-of-500000-stock-to-get-interior-post.html | Nominee To Dispose Of $500,000 Stock To Get Interior Post | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/adelphi-fights-sports-abolition.html | Adelphi Fights Sports Abolition | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/railroad-signalmen-call-a-strike-for-monday.html | Railroad Signalmen Call A Strike for Monday | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/robert-van-deusen-headed-stone-webster-securities.html | Robert van Deusen, Headed Stone & Webster Securities | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-9-no-title.html | Article 9 â€šÃ„¸Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/bengali-cause.html | Letters to the Editor | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/dr-peter-i-pollak.html | DR. PETER I. POLLAK | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/mrs-philip-e-hoffman.html | MRS. PHILIP E. HOFFMAN | True | | 1999-06-28 | RE0000805101 | B00000666994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-12-no-title.html | Article 12 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/futures-prices-of-potatoes-rise-old-crop-of-maine-climbs-on-last.html | FUTURES PRICES OF POTATOES RISE | True | By James J. Nagle | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/treasury-bill-rates-fell-at-weekly-sale.html | Treasury Bill Rates Fell at Weekly Sale | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/lessons-of-the-money-crisis.html | Lessons of the Money Crisis | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/president-facing-decision-on-china-other-nations-pressing-us-on.html | PRESIDENT FACING DECISION ON CHINA | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/u-s-denies-aid-planned.html | U. S. Denies Aid Planned | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/irving-r-beniamin-dead-at-70-with-audubon-society-48-years.html | Irving R. Benjamin Dead at 70; With Audubon Society 48 Years | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/ground-is-broken-for-walden-wing-5story-addition-named-for-slain.html | GROUND IS BROKEN FOR WALDEN WING | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/-and-abroad.html | â€šÃ„Â¶ and Abroad | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/maurice-j-ryan.html | MAURICE J. RYAN | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/kinney-services-set-profit-mark-revenues-also-reach-peak-in-the.html | KINNEY SERVICES SET PROFIT MARK | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-14-no-title.html | Article 14 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/run-the-gantlet-triumphs-by-three-lengths-in-first-start-as.html | Run the Gantlet Triumphs by Three Lengths in First Start as â€šÃ„Â'Yearâ€šÃ„Â'Old | True | By Joe Nichols | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/thompson-drafted-no-1-signed-by-football-giants.html | Thompson, Drafted No. 1, Signed by Football Giants | True | By William N. Wallace | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/japan-rules-out-action.html | Japan Rules Out Action | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/itt-unit-wins-contract.html | I.T.T. Unit Wins Contract | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/navy-aide-guilty-in-arctic-slaying-shooting-on-ice-island-called-in.html | NAVY AIDE GUILTY IN ARCTIC SLAYING | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/baker-is-philosophical-on-yank-bench.html | Baker Is Philosophical on Yank Bench | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/sst-backers-with-nixon-support-seek-to-revive-project-in-house.html | SST Backers, With Nixon. Support, Seek to Revive Project in House Today | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/ruling-reserved-in-legal-challenge-to-states-budget.html | Ruling Reserved In Legal Challenge To State's Budget | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/drug-analysis-is-planned-to-deter-students-use-story-brook-students.html | Drug Analysis Is Planned to Deter Studentsâ€šÃ„Â' Use | True | By Fred Ferretti Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/lehman-pavilion-will-cost-8million.html | Lehman Pavilion Will Cost $8â€šÃ„Â*Million | True | By Grace Glueck | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/st-joe-minerals-raises-zinc-price-increase-from-15-12c-to-16c-a.html | ST. JOE MINERALS RAISES ZINC PRICE | True | By Robert Walker | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/abandon-vietnam.html | Letters to the Editor | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/civic-and-labor-groups-plan-drive-for-open-housing.html | Civic and Labor Groups Plan Drive for Open Housing | True | By Peter Kihss | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/tourists-dollar-problems-show-some-easing-in-the-mark-crisis.html | Touristsâ€šÃ„Â' Dollar Problems Show Some Easing in the Mark Crisis | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/suburb-of-a-suburb-has-identity-problem.html | The Talk of Parma Heights | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/arthurkrahmr-69-former-editor-here.html | ARTHUR KRAHMER, 69, FORMER EDITOR HERE | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/mortgagerate-prediction-retail-sales-up-by-05-in-april.html | Mortgageâ€šÃ„Â*Rate Prediction | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/nixon-sees-gateway-area-by-air-nixon-and-2-governors-tour-gateway.html | Nixon Sees Gateway Area by Air | True | By Douglas Robinson Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/eisenhowers-rent-in-florida.html | Eisenhowers Rent in Florida | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/catonsville-nine-moving.html | â€šÃ„Â'Catonsville Nineâ€šÃ„Â' Moving | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/airline-cutback-approved.html | Airline Cutback Approved | True | | 1999-06-28 | RE0000805101 | B00000666994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/peking-is-handsome-but-other-cities-are-grim.html | Peking Is Handsome, but Other Cities Are Grim | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/aubrey-pankey-dies-expatriate-singer.html | AUBREY PANKEY DIES; EXPATRIATE SINGER | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/12-starters-listed-for-preakness.html | 12 Starters Listed for Preakness | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/reagan-asks-high-fee-to-deter-invitations.html | Reagan Asks High Fee To Deter Invitations | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/gen-turner-given-3-years-in-prison-in-gun-fraud-case.html | Gen. Turner Given 3 Years in Prison In Gun Fraud Case | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/blast-strikes-coast-bank.html | Blast Strikes Coast Bank | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/dr-gerald-r-augburn.html | DR. GERALD R. AUGBURN | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/praise-for-the-israelis-takes-author-by-surprise.html | Praise for â€šÃ„Â´The Israelisâ€šÃ„Â´ Takes Author by Surprise | True | By Henry Raymont | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/600-holders-told-year-should-be-better-than-70-companies-hold.html | 600 Holders Told Year Should Be Better Than â€šÃ„Â´70 | True | By Clare M. Reckert | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/force-in-vietnam-is-cut-to-267000-6300-join-us-withdrawal-marine.html | FORCE IN VIETNAM IS CUT TO 267,000 | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/barton-tells-of-decision.html | Barton Tells of Decision | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/new-rights-study-finds-some-gains-in-enforcing-law-dinosaur-opened.html | NEW RIGHTS STUDY FINDS SOME GAINS IN ENFORCING LAW | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/alifrazier-bout-promoters-are-sued-for-10million.html | Aliâ€šÃ„Â²Frazier Bout Promoters Are Sued for $10â€šÃ„Â²Million | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/magees-challenge-forces-another-judge-out-of-davis-case.html | Magee's Challenge Forces Another Judge Out of Davis Cas | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/federal-paperwork-jungle-charged-by-drug-concern.html | Federal â€šÃ„Â²Paperwork Jungleâ€šÃ„Â´ Charged by Drug Concern | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/miss-stefanie-tashjian-is-a-bride.html | Miss Stefanie Tashjian Is a Bride | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/more-on-the-wedding.html | Notes on People | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/red-sea-study-finds-area-is-warming-up.html | RED SEA STUDY FINDS AREA IS WARMING UP | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/laver-wins-final-of-italian-tennis-beats-kodes-75-63-63-miss-wade.html | LAVER WINS FINAL OF ITALIAN TENNIS | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/crusading-policeman-francisco-vincent-serpico.html | Man in the News | True | By Martin Arnold | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/interest-rates-on-bonds-climb-advance-is-registered-for-taxexempt.html | INTEREST RATES ON BONDS CLIMB | True | By John H. Allan | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/israel-puts-deaths-of-fedayeen-at-1915.html | ISRAEL PUTS DEATHS OF FEDAYEEN AT 1,915 | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/on-harlem-stage-a-spiritual-journey.html | On Harlem Stage, a Spiritual Journey | True | By Thomas A. Johnson | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/polish-aides-killer-doomed-in-pakistan.html | POLISH AIDE'S KILLER DOOMED IN PAKISTAN | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/floating-mark-raised-further-in-wary-trading-markets-officially.html | FLOATING MARK RAISED FURTHER IN WARY TRADING | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/senate-takes-up-draft-extension-vietnam-proposals-ready-weeks-of.html | BENATE TAKES UP DRAFT EXTENSION | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/frederick-wo-theis.html | FREDERICK W. THEIS | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/a-weeklong-memorial-begins-at-jackson-state.html | A Weekâ€šÃ„Â²Long Memorial Begins at Jackson State | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/attorneys-clash-in-berrigan-case-pretrial-publicity-is-issue-as.html | ATTORNEYS CLASH IN BERRIGAN CASE | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/nuts.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805101 | B00000666994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/retired-admiral-is-105.html | Retired Admiral Is 105 | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/songs-of-tokyo-echoed-here-songs-of-tokyo-are-echoed-here-as.html | Songs of Tokyo Echoed Here | True | By Murray Schumach | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/hoffa-loses-plea-to-serve-terms-concurrently.html | Hoffa Loses Plea to Serve Terms Concurrently | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/catholic-labor-group-in-italy-splits-over-ties-to-marxists.html | Catholic Labor Group in Italy Splits Over Ties to Marxists | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/casey-tells-house-group-of-plan-to-beef-up-sec.html | Casey Tells House Group Of Plan to Beef Up S.E.C. | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/jersey-assembly-approves-18-as-age-of-majority.html | Jersey Assembly Approves 18 as Age of Majority | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/wood-field-and-stream-9-state-hatcheries-and-4-game-farms-get.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/tvradio-when-the-week-is-fairly-typical-emmy-awards-resort-to.html | TV&#x00026;Radio: When the Week Is Fairly Typical | True | By John J. O'Connor | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/quakes-rock-italy.html | Quakes Rock Italy | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/dana-to-phase-out-plants.html | Dana to Phase Out Plants | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/state-insists-housing-is-needed-at-floyd-bennett-site.html | State Insists Housing Is Needed at Floyd Bennett Site | True | By David K. Shipler | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/site-of-a-ritual-burial-by-neanderthals-found.html | Site of a Ritual Burial By Neanderthals Found | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/metropolitan-area-loses-88000-jobs-in-a-year-us-statistics-show-new.html | Metropolitan Area Loses 88,000 Jobs in a Year | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/air-freighter-deal-set.html | Air Freighter Deal Set | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/government-and-texas-gird-for-battle-over-pollution.html | Government and Texas Gird for Battle Over Pollution | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/gov-west-rejects-integration-fund-south-carolinian-bars-grant-of-us.html | GOV WEST REJECTS INTEGRATION FUND | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/nader-provokes-senators-anger-clash-erupts-at-hearing-on-auto.html | NADER PROVOKES SENATOR'S ANGER | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/aiken-opposes-lockheed-aid.html | Aiken Opposes Lockheed Aid | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/effect-on-airline-fares-of-money-shifts-weighed.html | Effect on Airline Fares Of Money Shifts Weighed | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/output-of-steel-steady-for-week-296-million-tons-keeps-total-at.html | OUTPUT OF STEEL STEADY FOR WEEK | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/movie-on-the-nazi-occupation-stirs-social-ferment-in-france.html | Movie on the Nazi Occupation Stirs Social Ferment in France | True | By Thomas Quinn Curtiss Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/nixon-inquiry-urged-in-alleged-killings.html | NIXON INQUIRY URGED IN ALLEGED KILLINGS | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/big-board-selects-denunzio-and-peck.html | Big Board Selects DeNunzio and Peck | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/arms-for-ceylon-rebels-reported-seized.html | Arms for Ceylon Rebels Reported Seized | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/gi-to-be-tried-in-slaying-of-commander-in-vietnam.html | G.I. to Be Tried in Slaying Of Commander in Vietnam | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/ruling-in-jersey-allows-poor-free-counsel-in-local-courts.html | Ruling in Jersey Allows Poor Free Counsel in Local Courts | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/humphrey-scores-nixon-on-economy-gets-enthusiastic-response-from.html | HUMPHREY SCORES NIXON ON ECONOMY | True | By Damon Stetson Special to The New York Times | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/6-charged-by-athens-including-exmagistrate.html | 6 Charged by Athens, Including Ex&#x00026;-Magistrate | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/duke-power-raised-income-in-quarter.html | DUKE POWER RAISED INCOME IN QUARTER | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/fare-for-the-ideal-audience.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/new-harvard-law-chief-named-to-succeed-bok.html | New Harvard Law Chief Named to Succeed Bok | True | | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/criminal-effort-on-docks-studied-two-reputed-underworld-leaders.html | CRIMINAL EFFORT ON DOCKS STUDIED | True | By Nicholas Gage | 1999-06-28 | RE0000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/2-us-scientists-will-visit-china-biologists-critical-of-war-said.html | 2 U.S. SCIENTISTS WILL VISIT CHINA | True | By Walter Sullivan | 1999-06-28 | RE0000805101 | B00000666994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/city-problems-tolls-and-incinerators.html | Letters to the Editor | True | | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/elderly-support-bill-by-kennedy-2000-at-rally-here-back-health.html | ELDERLY SUPPORT. BILL BY KENNEDY | True | By Barbara Campbell | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/esse-e-routh.html | ESSE E. ROUTH | True | | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/stocks-decline-in-slow-trading-investors-appear-confused-by.html | STOCKS DECLINE IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/rutgers-program-slates-a-black-world-film-fete.html | Rutgers Program Slates A â€šÃ„Â²Black Worldâ€šÃ„Â´ Film Fete | True | | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/timebuying-shakeout-seen.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/egypts-offensive-ability-is-viewed-as-limited.html | Egypt's Offensive Ability Is Viewed as Limited | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/clarity-is-essential.html | Clarity Is Essential | True | | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/critics-circle-ceremony.html | Critics Circle Ceremony | True | | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/prosecutor-asks-panther-jury-to-listen-to-police-tapes-again.html | Prosecutor Asks Panther Jury To Listen to Police Tapes A gain | True | By Edith Evans Asbury | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/florence-in-no-danger.html | Letters to the Editor | True | | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/bridge-french-win-a-seesaw-match-to-defeat-the-aces-2d-time.html | Bridge: | True | By Alan Truscott | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/dead-monk-excommunicated.html | Dead Monk Excommunicated | True | | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/a-dandy-deal.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-11 | 1971-05-11 | https://www.nytimes.com/1971/05/11/archives/occidental-gets-a-drillship.html | Occidental Gets a Drillship | True | | 1999-06-28 | RE000805101 | B00000666994 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/om-scott-is-switching-national-ads-to-ddb.html | Advertising | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/money-restraint-asked-by-brandt-chancellor-says-at-special-meeting.html | MONEY RESTRAINT ASKED BY BRANDI | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/dempsey-saints-kicker-will-be-honored-here.html | Dempsey, Saintsâ€šÃ„Â´ Kicker, Will. Be Honored Here | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/nba-and-aba-stars-set-up-game.html | N.B.A. and A.B.A. Stars Set Up Game | True | By Deane McGowen | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/fox-meeting-delay-refused.html | Fox Meeting Delay Refused | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/istanbul-renews-trading.html | Istanbul Renews Trading | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/us-threat-reported.html | U.S. Threat Reported | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/the-new-china-hands.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/australian-opposition-gets-peking-bid-for-talks.html | Australian Opposition Gets Peking Bid for Talks | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/conversion-into-coops.html | Letters to the Editor | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/rev-g-g-hagnaier-expert-on-family-47.html | REV. G. G. HAGHAIER, EXPERT ON FAMILY, 47 | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/mansfield-asks-50-cut-in-us-force-in-europe-says-reduction-by-end.html | Mansfield Asks 50% Cut in U.S. Force in Europe | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/agnew-deplores-scruffy-youths-calls-protesters-in-capital-spoiled.html | AGNEW DEPLORES â€šÃ„Â³SCRUFFYâ€šÃ„Â´ YOUTHS | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/-70-spending-hints-curbs-would-hit-parties-equally.html | â€šÃ„Â³70 Spending Hints Curbs Would Hit Parties Equally | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/miss-toussaint-to-be-cited.html | Miss Toussaint to Be Cited | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/the-vultures-of-bengal.html | The Vultures of Bengal | True | | 1999-06-28 | RE000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/dance-an-evening-with-balanchine.html | Dance: An Evening With Balanchine | True | By Clive Barnes | 1999-06-28 | RE000805100 | B00000666993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/gerald-mitchell.html | GERALD MITCHELL | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/alan-bateman-dies-at-82-geology-professor-at-yale.html | Alan Bateman Dies at 82; Geology Professor at Yale | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/zenda-breaks-out-of-layoff-scores-at-aqueduct.html | Zenda Breaks Out of Layoff, Scores at Aqueduct | True | By Gerald Eskenazi | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/4-dance-companies-to-tour-boroughs.html | 4 DANCE COMPANIES TO TOUR BOROUGHS | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/spending-in-senate-races.html | Spending in Senate Races | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/net-for-year-sets-mark-at-pet-inc.html | Net for Year Sets Mark at Pete Inc. | True | By Clare M. Reckert | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/jarring-is-due-here-today-to-see-thant-and-us-aides.html | Jarring Is Due Here Today To See Thant and U.S. Aides | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/constructive-protest.html | Letters to the Editor | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/u-s-and-soviet-yield-at-geneva-experts-talks-on-test-ban-set.html | U. S. and Soviet Yield at Geneva; Expertsâ€šÃ„Â´ Talks on Test Ban Set | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/big-garbage-removal-trucks-to-compress-trash.html | Big Garbage Removal Trucks to Compress Trash | True | By Lacey Fosburgh | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/screen-dramatic-pursuit-of-elusive-killer-shark.html | Screen: Dramatic Pursuit of Elusive Killer Shark | True | By Vincent Canby | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/deal-charged-on-albany-school-vote.html | â€šÃ„Â²Dealâ€šÃ„Â´ Charged on Albany School Vote | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/avco-plans-to-halt-output-at-charleston-by-yearend.html | Avco Plans to. Halt Output at Charleston by Yearend | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/temperature-up-to-84-highest-of-year-in-city.html | Temperature Up to 84Â¬â€š2, Highest of Year in City | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/johns-hopkins-troubled-over-relevance.html | Johns Hopkins Troubled Over â€šÃ„Â²Relevanceâ€šÃ„Â´ | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/hearing-aid-for-the-un.html | Hearing Aid for the U.N. | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/currency-dealing-abates-in-europe-floating-west-german-mark-and.html | CURRENCY DEALING ABATES IN EUROPE | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/full-integration-is-urged-in-south-us-appeals-court-asked-to-act-in.html | FULL INTEGRATION IS URGED IN SOUTH | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/panelists-say-theory-on-black-iq-harms-students.html | Panelists Say Theory on Black I.Q. Harms Students | True | By Barbara Campbell | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/11-are-left-in-preakness-as-leemutt-is-scratched.html | 11 Are Left in Preakness As Leemutt Is Scratched | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/group-reports-attempt-to-rob-li-offices-of-fbi.html | Group Reports Attempt to Rob L.I. Offices of F.B.I. | True | By Bill Kovach | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/5-are-killed-and-18-injured-in-guatemala-plane-crash.html | 5 Are Killed and 18 Injured in Guatemala Plane Crash | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/nonprofit-group-formed-to-spur-legal-research.html | Nonprofit Group Formed To Spur Legal Research | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/text-of-nixon-statement-on-plan-to-defeat-cancer.html | Text of Nixon Statement on Plan to Defeat Cancer | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/business-inventories-registered-moderate-rise-again-in-march.html | Business Inventories Registered Moderate Rise Again in March | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/husak-denies-dubcek-works-as-garage-manager.html | Husak Denies Dubcek Works as Garage Manager. | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/front-page-1-no-title.html | EVERY week, more than 26,000 Jobs are advertised In The New York Times. See the Employment Columns today. â€šÃ„Â®Advt. | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/big-board-shifts-automation-units-electronic-systems-center-to-be.html | BIG BOARD SHIFTS AUTOMATION UNITS | True | By Terry Robards | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/johnson-describes-call-by-kosygin-on-67-war.html | Johnson Describes Call By Kosygin on â€šÃ„Â´67 War | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/chinas-shiny-airports-await-planes.html | China's Shiny Airports Await Planes | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/birth-control-study-backed.html | Birth Control Study Backed | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/jwt-tells-holders-how-it-is.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805100 | B00000666993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/mrs-huggins-on-witness-stand-protests-innocence.html | Mrs. Huggins, on Witness Stand, Protests Innocence | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/district-titles-decided-in-golf-somerset-hills-round-hill-piping.html | DISTRICT TITLES DECIDED IN GOLF | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/western-electric-profit-up.html | Western Electric Profit Up | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/garment-union-deplores-war-but-endorses-policies-of-us.html | Garment Union Deplores War But Endorses Policies of U.S. | True | By Damon Stetson Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/south-africa-finance-chief-scores-us-on-gold-price.html | South Africa Finance Chief Scores U.S. on Gold Price | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/two-poseidon-missiles-fired.html | Two Poseidon Missiles Fired | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/new-post-for-princeton-aide.html | New Post for Princeton Aide | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/reagan-shuns-further-questions-about-his-taxes.html | Reagan Shuns Further Questions About His Taxes | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/high-court-ruling-sought-on-death-penalty-question.html | High Court Ruling Sought On Death Penalty Question | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/us-reports-a-mig21-attack-on-unarmed-plane-over-laos.html | U.S. Reports a MIGâ€šÃ„Â²21 Attack On Unarmed Plane Over Laos | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/chamber-musicians-enliven-a-benefit.html | CHAMBER MUSICIANS ENLIVEN A BENEFIT | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/new-jersey-court-rules-farmers-cant-prohibit-visits-to-migrants.html | New Jersey Court Rules Farmers Can't Prohibit Visits to Migrants | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/allegheny-ludlum-joins-in-price-rise.html | ALLEGHENY LUDLUM JOINS IN PRICE RISE | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/stennis-seeks-war-curb-on-president.html | Stennis Seeks War Curb on President | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/9-jews-on-trial-in-soviet-8-linked-to-hijacking-plot.html | 9 Jews on Trial in Soviet; 8 Linked to Hijacking Plot | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/keith-h-moulden.html | KEITH H. MOULDEN | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/new-soviet-trials-of-jews-called-ominous-by-goldberg.html | New Soviet Trials of Jews Called Ominous by Goldberg | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/a-congress-group-scores-navy-jet-proposed-fighter-is-called-a.html | A CONGRESS GROUP SCORES NAVY JET | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/gimbel-clan-gathers-to-see-peters-film.html | Gimbel Clan Gathers to See Peter's Film | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/mediators-hold-rail-talks-on-signalmen-strike-threat.html | Mediators Hold Rail Talks On Signalmen Strike Threat | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/harlem-five-say-they-are-victims-of-a-police-plot.html | â€šÃ„Â'Harlem Fiveâ€šÃ„Â´ Say They Are Victims of a Police Plot | True | By Juan M. Vasquez | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/singapore-leader-duels-with-press-lee-says-paper-got-funds-from.html | SINGAPORE LEADER DUELS WITH PRESS | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/prints-by-schongauer-on-view.html | Prints by Schongauer on View | True | By David L. Shirey | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/chicago-road-holds-meeting.html | Chicago Road Holds Meeting | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/300000-face-tax-on-mailed-cigarettes-mail-cigarettes-facing-tax.html | 300,000 Face Tax on Mailed Cigarettes | True | By Linda Charlton | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/four-parks-roads-to-be-shut-in-test-to-draw-strollers.html | Four Parksâ€šÃ„Â´ Roads To Be Shut in Test To Draw Strollers | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/city-rejects-offer-of-park-ave-obelisk.html | City Rejects Offer of Park Ave. Obelisk | True | By Edward Ranzal | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/lir-to-complete-fleet.html | L.I.R. to Complete Fleet | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/allen-c-sherman.html | ALLEN C. SHERMAN | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/bridge-aces-blank-two-opponents-in-adding-to-taipei-lead.html | Bridge:Aces Blank Two Opponents In Adding to Taipei Lead | True | By Alan Truscott | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/get-in-step-with-times-sports-car-club-urged.html | About Motor Sports | True | By John S. Radosta | 1999-06-28 | RE0000805100 | B00000666993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/comsat-growth-for-1971-is-put-at-20-after-50-gain-in-1970.html | Comsat Growth for 1971 Is Put At 20% After 50% Gain in 1970 | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/afghan-bus-plunge-kills-21.html | Afghan Bus Plunge Kills 21 | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/president-vows-to-lead-a-drive-against-cancer-proposes-agency.html | PRESIDENT VOWS TO LEAD A DRIVE AGAINST CANCER | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/mrs-king-61-61-victor-in-english-clay-tourney.html | Mrs. King 6â€šÃ„Â*1. 6â€šÃ„Â*1 Victor In English Clay Tourney | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/parisian-is-held-as-12million-heroin-smuggler-indicted-by-us-after.html | Parisian Is Held as $12â€šÃ„Â*Million Heroin Smuggler-Indicted by-US-after | True | By David K. Shipler Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/phone-technicians-end-a-6day-strike.html | PHONE TECHNICIANS END A 6â€šÃ„Â*DAY STRIKE | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/a-black-panther-speaks.html | A Black Panther Speaks | True | By Richard Moore | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/house-ruling-may-lead-to-suit-challenging-nixon-recess-veto.html | House Ruling May Lead to Suit Challenging Nixon Recess Veto | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/balance-is-urged-in-us-payments-retired-officials-say-other-nations.html | BALANCE IS URGED IN U.S PAYMENTS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/feelings-of-neighbors-on-germans-still-mixed-neighbors-hate-for.html | Feelings of Neighbors On Germans Still Mixed | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/mayors-tax-plan-is-sent-to-albany-uncut-by-council-rockefeller-and.html | Councilmen Review City Tax Package and Pass It On | True | By Maurice Carroll | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/murphy-defends-mass-arrests-but-cites-need-to-protect-rights.html | Murphy Defends Mass Arrests, But Cites Need to Protect Rights | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/david-webster-of-royal-opera-businessman-who-spurred-formation-of.html | DAVID WEBSTER OF ROYAL OPERA | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/expert-on-hitting.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/j-yale-rubin-70-headed-connecticut-furniture-firm.html | J. Yale Rubin, 70, Headed Connecticut Furniture Firm | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/mail-case-judge-refuses-to-block-a-rise-in-rates-judge-bars-plea-on.html | Mail Case Judge Refuses To Block a Rise in Rates | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/market-place-weighing-car-of-motor-plan.html | Market Place: Washington Govt. Of Kaler Flgn | True | By Robert Metz | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/mayor-dedicates-housing-project-hails-lowrent-model-cities-facility.html | MAYOR DEDICATES HOUSING PROJECT | True | By Steven R. Weisman | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/stocks-advance-as-trading-rises-dow-gains-470-to-93725-as.html | STOCKS ADVANCE AS TRADING RISES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/murtagh-begins-charge-to-jury-in-panther-case-he-tells-panel-to.html | Murtagh Begins Charge to Jury in Panther Case | True | By Edith Evans Asbury | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/eeassociate-disputes-copeland-in-court-eeaide-testifies-in-copeland.html | Exâ€šÃ„Â*Associate Disputes Copeland in Court | True | By Michael C. Jensen Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/june-1-target-set-on-rail-pact-here-penn-central-hopes-state-will.html | JUNE 1 TARGET SET ON RAIL PACT HERE | True | By Edward Hudson | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/two-us-agencies-differ-on-changing-patent-laws-commerce-department.html | Two U.S. Agencies Differ On Changing Patent Laws | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/holdups-increasing-sharply-at-subway-change-booths-holdups-on-rise.html | Holdups Increasing Sharply At Subway Change Booths | True | By Frank I. Prial | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/lenox-strings-play-some-new-music.html | Lenox Strings Play Some New Music | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/preakness-betting-to-start-here-today.html | Preakness Betting to Start Here Today | True | By Steve Cady | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/shankers-reply.html | Letters to the Editor | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/british-schools-accused-of-mishandling-west-indian-blacks.html | British Schools Accused of Mishandling West Indian Blacks | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/city-investing-bids-for-estes-brothers.html | CITY INVESTING BIDS FOR ESTES BROTHERS | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/sean-lemass-freedom-fighter-eirish-prime-minister-dead-fought-at.html | Sean Lemass, Freedom Fighter, Exâ€šÃ„Â*Irish Prime Minister, Dead | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/s-m-pomerantz-81-dress-concern-aide.html | S. M. POMERANTZ, 81, DRESS CONCERN AIDE | True | | 1999-06-28 | RE0000805100 | B00000666993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/new-school-board-head-isaiah-edward-robinson.html | Man in the News | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/navy-to-merge-mine-forces-of-atlantic-and-pacific.html | Navy to Merge Mine Forces Of Atlantic and Pacific | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/buchanan-halts-hernandez-and-bugner-outpoints-blin.html | Buchanan Halts Hernandez And Bugner Outpoints Blin | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/elizabeth-journal-resumes-publication-as-strike-ends.html | Elizabeth Journal Resumes Publication as Strike Ends | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/art-and-technology-to-open-on-coast.html | â€šÃ‚Â²Art and Technologyâ€šÃ‚Â´ to Open on Coast | True | By Hilton Kramer Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/new-films-asked-on-life-in-soviet-moviemakers-urge-stress-on.html | NEW FILMS ASKED ON LIFE IN SOVIET | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/front-page-2-no-title.html | Front Page 2 â€šÃ‚Â²â€šÃ‚Â° No Title | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/swiss-seeking-to-resolve-dispute-over-indian-and-pakistani-aides.html | Swiss Seeking to Resolve Dispute Over Indian and Pakistani Aides | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/russians-defection-reported.html | Russian's Defection Reported | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/alcohol-board-chief-in-alabama-affirms-employe-phone-tap.html | Alcohol Board Chief in Alabama Affirms Employe Phone Tap | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/police-bribe-trial-delayed-by-witness.html | POLICE BRIBE TRIAL DELAYED BY WITNESS | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/arthur-mitchell-will-receive-capezio-dance-prize-may-26.html | Arthur Mitchell Will Receive Capezio Dance Prize May 26 | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/aflcio-scores-nixon-over-funds-calls-his-impounding-action-cynical.html | A.F.L.â€šÃ‚Â° C.I.O. SCORES NIXON OVER FUNDS | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/angkor-wat-reported-damaged-by-cambodian-shells-angkor-wat-reported.html | Angkor Wat Reported Damaged by Cambodian Shells | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/amex-profit-soars-408-despite-a-drop-in-revenues.html | Amex Profit Soars 40.8% Despite a Drop in Revenues | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/bernsteins-raise-35000-for-the-berrigan-defense.html | Bernsteins Raise $35,000 for the Berrigan Defense | True | By Charlotte Curtis | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/politics-vs-justice.html | Politics vs. Justice | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/cardin-and-valentino-collections-today-and-yesteryear.html | Cardin and Valentino Collectionsâ€šÃ‚Â®Today and Yesteryear | True | By Bernadine Morris | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/laotian-soldiers-attack-four-hanoi-diplomats.html | Laotian Soldiers Attack Four Hanoi Diplomats | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/gaffes-in-gilead.html | Gaffes in Gilead | True | By Gertrude M. Miller | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/relief-airlift-proposed.html | Relief Airlift Proposed | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/state-aid-for-nonpublic-schools-opposed.html | Letters to the Editor | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/25-of-school-lunches-free-or-at-cut-prices.html | 25% of School Lunches Free or at Cut Prices | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/lebanon-is-seeking-support-for-arabs-on-jerusalem-issue.html | Lebanon Is Seeking Support for Arabs On Jerusalem Issue | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/elina-mooney-gives-program-of-dances.html | ELINA MOONEY GIVES PROGRAM OF DANCES | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/no-applause-role-for-rita-hayworth.html | NO â€šÃ‚Â²APPLAUSEâ€šÃ‚Â´ ROLE FOR RITA HAYWORTH | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/ge-opposing-aid-to-lockheed-unless-us-engines-are-used-ge-opposing.html | G.E. Opposing Aid to Lockheed Unless U.S. Engines Are Used | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/fund-plan-voted-by-episcopalians-new-york-diocese-backs-payasyougo.html | FUND PLAN VOTED BY EPISCOPALIANS | True | By Eleanor Blau | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/all-finalists-tie-in-piano-contest-equal-awards-will-be-given-4.html | ALL FINALISTS TIE IN PIANO CONTEST | True | By Donal Henahan | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/university-crisis.html | University Crisis | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/don-ellis-widens-the-kenton-sound-trumpeter-leads-21piece-orchestra.html | DON ELLIS WIDENS THE KENTON SOUND | True | By John S. Wilson | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/u-s-denies-responsibility.html | U. S. Denies Responsibility | True | | 1999-06-28 | RE0000805100 | B00000666993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/archives/lindsay-says-us-still-fails-cities-supports-gateway-plan-but-holds.html | LINDSAY SAYS U.S. STILL FAILS CITIES | True | By Martin Tolchin | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/archives/cooking-the-english-way-.html | Books of The Times | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/archives/canadiens-topple-hawks-52-even-playoffs-at-22-cournoyer-gets-2.html | CANADIENS TOPPLE HAWKS, 5â€šÂ,Â*2, EVEN PLAYOFFS AT 2â€šÂ,Â*2 | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/labor-wins-in-st-kitts.html | Labor Wins in St. Kitts | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/black-caucus-backs-evers.html | Black Caucus Backs Evers | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/no-movement-toward-peace.html | Letters to the Editor | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/ryans-3hitter-helps-mets-beat-astros-by-8-to-1-marshall-clouts.html | RYANS 3â€šÂ,Â*HITTER HELPS METS BEAT EROS BY 8 TO 1 | True | By Leonard Koppett | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/h-q-for-mccloskey.html | Notes on People | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/two-kinds-of-sleeper.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/rizzo-seems-to-have-lost-most-of-lead-in-philadelphia-mayor-bid.html | Rizzo Seems to Have Lost Most of Lead in Philadelphia Mayor Bid | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/rural-ireland-is-hostile.html | Rural Ireland Is Hostile | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/chaplin-will-release-9-films-he-held-6-years.html | Chaplin Will Release 9 Films He Held 6 Years | True | By A. H. Weiler | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/article-5-no-title.html | Article 5 â€šÂ,Â® No Title | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/money-crisis-impact-average-american-will-probably-feel-little.html | Economic Analysis | True | By Leonard Silk | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/merchant-is-named-as-retailers-chief-merchant-picked-as-retailing.html | Merchant Is Named As Retailersâ€šÂ,Â´ Chief | True | By Leonard Sloane | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/a-challah-expert-tells-all.html | A Challah Expert Tells All | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/c-w-post-keeps-crown-in-track-adelphi-second-as-walker-breaks-meet.html | C. W. POST KEEPS CROWN IN TRACK | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/state-senate-passes-bill-authorizing-physicians-to-use-help-of.html | State Senate Passes Bill Authorizing Physicians to Use Help of Paramedics | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/yankbrewer-game-off-reslated-for-tomorrow.html | Yankâ€šÂ,Â*Brewer Game Off, Restated for Tomorrow | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/archives/alger-award-voted-to-lowell-thomas.html | ALGER AWARD VOTED TO LOWELL THOMAS | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/article-1-no-title.html | Article 1 â€šÂ,Â® No Title | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/catholics-curb-drug-education-brooklyn-diocese-blames-big-cut-in.html | CATHOLICS CURB DRUG EDUCATION | True | By Gene Currivan | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/statement-on-city-budget.html | Statement on City Budget | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/article-4-no-title.html | Roosevelt Harness Racing | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/new-issues-heavy-in-credit-market-corporate-state-and-agency-issues.html | NEW ISSUES HEAVY IN CREDIT MARKET | True | By John H. Allan | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/using-toys-to-free-children-from-the-roles-society-dictates.html | Using Toys to Free Children From the Roles Society Dictates | True | By Nadine Brozan | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÂ,Â® No Title | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/article-6-no-title.html | College and School Results | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/british-find-gains-and-difficulties-in-market-talks-british-find.html | British Find Gains and Difficulties in Market Talks | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/narcotics-suspect-seeking-truth-cleared-in-police-bribery-case.html | Narcotics Suspect Seeking Truth Cleared in Police Bribery Case | True | By Morris Kaplan | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/japan-pushed-near-yen-choice-holding-firm-so-far-despite-pressure.html | Japan Pushed Near Yen Choice | True | By Junnosuke Ofusa Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/orange-futures-advance-in-price-frozen-concentrate-climbs-in.html | ORANGE FUTURES ADVANCE IN PRICE | True | By James J. Nagle | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/eastern-life-shows-gains.html | Eastern Life Shows Gains | True | | 1999-06-28 | RE0000805100 | B00000666993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/joseph-wiesenthal-officer-of-progress-stitching-101.html | Joseph Wiesenthal, Officer of Progress Stitching, 101 | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/daniel-zully-dies-banks-counsel-48.html | DANIEL ZULLY DIES; BANK'S COUNSEL, 48 | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/attack-on-middleclass.html | Letters to the Editor | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/albanys-spring-fever-legislators-are-relaxed-despite-list-of-major.html | News Analysis | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/mrs-constance-mellon-plans-marriage-to-peter-e-burrell.html | Mrs. Constance Mellon Plans Marriage to Peter E. Burrell | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/amex-prices-gain-by-small-margin-profit-taking-reduces-size-of-the.html | AMEX PRICES GAIN BY SMALL MARGIN | True | By Alexander R. Hammer | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/belgium-rules-out-floating.html | Belgium Rules Out Floating | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/roundup-indians-interrupt-the-as-75.html | Roundup: Indians Interrupt the A's, 7â€šÃ„Â"5 | True | By George de Gregorio | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/arizona-dean-reported-in-line-for-egeberg-job.html | Arizona Dean Reported In Line for Egeberg Job | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/exprivate-in-guard-gave-rennie-davis-as-reference.html | Exâ€šÃ„Â"Private in Guard Gave Rennie Davis as Reference | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/rail-holding-unit-foresees-gains-northwest-industries-head.html | RAIL HOLDING UNIT FORESEES GAINS | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/hearing-on-l-i-is-told-nuclear-reactors-appear-linked-to-infant.html | Hearing on L. I. Is Told Nuclear Reactors Appear Linked to Infant Mortality | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/soviet-diplomat-asks-asylum-athens-reports.html | Soviet Diplomat Asks Asylum, Athens Reports | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/adirondack-agency-now.html | Adirondack Agencyâ€šÃ„Â®Now | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/papal-letter-sets-as-goal-a-new-democratic-society-papal-letter.html | Papal Letter Sets as Goal New Democratic Society | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/are-we-worth-knowing.html | Letters to the Editor | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-12 | 1971-05-12 | https://www.nytimes.com/1971/05/12/archives/reserve-takes-step-to-aid-in-rescue-of-f-i-dupont.html | Reserve Takes Step to Aid In Rescue of F. I. duPont | True | | 1999-06-28 | RE0000805100 | B00000666993 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/capital-runs-year-ahead-of-itself-with-election-preoccupation.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/amtrak-agrees-to-restore-bostonwashington-route.html | Amtrak Agrees to Restore Bostonâ€šÃ„Â"Washington Route | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/court-frees-thousands-of-blair-co-accounts-court-unblocks-blair.html | Court Frees Thousands Of Blair & Co. Accounts | True | By Terry Robards | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/a-union-returns-to-the-aflcio-executive-council-approves-chemical.html | A UNION RETURNS TO THE | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/mayor-takes-a-hand.html | Mayor Takes a Hand | True | By Maurice Carroll | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/a-portrait-of-john-christie-the-murdererlondon-crime-recalled-in-10.html | A Portrait of John Christie, the Murderer:London Crime Recalled in '10 Rillington Place' | True | By Vincent Canby | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/chess-soltis-continues-dominance-of-marshall-club-tourney.html | Chess: | True | BY Al Horowitz | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/stottlemyre-3hitter-sinks-brewers-30.html | Stottlemyre 3â€šÃ„Â"Hitter Sinks Brewers, 3â€šÃ„Â"0 | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/wife-of-li-dentist-found-slain-in-bed-on-100000-estate.html | Wife of L.I. Dentist Found Slain in Bed On $100,000 Estate | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/quiet-drive-in-house.html | Quiet Drive in House By RICHARD WITHIN | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/rutgers-golfers-capture-tourney-marzolis-70-paces-scarlet-to-record.html | RUTGERS GOLFERS CAPTURE TOURNEY | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/yahya-said-to-plan-visit.html | Yahya Said to Plan Visit | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/stars-win-137127-lead-playoffs-32.html | STARS WIN, 137â€šÃ„Â"127, LEAD PLAYOFFS, 3â€šÃ„Â"2 | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-1-no-title-is-201-takes-classes-outside-for-the-community.html | I. S. 201 Takes Classes Outside for the Community | True | | 1999-06-28 | RE0000805102 | B00000666995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/futures-in-grain-rise-at-chicago-soybean-prices-also-reflect.html | FUTURES IN GRAIN RISE AT CHICAGO | True | By James J. Nagle | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/sadat-visits-canal-area.html | Sadat Visits Canal Area | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/250-minimum-pay-urged-by-ilgwu.html | $2.50 MINIMUM PAY URGED BY I.L.G.W.U. | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/jagger-takes-a-bride.html | Notes on People | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/two-democrats-clash-with-nixon-aide-over-consumer-affairs.html | Two Democrats Clash With Nixon Aide Over Consumer Affairs | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/how-can-you-do-this-to-me-george.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-7-no-title.html | College and School Results | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/three-policemen-shot-by-a-cabby-wounded-in-chase-following-shooting.html | THREE POLICEMEN SHOT BY A CABBY | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/miss-bacon-refuses-to-answer-questions-about-day-of-bombing.html | Miss Bacon Refuses to Answer Questions About Day of Bombing | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/statuettes-of-mercury-restored-to-fifth-ave.html | Statuettes of Mercury Restored to Fifth Ave. | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/study-art-for-dogs-sake-owners-told.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/insurance-offered-to-funds-holders.html | INSURANCE OFFERED TO FUND'S HOLDERS | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/executive-change.html | Executive Change | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/youths-display-talents.html | Youths Display Talents | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/a-small-room-to-write-in.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/2-us-judges-stay-cuts-in-medicaid-reductions-made-by-state.html | 2 U.S. JUDGES STAY CUTS IN MEDICAID | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/jobs-for-the-jobless.html | Jobs for the Jobless | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/what-follows-peasant-look-at-de-la-renta-and-brooks-the-trench-coat.html | What Follows Peasant Look? At de la Renta and Brooks, the Trench Coat | True | By Bernadine Morris | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/bill-to-define-nursing.html | Letters to the Editor | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/2-youths-cited-for-contempt-by-judge-in-berrigan-case.html | 2 Youths Cited for Contempt By Judge in Berrigan Case | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/smiles-that-make-us-blue.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/widening-of-geneva-conventions-on-rebels-and-guerrillas-urged.html | Widening of Geneva Conventions On Rebels and Guerrillas Urged | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/touring-soviet-five-wins.html | Touring Soviet Five Wins | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/stolen-fbi-papers-described-as-largely-of-a-political-nature.html | Stolen F.B.I. Papers Described As Largely of a Political Nature | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/roundup-cuellar-returns-to-form-with-a-1hitter.html | Roundup: Cuellar Returns To Form With a 1â€šÃ„Â²Hitter | True | By George de Gregorio | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/city-hall-tries-to-beat-horses-again.html | City Hall Tries to Beat Horses Again | True | By Steve Cady | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/panel-increases-health-benefits-rejects-nixon-plan-to-cut-medicare.html | PANEL INCREASES HEALTH BENEFITS | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/nets-get-s-carolinas-roche.html | Nets Get S. Carolina's Roche | True | BY Sam Goldaper Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/city-planners-approve-hudson-sewage-plant.html | City Planners Approve Hudson Sewage Plant | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/front-page-1-no-title.html | EVERY WEEK | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/metropolitan-was-buyer-of-55million-velazquez-metropolitan-bought.html | Metropolitan Was Buyer of $5,5â€šÃ„Â²Million Velazquez | True | By John Canaday | 1999-06-28 | RE0000805102 | B00000666995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/back-to-1940s-red-sky-at-morning-staged-by-goldstone.html | Screen: | True | By Roger Greenspun | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/blossom-dearie-rings-in-an-era-replaces-the-rock-fare-at-trude.html | BLOSSOM DEARIE RINGS IN AN ERA | True | By John S. Wilson | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/kate-webb-tells-of-her-3week-captivity.html | Kate Webb Tells of Her 3â€šÃ„Â¹Week Captivity | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/issues-in-arabisradi-conflict.html | Letters to the Editor | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/miss-jane-h-le-peyre-is-married.html | Miss Jane H. Le Peyre Is Married | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/but-rise-was-2billion-below-the-average-for-the-first-quarter-rise.html | But Rise Was $2â€šÃ„Â¹Billion Below the Average for the First Quarter | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/new-york-lieutenent-killed.html | New York Lieutenent Killed | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/television-camera-aboard-copter-helps-police-watch-traffic-here.html | Television Camera Aboid Copter Helps Police Watch Traffic Here | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/censorship-is-tightened.html | Censorship Is Tightened | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/outlook-is-cloudy-in-paper-industry-but-head-of-international-sees.html | OUTLOOK IS CLOUDY IN PAPER INDUSTRY | True | By Clare M. Reckert | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/the-night-digger.html | ' The Night Digger' | True | A. H. WEILER. | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/a-good-way-to-save.html | A Good Way to Save | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/bridge-rally-by-france-thwarts-australian-team-in-taipei.html | Bridge: | True | By Alan Truscoot | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/720foot-tower-planned-for-downtown-complex.html | 720â€šÃ„Â¹Foot Tower Planned For Downtown Complex | True | By Edward C. Burks | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/rollcall-vote-in-house-on-financing-of-sst-project.html | Rollâ€šÃ„Â¹Call Vote in House on Financing of SST Project | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/governments-price-freeze-and-wage-rises-send-chileans-on-a-buying.html | Government's Price Freeze and Wage Rises Send Chileans on a Buying Spree | True | By Juan De Onis Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/house-in-a-shift-votes-201-to-197-to-revive-the-sst-853million-for.html | HOUSE, IN A SHIFT, VOTES 201 T0197 TO REVIVE THE SST | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/george-c-neal-6i-lawyer-in-capital.html | GEORGE C. NEAL, 61, LAWYER IN CAPITAL | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/mcracken-pleads-for-coordination.html | M'CRACKEN PLEADS FOR COORDINATION | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/ervin-calls-for-an-end-of-preventive-detention.html | Ervin Calls for an End Of Preventive Detention | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/mrs-james-barnes-former-columnist.html | MRS. JAMES BARNES, FORMER COLUMNIST | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/britain-and-six-surmount-major-market-obstacles-accord-on.html | Britain and Six Surmount Major Market Obstacles | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/col-florence-blanchield-87-exhead-o-nurse-corps-dies.html | Col. Florence Blanchfield, 87; Exâ€šÃ„Â¹Head of Nurse Corps, Dies | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/pathet-lao-urge-ceasefire-and-end-to-us-bombing.html | Pathet Lao Urge Ceaseâ€šÃ„Â¹Fire And End to U.S. Bombing | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/citystate-buck-passing.html | Cityâ€šÃ„Â¹State Buck Passing | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/students-given-grim-picture-of-drugs.html | Students Given Grim Picture of Drugs | True | By Barbara Campbell | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/irma-rothstein-a-sculptor-here.html | IRMA ROTHSTEIN, A SCULPTOR HERE | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/carl-f-maisch-head-of-sky-marshals-56.html | CARL F. MAISCH, HEAD OF SKY MARSHALS, 56 | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/to-save-legal-services.html | To Save Legal Services | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/dance-romeo-and-juliet-farewells-several-cast-changes-have-varied.html | Dance: â€šÃ„Â¹Romeo and Julietâ€šÃ„Â´ Farewells | True | By Clive Barnes | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/harry-w-lauter.html | HARRY W. LAUTER | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/rest-your-case-withstands-late-bid-and-wins-youthful-at-aqueduct-by.html | Rest Your Case Withstands Late Bid and Wins Youthful at Aqueduct by Neck | True | By Thomas Rogers | 1999-06-28 | RE0000805102 | B00000666995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/laos-reports-mig-attacks.html | Laos Reports MIG Attacks | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/amex-prices-mixed-in-light-trading.html | Amex Prices Mixed in Light Trading | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/mary-baker-loses-in-womens-bowling.html | MARY BAKER LOSES IN WOMEN'S BOWLING | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/labadie-runs-3588-mile.html | LaBadie Runs 3:58.8 Mile | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/mccloskey-says-administration-employs-deception-on-the-war.html | McCloskey Says Administration Employs Deception on the War | True | By E. W. KenwortBY Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/wood-field-and-stream-striped-bass-fisherman-on-east-coast-facing.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/vermont-to-drop-baseball-in-move-to-cut-expenses.html | Vermont To Drop Baseball In Move to Cut Expenses | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/mark-is-strong-here.html | Mark Is Strong Here | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/mrs-richard-d-pope.html | MRS. RICHARD D. POPE | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/did-hanoi-open-a-door.html | Did Hanoi Open a Door? | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/glamour-issues-pace-stock-rise-dow-is-up-by-021-to-93746-as-general.html | GLAMOUR ISSUES PACE STOCK RISE | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/sst-revived.html | SST Revived | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/borrowings-of-eurodollars-by-us-banks-off-in-week.html | Borrowings of Eurodollars By U.S. Banks Off in Week | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/rockefeller-and-cahill-to-seek-tighter-security-on-waterfront.html | Rockefeller and Cahill to Seek Tighter Security on Waterfront | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/reflections-on-calley.html | Reflections on Calley | True | By Herbert Marcuse | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-11-no-title-itt-suggests-reverse-flow.html | I.T.T. Suggests Reverse Flow | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/bonns-farm-view-prevails-in-common-market.html | Bonn's Farm View Prevails in Common Market | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/maytime-benefits-for-2-medical-institutions-draw-quiet-ones.html | Maytime Benefits for 2 Medical Institutions Draw â€šÃ„Â²Quiet Onesâ€šÃ„Â´ | True | By Robert Mcg. Thomas Jr. | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/republican-shifting-led-to-sst-revival.html | Republican Shifting Led to SST Revival | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/brooklyn-alumni-elect.html | Brooklyn Alumni Elect | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/mine-workers-union-defended.html | Letters to the Editor | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/aflcio-asks-new-trade-curbs-aflcio-urges-new-trade-curbs.html | A.F.L.â€šÃ„Â°C.I.O. Asks New Trade Curbs | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/hernandez-quits-ring.html | Hernandez Quits Ring | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/troop-cut-fought-by-white-house-mansfields-move-on-gis-in-europe-is.html | TROOP CUT FOUGHT BY WHITE HOUSE | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/90-court-reporters-stage-hour-protest.html | 90 COURT REPORTERS STAGE HOUR PROTEST | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/dancer-to-leave-little-to-chance-4-of-11-in-lady-mud-pace-are-from.html | DANCER TO LEAVE LITTLE TO CHANCE | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/100-die-in-quake-in-southwest-turkey.html | 100 Die in Quake in Southwest Turkey | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/pieces-by-sessions-and-helps-in-bow.html | PIECES BY SESSIONSâ€šÃ„Â´ AND HELPS IN BOW | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/uncashed-winning-tickets-enrich-state-by-966729.html | Uncashed Winning Tickets Enrich State by $966,729 | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/jersey-standard-chief-expects-gains-in-71-an-appreciable-rise-is.html | Jersey Standard Chief Expects Gains in â€šÃ„Â´71 | True | By William D. Smith Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/europeans-apply-dollar-pressure-open-round-of-conversions-into-gold.html | EUROPEANS APPLY DOLLAR PRESSURE | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/murphy-demands-top-officers-aid-corruption-fight-f-b-i-pushing.html | MURPHY DEMANDS TOP OFFICERS AID CORRUPTION FIGHT | True | By David Burnham | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/columbia-spectator-says-taxexempt-status-is-safe.html | Columbia Spectator Says Taxâ€šÃ„Â°Exempt Status Is Safe | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/music-night-of-xenakis.html | Music: Night of Xenakis | True | By Donal Henahan | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/union-in-bias-case-must-pay-negroes-union-must-pay-damages-to.html | Union in Bias Case Must Pay Negroes | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/haughton-leaves-for-us.html | Haughton Leaves for U.S. | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/tv-license-rivals-cite-everss-past.html | TV LICENSE RIVALS CITE EVERS'S PAST | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/rockefeller-sees-delay-for-jetport.html | Rockefeller Sees Delay For Jetport | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/john-hoxie-dies-a-pateblt-lawyer-coahor-of-present-code-on.html | JOHN HOXIE DIES; A PATENT LAWYER | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/army-men-in-pakistan-see-heresy-in-westernstyle-education-there.html | Army Men in Pakistan See Heresy In Westernâ€šÃ„Â°Style Education There | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/bronx-museum-of-art-makes-debut.html | Bronx Museum of Art Makes Debut | True | By Grace Glueck | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/the-voice-of-britain-at-brussels-aubrey-geoffrey-frederick-rippon.html | Man in the News | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/notes-of-a-traveler.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/critic-commended-by-national-trust.html | CRITIC COMMENDED BY NATIONAL TRUST | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/madison-ave-closings-stir-dissent-madison-ave-closings-upset-some.html | Madison Ave. Closings Stir Dissent | True | By Fred Ferretti | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/a-federal-judge-dismisses-suit-by-astronauts-widow.html | Aâ€šÃ„Â°Federal Judge Dismisses Suit by Astronaut's Widow | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/tv-program-on-pentagon-scored-at-house-inquiry.html | TV Program on Pentagon Scored at House Inquiry | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/raymond-s-wilkins.html | RAYMOND S. WILKINS | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/hearing-is-held-on-gateway-plan-proposal-greeted-favorably-by-us.html | HEARING IS HEED ON GATEWAY PLAN | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/judges-uphold-states-budget-appellate-bench-reverses-ban-on-lumpsum.html | JUDGES UPHOLD STATE'S BUDGET | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/personal-finance-investors-can-gauge-the-condition-of-brokers-by.html | Personal Finance | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/the-proceedings-in-the-un-today-may-13-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/two-bald-eagles-found-shot-to-death-in-maine.html | Two Bald Eagles Found Shot to Death in Maine | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/assemblymen-clash-over-corona-plan-battista-condemnation-bill-is.html | Assemblymen Clash Over Corona Plan | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/a-ban-on-special-press-rates-is-upheld.html | A Ban on Special Press Rates Is Upheld | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/speer-concedes-stirrings-of-pride-on-role-in-building-nazi-war.html | Speer Concedes â€šÃ„Â°Stirrings of Prideâ€šÃ„Â´ on Role in Building Nazi War Machine | True | By Henry Raymont | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/february-traffic-toll-up.html | February Traffic Toll Up | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/queens-synagogue-damaged-by-fire.html | QUEENS SYNAGOGUE DAMAGED BY FIRE | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/methedone-in-jail-is-called-success.html | METHEDONE IN JAIL IS CALLED SUCCESS | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/senator-assails-lockheed-board-seeks-resignations-before-loan.html | SENATOR ASSAILS LOCKHEED BOARD | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/college-graduates-to-be-drafted-even-if-law-expires-on-july-1.html | College Graduates to Be Drafted, Even If Law Expires on July | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/nbc-moves-to-reduce-clutter-on-the-tv-screen.html | N.B.C. Moves to Reduce â€šÃ„Â²Clutterâ€šÃ„Â´ on the TV Screen | True | By George Gent | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/adelphi-puts-first-things-first.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/yahya-tells-thant-relief-aid-is-not-needed-now.html | Yahya Tells Thant Relief Aid Is Not Needed Now | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/hodgson-supports-180-minimum-wage.html | HODGSON SUPPORTS $1.80 MINIMUM WAGE | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/will-liquori-let-ryun-have-a-kick-mcelroy-sizes-up-super-mile-marty.html | WILL LIQUORI LET MIN HAVE A KICK? | True | By Neil Amdur | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/credit-markets-rates-up-in-the-utility-bond-sector.html | Credit Markets: Rates Up Inc the Utility Bond Sector | True | By John H. Allan | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/capitol-peace-group-is-met-by-mrs-abzug.html | Capitol Peace Group Is Met by Mrs. Abzug | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/northwest-airlines-shows-a-net-loss-other-companies-also-issue.html | Northwest Airlines Shows a Net Loss | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/headmaster-at-dalton-gains-in-court.html | Headmaster at Dalton Gains in Court | True | By Walter H. Waggoner | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/prof-leon-stephens-taught-farming-and-agronomy-89.html | Prof. Leon Stephens, Taught Farming and Agronomy, 89 | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/gentrys-wife-saves-son-from-drowning.html | Gentry's Wife Saves Son From Drowning | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/relief-on-imports-granted-to-two-electronics-groups.html | Relief on Imports Granted To Two Electronics Groups | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/vesting-pension-rights.html | Letters to the Editor | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/us-agency-urges-waste-treatment-on-pleasure-boats.html | U.S. Agency Urges Waste Treatment On Pleasure Boats | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/report-on-lead-in-atmosphere-of-los-angeles-held-up-a-year.html | Report Ton Lead in Atmosphere Of Los Angeles Held Up a Year | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/esso-workers-accept-pact-ending-part-of-gas-strike.html | Esso Workers Accept Pact, Ending Part of Gas Strike | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/economist-rueff-on-us-problems-out-of-hand-economist-rueff-cites-us.html | Economist Rueff on U.S.: Problems â€šÃ„Â²Out of Handâ€šÃ„Â´ | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/ferryboat-rams-manhattan-pier-score-hurt-as-the-current-tosses.html | FERRYBOAT RAMS MANHATTAN PIER | True | By Will Lissner | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/25th-cannes-film-fete-opens-with-glitter-and-pomp.html | 25th Cannes Film Fete Opens With Glitter and Pomp | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/c-o-woosvrr-so-otces-ar_orecrr.html | C. O. WOODBURY, 80, DIGEST ART DIRECTOR | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/market-place-taking-a-look-at-union-corp.html | Market Place: Taking a Look At Union Corp. | True | By Robert Metz | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/talks-on-berlin-visits-fail.html | Talks on Berlin Visits Fail | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/miss-karlyn-rhoda-waranch-bride-of-alexander-messinger.html | Miss Marlyn Rhoda Waranch Bride of Alexander Messinger | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/new-news-director-named-for-wortv.html | NEW NEWS DIRECTOR NAMED FOR WORâ€šÃ„Â²TV | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/rockefeller-links-church-pupil-aid-to-additional-tax-says.html | ROCKEFELLER LINKS CHURCH PUPIL AID TO ADDITIONAL TAX | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/city-asks-control-of-school-budget-council-sends-bill-to-albany-on.html | CITY ASKS CONTROL OF SCHOOL BUDGET | True | By Edward Ranzal | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/dollar-inches-upward.html | Dollar Inches Upward | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/us-says-planes-hit-guns-in-north-13-antiaircraft-weapons-arc.html | US, SAYS PLANES HIT GUNS IN NORTH | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/david-e-lane.html | DAVID E. LANE | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/eban-says-israel-has-no-withdrawal-commitment.html | Eban Says Israel Has No Withdrawal Commitment | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/merchant-wins-million-in-the-jersey-lottery.html | Merchant Wins Million In the Jersey Lottery | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805102 | B00000666995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/two-mets-guests-tonight.html | Two Mets Guests Tonight | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/veterans-for-vietnam.html | Veterans for Vietnam | True | By Bruce N. Kesler | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/prosecutor-jabs-at-mrs-huggins-but-scale-trial-defendant-denies.html | PROSECUTOR JABS AT MRS. HUGGINS | True | By Leslie Oelsner Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/bronx-swells-with-pride-on-its-day-bronx-swells-with-pride-as-it.html | Bronx Swells With Pride on Its Day | True | By Murray Schumach | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/soviet-asserts-jews-consulted-israelis-in-1970-hijacking-plot.html | Soviet Asserts Jews Consulted Israelis in 1970 Hijacking Plot | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/for-150-he-will-do-his-utmost-to-beautify-you.html | For $150, He Will Do His Utmost to Beautify You | True | By Enid Nemy | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/counts-against-panthers-here-reduced-to-12-as-case-nears-jury.html | Counts Against Panthers Here Reduced to 12 as Case Nears Jury | True | By Edith Evans Asbury | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/francis-seeks-trade-as-playoffs-resume-tonight.html | Francis Seeks Trade as Playoffs Resume Tonight | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/7-in-jdl-seized-as-conspirators-us-agents-arrest-kahane-and-others.html | 7 IN J.D.L SEIZED AS CONSPIRATORS | True | By David A. Andelman | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/british-mental-hospitals-are-found-antiquated.html | British Mental Hospitals Are Found Antiquated | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/advertising-4a-selfregulation-code-set.html | Advertising 4â€šÃ„Â°A Selfâ€šÃ„Â°Regulation Code Set | True | By Philip H. Dougherty | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/first-two-horses-enter-preakness-bold-reason-and-jim-french.html | FIRST TWO HORSES ENTER PREAKNESS | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/harold-w-cohen.html | HAROLD W. COHEN | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/setback-explained-by-republic-steel-republic-steel-blames-imports.html | Setback Explained By Republic Steel | True | By Robert Walker Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/post-office-to-merge-regional-headquarters-and-reduce-jobs.html | Post Office to Merge Regional Headquarters and Reduce Jobs | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/fund-siphoning-denied-by-shaheen.html | Fund Siphoning Denied by Shaheen | True | By Michael C. Jensen Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/music-mits-concert-evening-of-chamber-works-includes-a-trio-of.html | Music: M.I.T.'s Concert | True | By Raymond Ericson | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/celtic-defeats-rangers-for-soccer-double-21.html | Celtic Defeats Rangers For Soccer Double, 2â€šÃ„Â*1 | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/us-gypsum-to-increase-product-prices-by-a-5-to-6-range-price-moves.html | U.S. Gypsum to Increase Product Prices by a 5% to 6% Range | True | By Gerd Wilcke | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/bulls-and-motta-agree-to-fiveyear-contract.html | Bulls and Motta Agree To Fiveâ€šÃ„Â*Year Contract | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/genial-and-witty-mrs-pollifax-spy.html | Genial and Witty 'Mrs. Pollifax-- Spy' | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/astros-beat-seaver-for-second-time-and-snap-mets-streak-at-four-54.html | Astros Beat Seaver for Second Time and Snap Metsâ€šÃ„Â´ Streak at Four, 5â€šÃ„Â*4 | True | By Joseph Durso | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/arthur-van-vleck.html | ARTHUR VAN VLECK | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/tv-young-pursue-togetherness-in-the-commune-cbs-tonight-offers.html | TV Young Pursue Togetherness in the Commune | True | By John J. O'Connor | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/-mancha-returns-may-25.html | â€šÃ„Â'Manchaâ€šÃ„Â´ Returns May 25 | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/citizenship-rulings.html | Letters to the Editor | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/ceylon-tea-trade-is-hurt-by-revolt-it-is-main-earner-of-badly.html | CEYLON TEA TRADE IS HURT BY REVOLT | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/diary-sent-by-seized-taiwan-writer.html | Diary Sent by Seized Taiwan Writer | True | By Frank Citing | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/f-t-c-bars-grocery-ads-for-unavailable-specials-ftc-bars-grocery.html | F.T.C. Bars Grocery Ads For Unavailable â€šÃ„Â'Specialsâ€šÃ„Â´ | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805102 | B00000666995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/john-v-higgins-63-triallawyer-here.html | JOHN V. HIGGINS, 63, TRIALâ€šÃ„Ã´LAWYER HERE | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/chrysler-asks-japanese-to-clear-mitsubishi-link-companies-take.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/electionday-selling-of-liquor-is-now-legal.html | Electionâ€šÃ„Ã´Day Selling Of Liquor Is Now Legal | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/mrs-harts-team-leads-by-2-shots-two-duos-share-second-at-77-in.html | MRS. HART'S TEAM LEADS BY 2 SHOTS | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/monetary-inquiry-urged.html | Monetary Inquiry Urged | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/house-unit-agrees-on-bill-for-new-welfare-system-house-unit-agrees.html | House Unit Agrees on Bill For New Welfare System | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/state-census-error-of-50000-confirmed.html | STATE CENSUS ERROR OF 50,000 CONFIRMED | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/minnesota-kills-betting-bill.html | Minnesota Kills Betting Bill | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/rogers-to-see-thant.html | Rogers to See Thant | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/drivers-who-stop-only-for-gas-dont-know-what-theyre-missing.html | Drivers Who Stop Only for Gas Don't Know What They're Missing | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-13 | 1971-05-13 | https://www.nytimes.com/1971/05/13/archives/james-coogan-dies-at-78-aau-and-olympics-aide.html | James Coogan Dies at 78; A.A.U. and Olympics Aide | True | | 1999-06-28 | RE0000805102 | B00000666995 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/lockheedaid-bill-sent-to-congress-considerable-power-is-given-us.html | LOCKHEEDâ€šÃ„Ã´AID BILL SENT TO CONGRESS | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/nominee-for-top-health-post-merlin-kearfott-duval-jr.html | Man In the News | True | By Nancy Hicks | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/talks-on-arms-recess-in-geneva-us-and-soviet-hopeful-on-germwar.html | TALKS ON ARMS RECESS IN GENEVA | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/lamont-denies-joining-the-communist-party.html | Lamont Denies Joining The Communist Party | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/mrs-court-virginia-wade-gain-semifinals-in-london.html | Mrs. Court, Virginia Wade Gain Semifinals in London | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/riflemen-in-aboutface-at-ccny-sports-fete.html | Riflemen in â€šÃ„Ã¹Aboutâ€šÃ„Ã¹Faceâ€šÃ„Ã´ At C.C.N.Y. Sports Fete | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today May 14, 1971 | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/us-combat-deaths-put-at-34-for-week.html | U.S. Combat Deaths Put at 34 for Week | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/pay-dispute-halts-races.html | Pay Dispute Halts Races | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/cabbie-surrenders-in-shooting-of-four.html | CABBIE SURRENDERS IN SHOOTING OF FOUR | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/virginia-ohanlon-santas-friend-dies-virginia-ohanlon-dead-at-81.html | Virginia Oâ€šÃ„Ã´ Hanlon, Santa's Friend, Dies | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/bunker-encouraged-by-move.html | Bunker Encouraged by Move | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/4-of-harlem-5-guilty-on-arms-counts.html | 4 of â€šÃ„Ã´Harlem 5â€šÃ„Ã´ Guilty on Arms Counts | True | By David A. Andelman | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/advertising-first-woman-joins-4as-board.html | Advertising First Woman Joins 4A's Board | True | By Philip H. Dougherty Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/catholic-patents-in-jersey-operating-protest-school.html | Catholic Parents in Jersey Operating â€šÃ„Ã¹Protestâ€šÃ„Ã¹ School | True | By Fox Butterfield Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/catalyst-in-europe-dollar-crisis-may-bring-the-continent-closer-by.html | Economic Analysis | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/wanser-captures-medal-in-richardson-golf-by-stroke-with-par-72.html | Wanser Captures Medal in Richardson Golf by Stroke With Par | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/378232-wins-in-jersey.html | 378232 Wins in Jersey | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/display-of-judd-art-defines-an-attitude.html | Display of Judd Art Defines an Attitude | True | By Hilton Kramer Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/jurors-join-happy-victors-after-trial.html | Jurors Join Happy Victors After Trial | True | By Juan M. Vasquez | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/us-acknowledges-report.html | U.S. Acknowledges Report | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/big-board-appoints-aide.html | Big Board Appoints Aide | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/capital-playing-new-guessing-game-who-will-succeed-j-edgar-hoover.html | Washington Notes | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¶â€šÃ„Ã¢ No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/missile-sites-attacked.html | Missile Sites Attacked | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/bronx-tenants-get-16000-city-loan-to-buy-a-building.html | Bronx Tenants Get $16,000 City Loan To Buy a Building | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/city-clears-ship-terminal-after-5-years-of-planning.html | City Clears Ship Terminal Alter 5 Years of Planning | True | By Edward C. Burks | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/after-us-troops-withdraw.html | Letters to the Editor | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/u-s-aides-voice-hope.html | U. S. Aides Voice Hope | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/wadmond-is-reelected-by-metropolitan-opera.html | Wadmond Is Reâ€šÃ„Ã´elected By Metropolitan Opera | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/who-bars-east-germany.html | W.H.O. Bars East Germany | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/company-recalls-80000-auto-tires.html | COMPANY RECALLS 80,000 AUTO TIRES | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/error-is-conceded-by-vatican-on-nuns.html | ERROR IS CONCEDED BY VATICAN ON NUNS | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/heinie-manush-dies-at-69.html | Heinie Manush Dies at 69 | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/wood-field-and-stream-2-billion-bees-airlifted-to-northwest-to-do.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/engineers-agree-on-rail-contract-wages-to-go-up-42-in-42-months.html | ENGINEERS AGREE ON RAIL CONTRACT | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/trial-date-set-for-soldier-accused-of-killing-officer.html | Trial Date Set for Soldier Accused of Killing Officer | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/australians-are-looking-to-an-expansion-of-contacts-with-chinese.html | Australians Are Looking to an Expansion of Contacts With Chinese Communists and the Soviet | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/contract-terms-cited-by-kennedy-nba-head-warns-players-on-allstar.html | CONTRACT TERMS CITED BY KENNEDY | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/six-quit-egyptian-cabinet-in-a-major-political-shift-3-high.html | Six Quit Egyptian Cabinet In a Major Political Shift | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/girl-pages-gain-approval-in-the-senate.html | Notes on People | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/business-loans-here-are-up-430million-increase-business-loans-up.html | Business Loans Here Are Up | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/american-arts-academy-elects-117-new-fellows.html | American Arts Academy Elects 117 New Fellows | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/new-zealand-comments.html | New Zealand Comments | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/state-senate-votes-to-end-railroad-fullcrew-law.html | State Senate Votes to End Railroad Fullâ€šÃ„Ã´Crew Law | True | By Thomas P. Roman Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/world-parley-on-quakes-set.html | World Parley on Quakes Set | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/mrs-crimmins-gets-life-term-for-sons-murder.html | Mrs. Crimmins Gets Life Term for Son's Murder | True | By Lacey Fosburgh | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/singers-trend-mixed-companies-hold-annual-meetings.html | Singer's Trend Mixed | True | By Clare M. Reckert Singer's Trend Mixed | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã¢ No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/godmans-300-marks-triumph-in-bowling.html | Godman's 300 Marks Triumph in Bowling | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/moderate-is-named-new-lisbon-patriarch.html | Moderate Is Named New Lisbon Patriarch | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/maine-sugar-freed-in-bankruptcy-suit.html | MAINE SUGAR FREED IN BANKRUPTCY SUIT | True | | 1999-06-28 | RE0000805113 | B00000668037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/kahane-and-colombo-join-forces-to-fight-reported-us-harassment.html | Kahane and Colombo Join Forces to Fight Reported U.S. Harassment | True | By Morris Kaplan | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/paris-peace-talks-into-fourth-year-a-red-proposal-for-truce-in-laos.html | PARIS PEACE TALKS INTO FOURTH YEAR | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/bears-sign-3-year-lease-to-play-at-soldier-field.html | Bears Sign 3â€šÃ„Â¢Year Lease To Play at Soldier Field | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/heinie-manush-outfielder-dies-held-330-batting-average-during.html | HEINIE MANUS, OUTFIELDER DIES | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/works-of-10-coast-filmmakers-shown-at-the-whitney.html | Works of 10 Coast Filmmakers Shown at the Whitney | True | By Roger Greenspun | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/6-drop-in-profits-reported-by-ap-corporations-issue-reports.html | 6% Drop in Profits Reported by A.&P. | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/senate-panel-approves-six-for-the-bench-here.html | Senate Panel Approves Six for the Bench Here | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/rail-traffic-is-off.html | Rail Traffic Is Off | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/boeing-head-sees-halfbillion-rise-in-outlay-for-sst-estimate-rebuts.html | BOEING HEAD SEES HALFâ€šÃ„Â¢BILLION RISE IN OUTLAY FOR SST | True | By Richard Within Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/british-trade-surplus-is-reported-for-april.html | British Trade Surplus Is Reported for April | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/sciences-academy-under-nader-study.html | SCIENCES ACADEMY UNDER NADER STUDY | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/favored-patelin-2d-at-aqueduct-joes-lil-girl-scores-by-2-lengths.html | FAVORED PATELIN 2D AT AQUEDUCT | True | By Michael Strauss | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/3-negroes-nominated-as-army-generals-3-negroes-nominated-by-army.html | 3 Negroes Nominated as Army Generals | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/brooklyn-bus-strike-ends.html | Brooklyn Bus Strike Ends | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/city-college-alumni-elect.html | City College Alumni Elect | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/democratic-policy-council-asks-total-federalization-of-welfare.html | Democratic Policy Council. Asks Total Federalization of Welfare | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/sunrise-in-brussels.html | Sunrise in Brussels | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/reactions-to-the-verdict-joy-surprise-and-silence.html | Reactions to the Verdict: Joy, Surprise and Silence | True | By Michael. T. Kaufman | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/the-town-women-have-run-for-21-years.html | The Town Women Have Run for 21 Years | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/fox-trades-charges-with-expresident.html | FOX TRADES CHARGES WITH EXâ€šÃ„Â¢PRESIDENT | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/24-buses-in-test-will-use-liquid-natural-gas-engines.html | 24 Buses in Test Will Use Liquid Natural Gas Engines | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/screen-adaptation-of-neil-simons-plaza-suite-hatthau-heads-cast-in.html | Screen: Adaptation of Neil Simon's â€šÃ„Â¢Plaza Suiteâ€šÃ„Â¢ | True | By Vincent CanBY | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-5-no-title.html | Article 5 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/canonero-ii-draws-post-no-9-for-11horse-preakness-jim-french-tops.html | Canonero II Draws Post No. 9 for 11â€šÃ„Â¢Horse Preakness | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/marine-sanitation-plans-are-rigid.html | Pleasure Boat News | True | By Parton Keese | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/hidemitsu-hayashi-makes-piano-debut.html | HIDEMITSU HAYASHI MAKES PIANO DEBUT | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/lunokhod-photographs-sea.html | Lunokhod Photographs Seal | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/the-lockheed-loan.html | The Lockheed Loan | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/paying-for-college.html | Letters to the Editor | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/halpern-wins-club-title.html | Halpern Wins Club Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/ohio-pollution-alleged.html | Ohio Pollution Alleged | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/marines-in-ashau-report-2-attacks-major-actions-are-first-in.html | MARINES IN ASHAU REPORT 2 ATTACKS | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/swissair-cuts-franc-fares.html | Swissair Cuts Franc Fares | True | | 1999-06-28 | RE0000805113 | B00000668037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/two-american-professors-reach-peking-from-hanoi.html | Two American Professors Reach Peking From Hanoi | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/364billion-is-set-to-curb-pollution.html | $3.64â€‹â€‹â€‹BILLION IS SET TO CURB POLLUTION | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/henry-ford-pessimistic-on-foreign-autos-doubts-detroit-can-compete.html | Henry Ford Pessimistic on Foreign Autos | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/soldiers-wages.html | Letters to the Editor | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/toting-up-dollarsandcents-cost-of-sex-discrimination.html | Toting Up Dollarsâ€‹â€‹andâ€‹â€‹Cents Cost of Sex Discrimination | True | By Enid Nemy | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/225-wage-bill-planned.html | $2.25 Wage Bill Planned | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/gnps-advance-tops-estimate-figures-reported-for-first-quarter-gains.html | G.N.P.'S ADVANCE TOPS ESTIMATE | True | By Edwin L. Dale Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/treasury-bills-prices-plunge-rate-rise-is-substantial.html | Treasury Billsâ€‹â€‹´ Prices Plunge; | True | By John H. Allan Rate Rise Is Substantial | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/bus-depot-manager-named.html | Bus Depot Manager Named | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/mitchell-charges-some-protest-leaders-have-communist-relationships.html | Mitchell Charges Some Protest, Leaders Have Communist Relationshipsâ€‹â€‹´ | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/2d-slaying-suspect-held.html | 2d Slaying Suspect Held | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/dying-man-tells-of-five-murders-danbury-bombing-suspect-also-cited.html | DYING MAN TELLS OF FIVE MURDERS | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/the-education-of-a-shaman.html | Books of The Times | True | By Roger Jellinek | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/miss-donna-robinson-wed-on-li.html | Miss Donna Robinson Wed on L.I. | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/hogan-cards-a-9-goes-11-over-par-and-withdraws-star-golfers-aching.html | HOGAN CARDS A 9, GOES 11 OVER PAR | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/woodstock-vt-convicted.html | Woodstock, Vt., Convicted | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/40-f111s-cleared-after-correction.html | 40 Fâ€‹â€‹*111'S CLEARED AFTER CORRECTION | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/a-welfare-curb-on-addicts-urged-law-to-curtail-aid-for-those-who.html | A WELFARE CURB ON ADDICTS URGED | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/protest-at-london-consulate.html | Protest at London Consulate | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/3-assail-a-plan-on-school-office-beame-garelik-and-leviss-see-waste.html | 3 ASSAIL A PLAN ON SCHOOL OFFICE | True | By Edward Ranzal | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-6-no-title.html | Article 6 â€‹â€‹â€‹â€‹* No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/us-film-is-shown-at-cannes-festival.html | U.S. FILM IS SHOWN AT CANNES FESTIVAL | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/a-tumble-into-the-void.html | Books of The Times | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/sadat-gain-seen-in-us.html | Sadat Gain Seen in U.S. | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/cost-of-panther-case-reached-over-750000.html | Cost of Panther Case Reached Over $750,000 | True | By Linda Charlton | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/honeywell-wins-contract.html | Honeywell Wins Contract | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/yanks-top-brewers-in-10th-43.html | Yanks Top Brewers in 10th, 4â€‹â€‹â€‹*3 | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹*â€‹â€‹â€‹* No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/2-hospitals-ally-with-columbia-u-roosevelt-and-st-lukes-on-west.html | 2 HOSPITALS ALLY WITH COLUMBIA U. | True | By Deirdre Carmody | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/teamsters-grant-hoffa-a-delay-to-decide-on-reelection-bid.html | Teamsters Grant Hoffa a Delay To Decide on Reâ€‹â€‹â€‹*election Bid | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/soviet-hails-czechs-on-normalization.html | SOVIET HAILS CZECHS ON â€šÃ„Ã¢NORMALIZATIONâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/metals-futures-continue-gains-soybeans-and-grains-drop-in-late.html | METALS FUTURES CONTINUE GAINS | True | By James J. Nagle | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-11-no-title.html | Article 11 â€šÃ„Â¥â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-7-no-title.html | Article 7 â€šÃ„Â¥â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/washington-for-the-record-may-13-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/delay-in-election-in-city-is-sought-some-district-leader-votes.html | DELAY IN ELECTION IN CITY IS SOUGHT | True | By Rank Lynn Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/court-backs-youth-vote-in-li-primary.html | Court Backs Youth Vote in L. I. Primary | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/iowa-brass-quintet-plays-3-new-works.html | IOWA BRASS QUINTET PLAYS 3 NEW WORKS | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/horse-theft-charged-to-2-in-an-apartment.html | Horse Theft Charged To 2 in an Apartment | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/nixon-aide-rejects-spending-demands.html | Nixon Aide Rejects Spending Demands | True | By H. Erich Heinemann | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/3-policemen-shot-4-held-in-chicago-panther-literature-is-found-at.html | 3 POLICEMEN SHOT; 4 HELD IN CHICAGO Panther Literature Is Found at South Side Building | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/finance-minister-in-bonn-quits-in-a-budget-dispute.html | Finance Minister in Bonn Quits in a Budget Dispute | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/messenger-pace-draws-13-entries-two-trials-on-tuesday-will-reduce.html | MESSENGER PACE DRAWS 13 ENTRIES | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/johnsons-memoirs-due-in-november.html | Johnson's Memoirs Due in November | True | By Henry Raymont | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/a-cold-meal-menu.html | A Cold Meal Menu | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/saigon-said-to-hold-100000-in-prisons.html | SAIGON SAID TO HOLD 100,000 IN PRISONS | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/turks-fly-aid-to-villages-death-toll-in-quake-now-54.html | Turks Fly Aid to Villages; Death Toll in Quake Now 54 | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/persichetti-songs-are-given-premiere.html | PERSICHETTI SONGS ARE GIVEN PREMIERE | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/defense-finishes-in-the-seale-case-panther-does-not-testify-huggins.html | DEFENSE FINISHES IN THE SEALE CASE Panther Does Not Testifyâ€šÃ„Â® Huggins Case Also Rested | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/fulbright-is-said-to-rebuff-rogers-secretary-reportedly-asked.html | FULBRIGHT IS SAID TO REBUFF ROGERS | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/head-of-ilgwu-sees-threat-by-us-to-unions-political-role.html | Head of I.L.G.W.U. Sees Threat By U.S. to Union's Political Role | True | By Damon Stetson Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/conklin-proposes-rescue-for-wnyc-would-permit-city-stations-to.html | CONKLIN PROPOSES RESCUE FOR WNYC | True | By George Gent | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¥â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/vestigial-featherbed.html | Vestigial Featherbed | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/announcement-is-expected-on-rail-links-to-airports.html | Announcement Is Expected On Rail Links to Airports | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/prompted-santa-claus-editorial-letter-to-the-sun.html | Prompted Santa Claus Editorial | True | By Murray Illson | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/music-an-impressive-verdi-requiem-steinberg-conducts-the-pittsburgh.html | Music: An Impressive Verdi Requiem | True | By Donal Henahan | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-8-no-title.html | Article 8 â€šÃ„Â¥â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/slow-pace-toward-equality.html | Slow Pace Toward Equality | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/civil-rights-held-to-need-new-base-gaps-in-economic-and-social.html | CIVIL RIGHTS HELD TO NEED NEW BASE | True | By Irving Spiegel | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/boston-protesters-cleared.html | Boston Protesters Cleared | True | | 1999-06-28 | RE0000805113 | B00000668037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/soviet-aid-reported.html | Soviet Aid Reported | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/israelis-see-egyptian-cabinet-shifts-as-part-of-sadats-struggle-to.html | Israelis See Egyptian Cabinet Shifts as Part of Sadat's Struggle to Maintain Powerâ€¦Â' | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/dining-out-in-a-japanese-farmhouse.html | Dining Out in a Japanese Farmhouse | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/front-page-1-no-title.html | Front Page 1 â€¦Â*â€¦Â* No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-2-no-title.html | Article 2 â€¦Â*â€¦Â* No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/wissel-is-named-fordham-basketball-coach-and-given-fouryear.html | Wissel Is Named Fordham Basketball Coach and Given Fourâ€¦Â'Year Contract | True | By Gordon S. White Jr. | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/theater-poor-antigone-sophocles-maltreated-in-lincoln-center.html | Theater: Poor Antigone! | True | By Clive Barnes | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/foe-attacks-near-pnompenh.html | Foe Attacks Near Pnompenh | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/an-opening-to-gateway.html | An Opening to Gateway | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/abortion-referral-agency-declared-illegal-by-court-abortion-agency.html | Abortion Referral Agency Declared Illegal by Court | True | By Walter H. Waggoner | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/accord-is-reached-by-pacific-lighting-for-fruit-marketer.html | Merger News | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/british-opponents-of-market-angered-by-gains-at-talks-british-foes.html | British Opponents Of Market Angered By Gains at Talks | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/nixon-aide-voices-hope-on-welfare-optimism-on-passage-based-on-the.html | NIXON AIDE VOICES HOPE ON WELFARE | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/soviet-says-some-defendants-in-leningrad-express-regret.html | Soviet Says Some Defendants In Leningrad Express Regret | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/agreement-on-stand-on-mideast-is-indicated-by-common-market.html | Agreement on Stand on Mideast Is Indicated by Common Market | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/rural-power-plant-issue-in-pollution-dispute-between-2-states.html | Rural Power Plant Issue in Pollution Dispute Between 2 States | True | By David Bird Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/support-in-new-england.html | Support in New England | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/saigon-pow-bid-accepted-in-hanoi-hope-voiced-by-washington-and.html | SAIGON P.O.W. BID ACCEPTED IN HANOI | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/bridge-aces-and-french-team-qualify-for-finals-starting-tomorrow.html | Bridge: Aces and French Team Qualify For Finals Starting Tomorrow | True | By Alan Truscott | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/westmore-wilcox-retired-banker-76.html | WESTMORE WILCOX, RETIRED BANKER, 76 | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/title-chess-match-delayed-by-dispute.html | TITLE CHESS MATCH DELAYED BY DISPUTE | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-10-no-title.html | Article 10 â€¦Â*â€¦Â* No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/hotel-plan-seen-as-threat-to-the-beauty-of-florence.html | Hotel Plan Seen as Threat To the Beauty of Florence | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/hawks-beat-canadiens-20-victors-take-32-lead-in-cup-series.html | Hawks Beat Canadiens, 2â€¦Â'0 | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/obote-is-still-a-problem-for-ugandas-new-president.html | Obote Is Still a Problem for Uganda's New President | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/four-concerns-deny-guilt.html | Four Concerns Deny Guilt | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/school-strike-documentary.html | School Strike Documentary | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/reward-offered-for-obote.html | Reward Offered for Obote | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/a-republican-insurgency.html | A Republican Insurgency | True | By Charles E. Goodell | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/records-guarded-in-north-bergen.html | RECORDS GUARDED IN NORTH BERGEN | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/felsenstein-takes-opera-expertise-to-stony-brook.html | Felsenstein Takes Opera Expertise to Stony Brook | True | By Allen Hughes Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/it-requires-a-world-agency-to-define-the-sizes-of-pigs.html | It Requires a World Agency To Define the Sizes of Pigs | True | | 1999-06-28 | RE0000805113 | B00000668037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/as-down-royals-with-5-in-5th-63-hunter-posts-sixth-victory-in-row.html | A'S DOWN ROYALS WITH 5 IN 5TH 6â€šÃ„Â³3 | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/commodity-price-index-steady-from-week-ago.html | Commodity Price Index Steady From Week Ago | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/nixon-firm-in-fight-to-bar-us-troop-cut-in-europe-nixon-firm-in.html | Nixon Firm in Fight to Bar U.S. Troop Cut in Europe | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/soviet-five-routs-us.html | Soviet Five Routs. U.S. | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/thoughts-on-a-city-diet.html | Letters to the Editor | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/market-off-a-bit-as-volume-rises-aggressive-trading-brings-about.html | MARKET OFF A BIT AS VOLUME RISES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/car-sales-up-24-in-may-110-period-gms-volume-more-than-40-above.html | CAR SALES UP 24% IN MAY HO PERIOD | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/community-board-working-as-mediator.html | Community Board Working as Mediator | True | By Peter Kihss | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/woman-will-be-next-president-of-american-baptist-convention.html | Woman Will Be Next President Of American Baptist Convention | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/miss-dickerson-becomes-bride-of-bank-aide.html | Miss Dickerson Becomes Bride Of Bank Aide | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/expolice-chief-in-bergen-gets-suspended-sentence.html | Exâ€šÃ„Â°Police Chief in Bergen Gets Suspended Sentence | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/nationalizing-viewed-mw-chief-cites-plight-of-pennsy.html | Nationalizing Viewed | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/educating-young-blacks.html | Letters to the Editor | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/black-panther-party-members-freed-after-being-cleared-of-charges-13.html | Black Panther Party Members Freed After Being Cleared of Charges | True | By Edith Evans Asbury | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/mrs-harts-team-captures-raincurtailed-golf-tourney.html | Europe's Dollar â€šÃ„Â²Tea Partyâ€šÃ„Â´ | True | By Robert Triffin | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/mrs-harts-team-captures-raincurtailed-golf-tourney.html | Mrs. Hart's Team Captures Rainâ€šÃ„Â°Curtailed Golf Tourney | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/ars-gratia-football.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/offtrack-bettors-here-establish-canonero-ii-as-3to1-favorite.html | Offtrack Bettors Here Establish Canonero II as 3â€šÃ„Â°toâ€šÃ„Â°1 Favorite in Preakness | True | By Steve Cady | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/abbie-hoffman-is-indicted-on-us-antiriot-charges.html | Abbie Hoffman Is Indicted On U.S. Antiriot Charges | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/judge-in-baby-lenore-case-orders-a-plan-for-transition.html | Judge in â€šÃ„Â²Baby Lenoreâ€šÃ„Â´ Case Orders a Plan for Transition | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/anaconda-chief-planning-to-relinquish-top-post-parkinson-will.html | Anaconda Chief Planning To Relinquish Top Post | True | By Robert Walker | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/taylor-walks-out-on-royals-burns-his-britches-behind-him.html | Taylor Walks Out on Royals, Burns His Britches Behind Him | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/new-judge-named-in-the-davis-case.html | NEW JUDGE NAMED IN THE DAVIS CASE | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/us-eases-rules-on-pollution-reports.html | U.S. Eases Rules on Pollution Reports | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/an-aggressive-hitter.html | An Aggressive Hitter | True | By Joseph Durso | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/little-people-big-dreams.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/2-fathers-of-photojournalism-recall-their-progeny-2-fathers-of.html | 2 Fathers of Photojournalism Recall Their â€šÃ„Â²Progenyâ€šÃ„Â´ | True | By McCandlish Phillips Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/interest-rates-raised-in-france-14point-increase-to-6-34-bucks.html | INTEREST RATES RAISED IN FRANCE | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/new-police-press-official-named.html | New Police Press Official Named | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/meata-mike.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/live-tv-ruled-out-for-nixon-nuptials.html | Live TV Ruled Out for Nixon Nuptials | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/while-captive-in-cambodia-war-reporter-kept-diary.html | While Captive in Cambodia, War Reporter Kept Diary | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/tiffeau-and-parnis-play-it-safe-almost.html | Tiffeau and Parnis Play It Safe, Almost | True | By Bernadine Morris | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/moose-bill-dies-in-maine.html | Moose Bill Dies in Maine | True | | 1999-06-28 | RE0000805113 | B00000668037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/duryea-sees-democratic-chiefs-to-work-out-city-tax-package.html | Duryea Sees Democratic Chiefs To Work Out City Tax Package | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/city-paid-5620-per-trainee-in-hra-jobskills-program.html | City Paid $5,620 Per Trainee In H.R.A. Jobâ€¦â€²Skills Program | True | By Maurice Carroll | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/immunity-for-angela-davis.html | Letters to the Editor | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/us-indicts-13-air-freight-truckers-here.html | U.S. In 13 Air Freight Truckers Here | True | By Nicholas Gage | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/hearing-delayed-on-con-ed-plant-2d-generator-at-indian-point-to-bc.html | HEARING DELAYED ON CON ED PLANT | True | By Will Lissner Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/market-place-washington-post-is-feeling-pinch.html | Market Place: | True | By Robert Metz | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/illinois-honors-hoover.html | Illinois Honors Hoover | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/paint-company-sued.html | Paint Company Sued | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/-temperaments-seen-on-dance-program.html | â€¦â€²TEMPERAMENTS'SEEN ON DANCE PROGRAM | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/wallboard-prices-raised-2-per-ton.html | WALLBOARD PRICES RAISED $2 PER TON | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/lindsay-says-house-welfare-bill-slights-the-city.html | Lindsay Says House Welfare Bill Slights the City | True | By Martin Tolchin | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/article-9-no-title.html | Article 9 â€¦â€²â€¦â€² No Title | True | | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/prices-on-amex-finish-lower-as-selling-erases-early-gains.html | Prices on Amex Finish Lower As Selling Erases Early Gains | True | By Alexander R. Rammer | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-14 | 1971-05-14 | https://www.nytimes.com/1971/05/14/archives/pakistani-officials-say-china-has-offered-20million-loan.html | Pakistani Officials Say China Has Offered $20â€¦â€²â€¦Â²Million Loan | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805113 | B00000668037 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/russians-report-high-energy-gain-two-bev-attained-through.html | RUSSIANS REPORT HIGH ENERGY GAIN | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/gains-against-dollar-slight-as-week-here-ends-quietly.html | Gains Against Dollar Slight As Week Here Ends Quietly | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/mayor-upheld-on-job-cut.html | Mayor Upheld on Job Cut | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/after-14-years-on-death-row-a-victory-smith-14-years-on-death-row.html | After 14 Years on Death Row, a Victory | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/rogers-enjoying-job-these-days-as-never-before.html | Rogers Enjoying Job These Days as Never Before | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/gas-leaks-sealed-by-injection-wide-variety-of-ideas-covered-by.html | Gas Leaks Sealed by Injection | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/smallpox-gains-noted.html | Smallpox Gains Noted | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/baptist-convention-elects-seattle-woman-president.html | Baptist Convention Elects Seattle Woman President | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/carol-bankerd-wed-to-playwright.html | Carol Bankerd Wed to Playwright | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/arab-world-appears-stunned-by-crisis.html | Arab World Appears Stunned by Crisis | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/me-is-crush-pirates-82.html | Me Is Crush Pirates, 8â€¦â€²â€¦Â²2 | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/repeating-a-pattern.html | Repeating a Pattern | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/senate-to-vote-wednesday-on-bid-to-revitalize-sst.html | Senate to Vote Wednesday On Bid to Revitalize SST | True | By Richard Witkin | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/student-smoking-increases.html | Student Smoking Increases | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/roundup-siebert-gives-orioles-nine-0s.html | Roundup: Siebert Gives Orioles Nine O's | True | By George de Gregorio | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/basic-freedoms-from.html | Letters to the Editor | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/dow-index-drifts-to-lower-ground.html | DOW INDEX DRIFTS TO LOWER GROUND | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/houthakkers-views.html | Letters to the Editor | True | | 1999-06-28 | RE0000805111 | B00000668035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/court-of-appeals-rejects-challenge-to-state-budget.html | Court of Appeals Rejects Challenge to State Budget | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/once-upon-a-time-there-was-a-show.html | Art: | True | By Grace Glueck | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/mohawk-pilots-get-raises-in-new-pact.html | MOHAWK PILOTS GET RAISES IN NEW PACT | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/chapman-schleif-dober-and-bisconti-reach-semifinals-in-richardson.html | Chapman, Schleif, Dober and Bisconti Reach Semifinals in Richardson Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/early-birds-get-rare-look-at-canonero.html | Early Birds Get Rare Look at Canonero | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/miss-chi-breaks-2-marks-in-gaining-college-finals.html | Miss Chi Breaks 2 Marks In Gaining College Finals | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/lawyer-in-the-harlem-5-case-sees-vindication.html | Lawyer in the Harlem 5 Case Sees Vindication | True | By Paul L. Montgomery | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/first-girl-pages-job-water-for-a-senator.html | First Girl Page's Job: Water for a Senator | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/don-shirley-plays-tasteful-concert.html | DON SHIRLEY PLAYS TASTEFUL CONCERT | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/5-at-naval-academy-ousted-for-drug-use.html | 5 AT NAVAL ACADEMY OUSTED FOR DRUG USE | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/ilgwu-reelects-stulberg-and-adds-3-vice-presidents.html | I.L.G.W.U. Reâ€šÃ„Â´elects Stulberg And Adds 3 Vice Presidents | True | By Damon Stetson Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/aqueduct-riders-at-pimlico-today.html | AQUEDUCT RIDERS AT PIMLICO TODAY | True | By Michael Strauss | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/us-welcomes-the-move-us-welcomes-russian-appeal-sees-danger-in.html | U.S. Welcomes the Move | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/riessen-and-ashe-score-in-singles-oust-laver-and-emerson-in-iran.html | RIESSEN AND ASHE SCORE IN SINGLES | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/dangerous-wave-proves-safe-gamble.html | Dangerous Wave Proves Safe Gamble | True | By Sam Goldaper Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/an-englishmans-new-york.html | An Englishman's New York | True | By Paul Hogarth | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/pollution-then-and-now.html | Letters to the Editor | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/dayan-sees-no-gain-from-crisis-in-cairo.html | DAYAN SEES NO GAIN FROM CRISIS IN CAIRO | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/long-island-marine-faces-trial-as-first-to-aid-foe-in-vietnam.html | Long Island Marine Faces Trial As First to Aid Foe in Vietnam | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/green-takes-stroke-lead-with-137-in-houston-golf.html | Green Takes Stroke Lead With 137 in Houston Golf | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/lighter-side-of-currency-crisis-lighter-side-of-money-crisis-the.html | Lighter Side of Currency Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/bonn-warns-us-on-troop-cutback-calls-mansfield-plan-threat-to.html | BONN WARNS U.S. ON TROOP CUTBACK | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/getting-women-better-jobs.html | Getting Women Better Jobs | True | By Enid Nemy | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/symbolism-of-quincy-inventions-works-by-mcgarrell-shown-at-frumkins.html | Art: | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/the-governors-maneuver.html | The Governor's Maneuver | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/tests-mark-columbia-elevens-drill.html | Tests Mark Columbia Eleven's Drill | True | By Al Harvin | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/comment-from-algiers.html | Comment From Algiers | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/levitt-lists-plan-to-protect-public-employes-pensions.html | Levitt Lists Plan to Protect Public Employeesâ€šÃ„Â´ Pensions | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/auto-production-drops.html | Auto Production Drops | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/philanthropist-to-close.html | â€šÃ„Â´Philanthropistâ€šÃ„Â´ to Close | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/maude-shongo-hurd.html | MAUDE SHONGO HURD | True | | 1999-06-28 | RE0000805111 | B00000668035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/magaddinos-son-acquitted.html | Magaddino's Son Acquitted | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/morgan-library-show-is-enticing-one.html | Art: | True | By David L. Shirey | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/booooooooooooo.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/papal-letter-seen-as-pragmatic-on-social-and-political-issues.html | Papal Letter Seen as Pragmatic On Social and Political Issues | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/notre-dame-merger-with-st-marys-set.html | NOTRE DAME MERGER WITH ST. MARY'S SET | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/waiting-for-my-friend.html | â€šÃ„Â"Waiting for My Friendâ€šÃ„Â' | True | By Sandy Smith | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/president-flies-to-florida.html | President Flies to Florida | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/negotiator-optimistic.html | Negotiator Optimistic | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/anthony-frederick-movie-studio-aide.html | ANTHONY FREDERICK, MOVIE STUDIO AIDE | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/antiques-tapestries-although-gobelins-bring-large-prices-others.html | Antiques: Tapestries | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/administration-is-asked-to-give-heart-research-equal-status-with.html | Administration Is Asked to Give Heart Research Equal Status With Planned Cancer Drive | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/3-tumpike-employes-held-in-greenwich-conn-inquiry.html | 3 Turnpike Employes Held. In Greenwich, Conn., Inquiry | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/perot-completes-f-i-dupont-deal-his-group-acquires-at-least-80-in.html | PEROT COMPLETES F. I. DUPONT DEAL | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/councilman-sworn-with-eight-others-to-new-taxi-unit.html | Councilman Sworn With Eight Others To New Taxi Unit | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/homer-m-rockwell-magazine-official.html | HOMER M. ROCKWELL, MAGAZINE OFFICIAL | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/ulbrichts-downfall.html | Letters to the Editor | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/53-murder-case-on-li-reversed-judge-orders-potato-picker-freed-over.html | 53 MURDER CASE ON LI REVERSED | True | By Morris Kaplan | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/jackson-state-remembers-in-anger.html | Jackson State Remembers in Anger | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/coastal-gas-cites-gains-in-earnings.html | COASTAL GAS CITES GAINS IN EARNINGS | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/blackowned-concern-is-brewing-success-blackowned-concern-brewing.html | Blackâ€šÃ„Â"Owned Concern Is Brewing Success | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/colombokahane.html | Colomboâ€šÃ„Â"Kahane | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/resumption-of-atests-in-nevada-is-approved.html | Resumption of Aâ€šÃ„Â"Tests In Nevada Is Approved | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/war-foes-charged-in-plot-to-be-arraigned-may-25.html | War Foes Charged in Plot To Be Arraigned May 25 | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/24-letters-by-charles-ii-turn-up-at-yale-24-charles-ii-letters.html | 24 Letters by Charles II Turn Up at Yale | True | By Walter Sullivan | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/susan-potts-bride-of-charles-bloom.html | Susan Potts Bride Of Charles Bloom | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/us-official-tells-the-council-of-europe-greek-regime-has-wide.html | U. S. Official Tells the Council of Europe Greek Regime Has Wide Public Support | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/saigon-force-reported-making-new-sweep-in-east-cambodia-5000-troops.html | Saigon Force Reported Making New Sweep in East Cambodia | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/april-business-up-at-seaboard-line-l-n-deal-voted.html | April Business Up At Seaboard Line; L. & | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/earl-sandmeyer-a-bank-publicist-former-vice-president-at-chemical.html | EARL SANDMEYER, A BANK PUBLICIST | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/jury-may-get-seale-case-on-wednesday.html | Jury May Get Seale Case on Wednesday | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/casey-visits-floor-of-exchange-new-chairman-of-sec-is-cordially.html | Casey Visits Floor of Exchange | True | By Terry Robards | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/reputed-crime-figure-arrested-in-l-i-home-on-heroin-charge.html | Reputed Crime Figure Arrested In L.I. Home on Heroin Charge | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/redistricting-plan-in-mississippi-barred.html | REDISTRICTING PLAN IN MISSISSIPPI BARRED | True | | 1999-06-28 | RE0000805111 | B00000668035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/fight-over-mansfield-plan-viewed-as-one-battle-in-a-wider-war.html | Fight Over Mansfield Plan Viewed as One Battle in a Wider War | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/mohammed-sadek.html | Mohammed Sadek | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/frog-jump-set-on-coast.html | Frog â€šÃ„Â²Jumpâ€šÃ„Â´ Set on Coast | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/bejeweled-town-rising-in-australias-wastes.html | Bejeweled Town Rising In Australia's Wastes | True | ByRobert Trumbull Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/incident-on-the-a-train.html | Incident on the â€šÃ„Â²Aâ€šÃ„Â´ Train | True | By Edgar S. Brown Jr. | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/husak-in-warning-on-west-assails-top-singer.html | Husak, in Warning on West, Assails Top Singer | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/brand-pianist-plays-a-beethoven-sonata-and-several-etudes.html | Brand,Pianist,Plays A Beethoven Sonata And Several Etudes | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/fcc-will-review-its-doctrine-on-fairness-and-public-access.html | F.C.C. Will Review Its Doctrine On Fairness and Public Access | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/thai-radio-attacks-on-china-are-halted.html | THAI RADIO ATTACKS ON CHINA ARE HALTED | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/boulez-conducts-the-philharmonic-combining-of-old-and-new-a-study.html | BOULEZ CONDUCTS THE PHILHARMONIC | True | By Raymond Ericson | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/charges-dropped-for-john-j-kenny-exhudson-county-leader-to-testify.html | CHARGES DROPPED FOR JOHN J, KENNY | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/soviet-supersonic-jet-to-be-shown-in-paris.html | Soviet Supersonic Jet To Be Shown in Paris | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/prices-dip-again-in-bond-trading-levels-on-almost-all-types-of.html | PRICES DIP AGAIN IN BOND TRADING | True | By John H. Allan | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/patrolmen-are-still-unpenalized-4-months-after-illegal-walkout.html | Patrolmen Are Still Unpenalized 4 Months After Illegal Walkout | True | By Martin Tolchin | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/buy-american-in-new-york.html | â€šÃ„Â²Buy Americanâ€šÃ„Â´ in New York | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/overfeeding-the-eskimos.html | To the Editor: Letters to the Editor | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/george-r-nevius.html | GEORGE R. NEVIUS | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/nixon-urged-to-visit-peking.html | Nixon Urged to Visit Peking | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/bridge-aces-called-slight-favorites-over-france-for-world-title.html | Bridge: Aces Called Slight: Favorites Over France for World Title | True | BY Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/packaging-costs-condemned-here-but-consumeritem-displays-are.html | PACKAGING COSTS CONDEMNED HERE | True | By Richard Phalon | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/crime-figure-defends-life.html | Crime Figure Defends Life | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/donna-caponi-gains-golf-lead-by-shot.html | DONNA CAPONI GAINS GOLF LEAD BY SHOT | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/laird-will-visit-japan-some-time-this-year.html | Laird Will Visit Japan Some Time This Year | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/guggenheim-acquires-250-works-of-modern-art.html | Guggenheim Acquires 250 Works of Modern Art | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/bernard-abramson-a-securities-expert.html | BERNARD ABRAMSON, A SECURITIES EXPERT | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/prof-ada-abrozzl-industrial-engineer.html | PROF. ADAM ABRUZZI, INDUSTRIAL ENGINEER | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/fateful-drama-on-the-nile.html | Fateful Drama on the Nile | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/korchnoi-advances-in-chess-tourney.html | KORCHNOI ADVANCES IN CHESS TOURNEY | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/indians-ask-halt-of-strip-mining-hopis-file-suit-to-preserve.html | INDIANS ASK HALT OF STRIP MINING | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/ordeal-recounted-in-book.html | Ordeal Recounted in Book | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/suit-is-planned-on-police-spies-plaintiffs-seek-to-restrict-use-in.html | SUIT IS PLANNED ON POLICE SPIES | True | By Edith Evans Asbury | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/bomb-kills-athens-policeman.html | Bomb Kills Athens Policeman | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/indians-top-yanks-21.html | Indians Top Yanks, 2â€šÃ„Â¹1; | True | By Joseph Durso | 1999-06-28 | RE0000805111 | B00000668035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/nations-industrial-output-up-for-april-reserve-puts-gain-at-03-of-1.html | Nation's Industrial Output Up for April | True | By Edwin L. Dale Jr Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/woman-member-of-jdl-is-declared-a-fugitive.html | Woman Member of J.D.L. Is Declared a Fugitive | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/us-declines-to-comment.html | U.S. Daclines to ?? | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/earl-g-holmes-weds-mrs-foote.html | Earl G. Holmes Weds Mrs. Foote | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/trumbos-johnny-got-his-gun-is-screened-at-cannes-festival.html | Trumbo's Johnny Got His Gunâ€šÃ„Â´ Is Screened at Cannes Festival | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/the-liveliest-place-on-the-playground.html | The Liveliest Place On the Playground | True | By Lisa Hammel Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/new-school-fete-ends-its-season-4-new-works-are-included-in.html | NEW SCHOOL FETE ENDS ITS SEASON | True | By Allen Hughes | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/vikoa-holds-profit-in-period-unlikely.html | VIKOA HOLDS PROFIT IN PERIOD UNLIKELY | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/hosea-williams-is-freed-in-preachin-at-cathedral.html | Hosea Williams Is Freed In â€šÃ„Â¢Preachâ€šÃ„Â¢inâ€šÃ„Â´ at Cathedral | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/excerpts-from-the-apostolic-letter.html | Excerpts From the Apostolic Letter | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/prices-advance-in-corn-futures-may-gains-over-3c-a-bushel-wheat.html | PRICES ADVANCE IN CORN FUTURES | True | By James J. Nagle | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/sadat-declares-he-foiled-a-coup-installs-cabinet-says-former-war.html | SADAT DECLARES HE FOILED A COUP; INSTALLS CABINET | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/mahmoud-fawzi.html | Mahmoud Fawzi | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/amex-prices-off-volume-edges-up.html | AMEX PRICES OFF; VOLUME EDGES UP | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/warrant-awaits-miss-bacon-here-fbi-charges-conspiracy-in.html | WARRANT AWAITS MISS BACON HERE | True | By Juan M. Vasquez | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/settlements-in-detroit.html | Settlements in Detroit | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/party-pays-farewell-tribute-to-daphnes.html | Party Pays Farewell Tribute to Daphne's | True | By Angela Taylor | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/monetary-policy-reform-set-by-bank-of-england-bank-of-england-plans.html | Monetaryâ€šÃ„Â¢Policy Reform Set by Bank of England | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/connecticut-banks-merging.html | Connecticut Banks Merging | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/czechoslovakia-moves-on.html | Czechoslovakia Moves On | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/market-place-offer-by-ltv-for-debentures.html | Market Place: Offer by Lâ€šÃ„Â¢Tâ€šÃ„Â¢V For Debentures | True | By Robert Metz | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/foe-of-paternalism.html | Foe of Paternalism | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/new-cabinet-chiefs-take-oath-of-office-in-cairo-shakeup.html | New Cabinet Chiefs Take Oath of Office In Cairo Shakeâ€šÃ„Â¢Up | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/prisons-curb-brutal-discipline-find-relaxed-control-effective.html | Prisons Curb Brutal Discipline | True | By Walter Rugaber Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/upstate-phosphate-ban.html | Upstate Phosphate Ban | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/ios-accountants-decline-reelection.html | I.O.S. ACCOUNTANTS DECLINE REâ€šÃ„Â¢ELECTION | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/court-blocks-publishers-in-fight-on-postal-rises.html | Court Blocks Publishers In Fight on Postal Rises | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/apocalypses-and-other-ills.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/north-korea-spy-boat-sunk.html | North Korea Spy Boat Sunk | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/the-dance-octandre.html | The Dance: â€šÃ„Â²Octandreâ€šÃ„Â´ | True | By Anna Kisselgoff | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/ogden-bigelow-71-connecticut-banker.html | OGDEN BIGELOW, 71, CONNECTICUT BANKER | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/bill-seeks-right-for-us-courts-to-withhold-bail-justice-department.html | BILL SEEKS RIGHT FOR U.S. COURTS TOWITHHOLD BAIL | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/jim-french-is-favorite-in-96th-preakness-today.html | Jim French Is Favorite in 96th Preakness Today | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/calley-denied-freedom-pending-review.html | Calley Denied Freedom Pending Review | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/rca-raises-prices-on-color-tv-sets-an-average-of-5.html | RCA Raises Prices On Color TV Sets An Average of 5% | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/shift-at-rockefeller-foundation.html | Notes on People | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/harm-for-youths-found-in-smoking-first-evidence-of-damage-to-lungs.html | HARM FOR YOUTHS FOUND IN SMOKING | True | By Lawrence K. Altman | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/2-girls-found-drowned.html | 2 Girls Found Drowned | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/evaluating-teacher-productivity.html | Letters to the Editor | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/theyre-working-up-from-rock-bottom.html | They're Working Up From Rock Bottom | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/4way-merger-forming-a-65million-company-companies-take-merger.html | 4âêŝÂ„Â°Way Merger Forming A $65âêŝÂ„Â°Million Company | True | By Clare M. Reckert | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/5-promoted-to-detective-for-fight-on-police-graft-5-are-promoted-in.html | 5 Promoted to Detective | True | ByDavid Burnham | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/prices-advance-for-new-issues-five-of-six-stocks-gain-in-excellent.html | PRICES ADVANCE FOR NEW ISSUES | True | By Alexander R. Hammer | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/ara-services-shows-rise-in-earnings-for-26week-period.html | ARA Services Shows Rise in Earnings for 26âêŝÂ„Â°Week Period | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/tariffunit-shift-results-in-denials-of-workers-relief-tariff-unit.html | Tariffâêŝ Â„Â°Unit Shift Results in Denials Of Workersâêŝ Â„Â´ Relief | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/nato-proposals-similar-brezhnev-calls-on-west-to-join-in-talks-on.html | NATO Proposals Similar | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/british-laborites-sweep-local-voting.html | British Laborites Sweep Local Voting | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/bill-to-seek-stay-of-executions.html | Bill to Seek Stay of Executions | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/urban-group-joins-an-ethnic-alliance.html | URBAN GROUP JOINS AN ETHNIC ALLIANCE | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/dr-carlisle-storm-boyd-a-retired-pediatrician.html | Dr. Carlisle Storm Boyd, A Retired Pediatrician | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/rail-labor-talks-pressed-as-monday-deadline-nears.html | Rail Labor Talks Pressed As Monday Deadline Nears | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/flint-group-is-set-in-support-of-gm.html | FLINT GROUP IS SET IN SUPPORT OF G.M. | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/louisville-beckons-to-gop.html | Louisville Beckons to G.O.P. | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/proposals-welcomed.html | Proposals Welcomed | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/15-soviet-trawlers-damage-gear-on-american-boat.html | 15 Soviet Trawlers Damage Gear on American Boat | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/power-system-contract-set.html | Power System Contract Set | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/socialists-offices-fired-on.html | Socialistsâêŝ Â„Â´ Offices Fired On | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/where-the-wogs-begin.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/rogers-opposes-warpower-curb-tells-critical-senators-any.html | ROGERS OPPOSES WARâêŝ Â„Â°POWER CURB | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/article-9-no-title-1million-handle-forecast-on-race-jim-french-41.html | $1âêŝ Â„Â°MILLION HANDLE FORECAST ON RACE | True | By Steve Cady | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/press-strike-hits-pittsburgh-again-printers-reject-an-offer-2d.html | PRESS STRIKE HITS PITTSBURGH AGAIN | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/yankee-stadiums-fate-is-on-the-line.html | Yankee Stadiumś Fate Is on the Line | True | By Murray Schumach | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/soviet-gymnast-triumphs.html | Soviet Gymnast Triumphs | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/lucile-boysendra-sings-poulenc-work.html | Luau BOYâêŝ Â„Â°SENDRA SINGS POULENC WORK | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/man-pleads-guilty-after-jury-deadlock.html | Man Pleads Guilty After Jury Deadlock | True | By Joseph P. Fried | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/alcoa-is-dropping-a-smelter-project.html | ALCOA IS DROPPING A SMELTER PROJECT | True | | 1999-06-28 | RE0000805111 | B00000668035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/nuptial-for-jean-d-cook-tditor.html | Nuptials for Jean D. Cook, Editor | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/4-soviet-jews-convicted-in-70-are-said-to-testify-at-trial-of-9.html | 4 Soviet Jews Convicted in â€˜Aﾦ'70 Are Said to Testify at Trial of 9 | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/nixon-unit-backs-a-12-wage-pact-but-construction-panel-in-first.html | NIXON UNIT BACKS A 12% WAGE PACT | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/turner-pleads-no-contest-to-charge-of-tax-evasion.html | Turner Pleads No Contest To Charge of Tax Evasion | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/us-urges-busing-in-austin-schools-extensive-action-asked-in.html | U.S. URGES BUSING IN AUSTIN SCHOOLS | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/green-light-for-rail-progress.html | Green Light for Rail Progress | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/450-israeli-bond-employes-out-on-strike-across-us.html | 450 Israeli Bond Employes Out on Strike Across U.S. | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/the-panther-acquittal.html | The Panther Acquittal | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/queens-apartment-blast-kills-fireman-injures-60-fireman-killed-in.html | Queens Apartment Blast Kills Fireman, Injures 60 | True | By David A. Andelman | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/ftc-aide-backs-correcting-of-ads-ftc-aide-backs-ad-corrections.html | F.T.C. Aide Backs Correcting of Ads | True | By Philip H. Dougherty Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/us-files-suit-to-dissolve-tandyallied-radio-merger.html | U.S. Files Suit to Dissolve Tandyâ€šÃ„Âª Allied Radio Merger | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/mahmoud-riad.html | Mahmoud Riad | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/for-taiwanese-decision.html | Letters to the Editor | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/cecil-taylors-mendota-players-heard-in-hunter-jazz-concert.html | Cecil Taylor's Mendota Players Heard in Hunter Jazz Concert | True | By John S. Wilson | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/basel-bank-sets-creditor-accord-united-california-unit-files-offer.html | BASEL BANK SETS CREDITOR ACCORD | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/six-cite-gains-in-foreign-policy-talks.html | Six Cite Gains in Foreign Policy Talks | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/fillol-reaches-final.html | Fillol Reaches Final | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/rockefeller-asks-mediacaid-relief-bids-legislature-put-back-some.html | ROCKEFELLER ASKS MEDICAID RELIEF | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/down-in-the-east-village.html | Down in the East Village | True | By Lee Baxandall | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/sans-marque-wins-open-jumper-event.html | SANS MARQUE WINS OPEN JUMPER EVENT | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/insurance-concerns-in-india-are-seized.html | INSURANCE CONCERNS IN INDIA ARE SEIZED | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/bennington-president-to-head-rutgers-bennington-chief-to-head.html | Bennington President to Head Rutgers | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/delury-files-suit-as-inquiry-by-city-seeks-photos-of-19.html | DeLury Files Suit As Inquiry by City Seeks Photos of 19 | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/west-germanys-exports-to-us-hit-peak-in-march.html | West Germany's Exports To U.S. Hit Peak in Marcit | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/kentucky-ensemble-in-town-hall-debut.html | KENTUCKY ENSEMBLE IN TOWN HALL DEBUT | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/canada-records-a-surplus-in-her-balance-of-payments.html | Canada Records a Surplus In Her Balance of Payments | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-15 | 1971-05-15 | https://www.nytimes.com/1971/05/15/archives/austin-officials-upset.html | Austin Officials Upset | True | | 1999-06-28 | RE0000805111 | B00000668035 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/article-16-no-title.html | British Football Results | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/antarctica-visitors.html | Letters: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/cards-sign-top-draft-pick.html | Cards Sign Top Draft Pick | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/easy-to-spot.html | Letters: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/levittown-getting-ready-for-25th-birthday.html | Levittown Getting Ready for 25th Birthday | True | By Linda Charlton | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/members-of-house-tour-gateway-site-along-with-lindsay.html | Members of House Tour Gateway Site Along With Lindsay | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/europeans-bear-brunt-in-crisis-of-dollar.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/markets-ignore-monetary-crisis-the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/son-to-the-wassersteins-i.html | Son to the Wassersteins | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/northern-lassie-takes-two-titles-hunter-also-wins-reserve-at-jersey.html | NORTHERN LASSIE TAKES TWO TITLES | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/championing-70-girls-70.html | Drama Mailbag | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/patricia-bobermin-bride.html | Patricia Bobermin Bride | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/yazoo-integration-in-a-deepsouthern-town-by-willie-morris-192-pp.html | A time of pain and anger, gentleness and decency in Mississippi | True | By Dan Wakefield | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/state-spurs-city-on-childrens-aid-urges-special-help-to-cut-need.html | STATE SPURS CITY ON CHILDREN'S AID | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/article-15-no-title.html | College Rugby | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/us-aide-terms-greece-loyal-ally-of-atlantic-pact.html | U.S. Aide Terms Greece Loyal Ally of Atlantic Pact | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/choreoconcerts-dance-troupe-concludes-spring-season-here.html | Choreoconcerts Dance Troupe Concludes Spring Season Here | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/waxworks-plans-arouse-singapore-depiction-of-42-surrender-to.html | WAXWORKS PLANS AROUSE SINGAPORE | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/magazine-names-editor.html | Magazine Names Editor | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/birds-of-america-by-mary-mccarthy-344-pp-new-york-harcourt-brace.html | Mary McCarthy again her own heroineâ€šÂ„Â¢frozen foods a new villain | True | By Helen Vendler | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-toughest-cop-in-america-campaigns-for-mayor-of-philadelphia.html | â€šÂ„Â²The Toughest Cop In Americaâ€šÂ„Â' Campaigns for Mayor of Philadelphia | True | By Lenora E. Berson | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/estimate-board-majority-assails-mayor-on-toll-plan.html | Estimate Board Majority Assails Mayor on Toll Plan | True | By Maurice Carroll | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/thais-cite-own-moves-toward-peking.html | Thais Cite Own Moves Toward Peking | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/keeping-the-there-there.html | Architecture | True | By Ada Louise Huxtable | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/manhattan-country-house.html | Manhattan country house | True | By Norma Skurka | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/tanzania-in-mood-of-leftist-urgency-seizes-property-and-attempts-to.html | Tanzania, in good of Leftist Urgency, Seizes Property and Attempts to Rally People | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/spain-advances-in-cup.html | Spain Advances in Cup | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/about-a-pacifist-ahead-of-his-time-brittens-opera.html | Television | True | By Peter Heyworth | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/tear-it-down.html | Drama Mailbag | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/is-new-orleans-jazz-dying.html | Is New Orleans Jazz Dying? | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/cancer-the-fight-over-how-to-fight-a-dread-disease.html | Medicine | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/tours-and-plant-sales.html | Tours and Plant Sales | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/lytton-strachey.html | Lytton Strachey | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/donald-duncan-78-promoter-of-yoyo-and-parking-meter.html | Donald Duncan, 78; Promoter of Yoâ€šÂ„Â²Yo And Parking Meter | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/drumtop-captures-45650-garden-state-grass-race-in-track-record-time.html | Drumtop Captures $45,650 Garden State Grass Race in Track Record Time | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-lesson-was-hang-together-or-hang-separately-currency.html | The World | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/homeowners-face-share-of-erosion-control-cost-homeowners-facing.html | Homeowners Face Share of Erosion Control Cost | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/chile-sends-trade-team-to-east-europe.html | Chile Sends Trade Team to East Europe | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/multiyear-pact-given-to-frazier-knick-ace-squelches-rumors-of.html | MULTIâ€šÃ„Â°YEAR PACT GIVEN TO FRAZIER | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-potlach-run-by-william-price-264-pp-new-york-e-p-dutton-co-650.html | Reader's Report | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-carolyn-r-nesbitt-wed-to-stuart-levin-of-le-pavilion.html | Miss Carolyn R. Nesbitt Wed To Stuart Levin of Le Pavillon | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/us-aids-5-african-nations.html | U.S. Aids 5 African Nations | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/diane-gray-married.html | Diane Gray Married | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/model-cities-jobs-lose-candidates-9-disqualified-but-185-will-be-on.html | MODEL CITIES JOBS LOSE CANDIDATES | True | By David K. Shipler | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/70-yachts-begin-winged-foot-race-american-eagle-out-to-win-trophy.html | 70 YACHTS BEGIN WINGED FOOT RACE American Eagle Out to Win Trophy 3d Year in Row | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/market-pause-due-down-trend-followed-by-rally-is-favored.html | Market Pause Due?; Down Trend Followed By Rally Is Favored | True | By Vartanig G. Vartan | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/antiheroine.html | Antiâ€šÃ„Â°Heroine | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/gi-heroin-addiction-epidemic-in-vietnam-gi-heroin-addiction-is.html | G.I. Heroin Addiction Epidemic in Vietnam | True | By Alvin M. Shuster Special to The New York Times | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/haber-handballs-bad-boy-off-form.html | Haber, Handball's Bad Boy, Off Form | True | By Parton Keese | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mine-kills-5-gis.html | Mine Kills 5 G.I.'s | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/modern-trolley-cars.html | Letters: | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â® No Title | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/jobless-engineer-to-plan-car-pools-will-match-up-li-riders-and.html | JOBLESS ENGINEER TO PLAN CAR POOLS | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/radioactive-ore-waste-stirs-fears.html | Radioactive Ore Waste Stirs Fears | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/another-brief-flutter-of-ghostly-wings-sst.html | The Nation | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/arriet.glicimanpians-june-bridal.html | Harriet Glickman Plans June Bridal | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/59220-travelers-killed-in-us-in-70-decrease-of-1251.html | 59,220 Travelers Killed in U.S. in '70, Decrease of 1,251 | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/talking-with-the-animals-by-daniel-cohen-photographs-134-pp-dodd.html | For Young Readers; Talking With The Animals; By Daniel Cohen. Photographs. 134 pp. Dodd, Mead. $3.95. (Ages 11 to 15) | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-travelers-world-the-tourist-as-a-tough-customer.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/atlanta-beats-rochester-in-soccer-league-test-10.html | Atlanta Beats Rochester In Soccer League Test, 1â€šÃ„Â°0 | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/travel-industry-courts-affluent-negroes-easing-of-color-lines-helps.html | Travel Industry Courts Affluent Negroes | True | By Robert Lindsey | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/center-on-energy-utilization-is-established-at-u-of-p.html | Center on Energy Utilization Is Established at U. of P. | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/pettersson-captures-pole-for-madrid-formula-2-race.html | Pettersson Captures Pole For Madrid Formula 2 Race | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/parade-beginning-at-2-to-mark-norway-day.html | Parade Beginning at 2 To Mark Norway Day | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-decker-sets-wedding.html | Miss Decker Sets Wedding | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-new-left-edited-by-maurice-cranston-208-pp-library-press-695.html | Et Al. | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/puerto-rico-names-a-coach.html | Puerto Rico Names a Coach | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/use-of-water-cut-in-south-florida-miami-and-fort-lauderdale-act-as.html | USE OF WATER CUT IN SOUTH FLORIDA | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/brownings-vayu-triumphs-in-long-island-sound-race.html | Browning's Vayu Triumphs In Long Island Sound Race | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/inquiry-to-be-reopened-in-west-virginia-crash.html | Inquiry to Be Reopened In West Virginia Crash | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-comstock-married-to-banker.html | Miss Comstock Married to Banker | True | | 1999-06-28 | RE000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/thank-god-its-thursday-coming-soon-the-fourday-week-the-fourday.html | Thank God Ies Thursday! Coming Soon? The Fourâ€šÃ„Â¹Day Week; BOSTON. | True | By Gertrude Samuels | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/samuel-koo-wedsmiss-chung-cellist.html | Samuel Koo WedsMiss Chung, Cellist | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/colonels-score-tie-playoffs-33.html | COLONELS SCORE, TIE PLAYOFFS, 3â€šÃ„Â¹3 | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mayday.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/atlantic-beach-strives-to-preserve-its-40yearold-proprieties.html | Atlantic Beach Strives to Preserve Its 40â€šÃ„Â¹Yearâ€šÃ„Â¹Old Proprieties | True | By Dudley Dalton Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/wanted-spaceage-steam-engine-research-continuing-but-outlook-is.html | Wanted: Spaceâ€šÃ„Â¹Age Steam Engine | True | By Jan P. Norbye | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/whips-crack-9-homers-in-a-game-but-lose.html | Whips Crack 9 Homers In a Game, bat Lose | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/tribute-paid-here-to-armed-forces-10000-parade-on-22d-day-honoring.html | TRIBUTE PAID HERE TO ARMED FORCES | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/goahead-on-rail-links-to-2-airports-announced-goahead-on-rail-links.html | Goâ€šÃ„Â¹Ahead on Rail Links To 2 Airports Announced | True | By Frank J. Prial | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/for-some-landlords-a-life-style-thats-far-from-the-tenants-world.html | For Some Landlords, a Life Style That's Far From the Tenantsâ€šÃ„Â¹ World | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/sea-turtle-swims-the-ocean-by-william-m-stephens-and-peggy-stephens.html | For Young Readers; Sea Turtle Swims the Ocean; By William M. Stephens and Peggy Stephens. Illustrated by RenâˆšÂ°Ã© Martin. 48 pp. Holiday House. $3.95. (Ages 6 to 10) | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/august-klipstein-jr-chemicals-officer.html | AUGUST KLIPSTEIN JR., CHEMICALS OFFICER | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/news-of-the-camera-world-camera-world.html | Photography | True | By Bernard Gladstone | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/cassette-tours-electronic-era-in-sightseeing-cassette-tours.html | Cassette Tours: Electronic Era In Sightseeing | True | By John Brannon Albright | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-ultimate-crime.html | The Ultimate Crime | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/koor-giant-of-israeli-industry.html | Koor: Giant of Israeli Industry | True | By Gerd Wilcke | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/8-athleteschofars-to-be-cited-may-27.html | 8 ATHLETESâ€šÃ„Â¹SCHOLARS TO BE CITED MAY 27 | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/girl-dies-6-injured-in-brooklyn-crash.html | GIRL DIES, 6 INJURED IN BROOKLYN CRASH | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/bisconti-defeats-chapman-4-and-3-in-final-of-richardson-memorial.html | Bisconti Defeats Chapman, 4 and 3, in Final of Richardson Memorial Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/an-upturn-in-business-giving-recession-hits-arts-less-than-other.html | An Upturn in Business Giving?; Recession Hits Arts Less Than Other â€šÃ„Â¹Charitiesâ€šÃ„Â¹. | True | By Marylin Bender | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-praying-mantis-insect-cannibal-by-lilo-hess-photographs-48-pp.html | For Young Readers; The Praying Mantis; Insect Cannibal. By Lilo Hess. Photographs. 48 pp. Charles Scribner's Sons. $4,95. (Ages 7 to 11) | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/child-to-the-zientses.html | Child to the Zientses | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/senior-citizens-are-honored.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/shades-of-mccarthy.html | Shades of McCarthy | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/when-new-york-made-it.html | When New York Made It | True | By Ellen Moers | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/maximizing-the-mini.html | Maximizing the mini | True | By Mary Ann Crenshaw | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/canonero-iis-triumph-dispels-doubts-of-experts-about-his.html | Canonero II's Triumph Dispels Doubts of Experts About His Capabilities | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/wonlost-record-of-wars.html | Letters to the Editor | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/european-discus-mark-set.html | European Discus Mark Set | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/nixon-wins-wide-backing-on-troop-total-in-europe-president-asserts.html | Nixon Wins Wide Backing On Troop Total in Europe | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/creative-recession-is-seen-in-some-advertising.html | MADISON AVE. | True | By Alex Kroll | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/gov-carter-heads-board.html | Gov. Carter Heads Board | True | | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/preakness-winner-pays-1280-here-11million-is-bet-11million-total.html | Preakness Winner Pays $12.80 Here; $1.1â€¢Ã¢„Â¢Million Is Bet | True | By Steve Cady | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/liquori-finds-out-today-if-time-waits-for-some-liquori-to-learn.html | Liquori Finds Out Today If Time Waits for Some | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/sir-tyrone-guthrie-dies-at-70-director-and-scholar-of-stage-sir.html | Sir Tyrone Guthrie Dies at 70; Director and Scholar of Stage | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/purdue-golfers-triumph.html | Purdue Golfers Triumph | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/redwood-runaround.html | Redwood Runaround | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/drama-is-dead-isnt-it.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-jurors-found-the-case-too-weak-panthers.html | The Nation | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/lockheed-aid.html | LETTERS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/steigs-flute-heard-with-a-backup-band.html | STEW'S FLUTE HEARD WITH A BACKUP BAND | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/ruth-howlett-married-.html | Ruth Howlett Married | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mets-defeat-pirates-95.html | METS DEFEAT PIRATES, 9â€¢Ã¢„Â¢5; | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/very-tight-ship.html | Letters: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/un-offers-plan-to-solve-deficit-peacekeeping-debts-key-to-the-new.html | U.N. OFFERS PLAN TO SOLVE DEFICIT | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/china-us-and-un-a-proposal.html | Letters to the Editor | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/new-hampshire-leans-to-muskie-45-in-poll-back-senator-among.html | NEW HAMPSHIRE LEANS TO MUSKIE | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/albany-assemblymen-are-considering-a-measure-to-restore-civil.html | Albany Assemblymen Are Considering a Measure to Restore Civil Rights to Convicts | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/li-youth-orchestra-to-play-europe.html | L.I. Youth Orchestra to Play Europe | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/drama-on-a-5280foot-stage.html | Drama on a 5,280â€¢Ã¢„Â¢Foot Stage | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/royals-triumph-by-54.html | Royals Triumph by 5â€¢Ã¢„Â¢4 | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/twins-send-down-barber.html | Twins Send Down Barber | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/kathleen-therese-amendis-bride.html | Kathleen Therese Amend Is Bride | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/south-africa.html | LETTERS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/it-takes-two-to-make-a-garden-grow.html | Gardens | True | By Joan Lee Faust | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/syracuse-trails-with-mit-next-indians-go-2000-meters-in-5472-on-the.html | Dartmouth Crew Wins 3d Packard Cup in Row | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-catalogue-of-crime-by-jacques-barzun-and-wendell-hertig-taylor.html | A study of mystery and detective fictionâ€¢Ã¢„Â¢massive and limited | True | By Ross MacDonald | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/maternity-center-unit-elects-new-president.html | Maternity Center Unit Elects New President | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-native-son-of-the-golden-west-by-james-d-houston-234-pp-new-york.html | Reader's Report | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/julian-bond-black-rebel-by-john-neary-256-pp-new-york-william.html | Cosmopolitan black and provincial blackâ€¢Ã¢„Â¢two political styles | True | By Martin Kilson | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/gallagher-defensive-end-at-yale-signed-by-vikings.html | Gallagher, Defensive End At Yale, Signed by Vikings | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-dim-view-of-con-ed-executives-of-other-utilities-criticize-its.html | A Dim View of Con Ed | True | By Gene Smith | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-elita-lanaras-will-marry-in-june.html | Miss Elita Lanaras Will Marry in June | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/three-strikes-against-poor-and-black-civil-rights.html | The Nation | True | | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/blue-cross-increase-sought.html | Blue Cross Increase Sought | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/moose-live-here-by-irmangarde-eberle-photographs-59-pp-doubleday.html | For Young Readers | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/civilian-is-killed-in-belfast-in-attack-on-british-soldiers.html | Civilian Is Killed in Belfast In Attack on British Soldiers | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/why-did-leningrad-9-take-such-a-drastic-risk-soviet-union.html | The World | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/st-josephs-wins-crown-in-middle-atlantic-baseball.html | St. Joseph's Wins Crown In Middle Atlantic Baseball | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/patriots-sign-three.html | Patriots Sign Three | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/man-chased-by-store-aide-killed-by-police-in-queens.html | Man Chased by Store Aide Killed by Police in Queens | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-italian-way-its-beautiful-but-is-it-likable.html | Art | True | By Peter Schjeldahl | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/chet-huntley-in-montana-likes-not-living-by-clock.html | Chet Huntley, in Montana, Likes Not Living by Clock | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/sadowsky-stands-astride-2-factions.html | Sadowsky Stands Astride 2 Factions | True | By Maurice Carroll | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/an-austere-style-marks-the-dances-of-farber-troupe.html | An Austere Style Marks the Dances Of Farber Troupe | True | By Anna Kisselgoff | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/from-roz-to-bela-lugosi-from-roz-to-bela-lugosi.html | From Roz To Bela Lugosi | True | By Vincent CanBY | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/but-weve-lost-the-faith-but-weve-lost-the-faith.html | But We've Lost the Faith | True | By Walter Kerr | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/jordan-stressing-the-jerusalem-issue-assumes-a-tougher-position.html | Jordan, Stressing the Jerusalem Issue, Assumes a Tougher Position Toward Any Mideast Accord | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/fate-of-2800-homes-unresolved-as-hearings-on-gateway-reopen.html | Fate of 2,800 Homes Unresolved As Hearings on Gateway Reopen | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/2-landmark-houses-moved-to-new-sites.html | 2 Landmark Houses Moved to New Sites | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/getting-off-by-don-carpenter-223-pp-new-york-e-p-dutton-co-595.html | Plover was angry and didn't know it | True | By Rxchard Elman | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/dr-abdul-abbass-exiraqi-official-59-un-envoy-who-taught-at-southern.html | DR. ABDUL ABBASS, EXâ€™IRAQI OFFICIAL | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/daycare-center-is-delayed-on-li-foes-in-garden-city-assert-race-is.html | DAYâ€™CARE CENTER IS DELAYED ON L.I. | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/aces-lead-french-in-bridge-finals.html | ACES LEAD FRENCH IN BRIDGE FINALS | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/saigon-reports-new-push-into-parrots-beak-region-new-saigon-units.html | Saigon Reports New Push Into Parrot's Beak Region | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/f-eanine-sof-iak-plans-ivupiials.html | Jeanine Sofiak Plans Nuptials | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mary-l-lang-plans-nuptials.html | Mary L. Lang Plans Nuptials | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/officials-in-washington-believe-sadat-is-riding-out-the-crisis.html | Officials in Washington Believe Sadat Is Riding Out the Crisis | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/irish-1000-guineas-is-taken-by-favoletta.html | Irish 1,000 Guineas Is Taken by Favoletta | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/ch-de-go-hubert-a-west-highland-white-judged-best-at-springfield-k.html | Ch. De Go Hubert, a West Highland White, Judged Best at Springfield K.C. | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/gasoline-alley-remains-closed-to-advances-of-womens-lib.html | About Motor Sports | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/otb-operation-attracts-governor-of-maryland.html | OTB Operation Attracts Governor of Maryland | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/plea-is-pressed-for-park-in-sunnyside.html | Plea Is Pressed for Park in Sunnyside | True | By Edward C. Burks | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/memoirs-of-an-aesthete-19391969-by-harold-acton-388-pp-new-york-the.html | Memoirs Of an Aesthete 1939â€“1969 | True | By Nora Sayre | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/queens-students-check-on-cost-of-tv-repairs.html | Queens Students Check On Cost of TV Repairs | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/photography.html | Photography | True | By Gene Thornton | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/7-colonels-accused-of-plot-are-ousted-in-argentina.html | 7 Colonels Accused of Plot Are Ousted in Argentina | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/learning-to-live-with-monetary-flexibility-monetary-flexibility.html | Learning to Live With Monetary Flexibility | True | By Anthony Lewis | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-whitney-is-betrothed.html | Miss Whitney Is Betrothed | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/risk-by-rachel-mackenzie-59-pp-viking-395.html | Et Al. | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/-nofault-system-gains-in-congress-bay-state-insurance-plan.html | â€ŝ,Â²NOâ€ŝ,Â°FAULTâ€ŝ,Â´ SYSTEM GAINS IN CONGRESS Bay State Insurance Plan Discussed in Both Houses | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/t-j-hamilton-jr-weds-carol-heym.html | T. J. Hamilton Jr. Weds Carol Heym | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-cycle-of-seasons-the-little-brown-bat-by-lucille-wood-trost.html | For Young Readers; A Cycle Of Seasons; The Little Brown Bat. By Lucille Wood Trost. Photographs. 47 pp. Scott. $4.25. (Ages 7 to,11) | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/2-die-in-crash-on-l-i.html | 2 Die in Crash on L. I. | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/genetic-counseling-centers-established-in-new-england.html | Genetic Counseling Centers Established in New England | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/from-the-director.html | Drama Mailbag | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/arizona-backs-vote-at-18-10-more-states-needed.html | Arizona Backs Vote at 18; 10 More States Needed | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/-a-bit-longer-on-top-please.html | â€ŝ,Â²A Bit Longer on Top, Pleaseâ€ŝ,Â´ | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/road-back-starts-on-may-30-for-mountain-valley-stables.html | Road Back Starts on May 30 For Mountain Valley Stables | True | By Ed Corrigan | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/2-new-play-areas-for-central-park-announced-by-city.html | 2 New Play Areas For Central Park Announced by City | True | By Barbara Campbell | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mary-dexter-stephenson-is-fiancee-of-peter-david-goldberg.html | Mary Dexter Stephenson Is Fiancee of Peter David Goldberg | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€ŝ,Â® No Title | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/supreme-court-decision-prompts-meeting-here-of-100-lawyers-battling.html | Supreme Court Decision Prompts Meeting Here of 100 Lawyers Battling Execution of Their Clients | True | By Paul L. Montgomery | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/editorial-cartoon-2-no-title.html | New York | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/-that-queen-of-secrecy.html | â€ŝ,Â²That Queen Of Secrecyâ€ŝ,Â´ | True | By Eric Hass | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/inside-the-sex-clinic-by-peter-and-barbara-wyden-244-pp-wyden-10.html | Et Al. | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/fewer-jurors-for-us-courts-are-sought-to-ease-congestion.html | Fewer Jurors For U.S. Courts Are Sought to Ease Congestion | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/2-shows-canceled-last-year-by-campus-unrest-come-back.html | 2 Shows Canceled Last Year By Campus Unrest Come Back | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-open-door-is-still-only-open-a-crack-china.html | The World | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/deauville-the-grande-dame-can-still-cancan-deauville-says-its-mayor.html | Deauville: The Grande Dame Can Still Cancan | True | By Adrienne Farrell | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/senators-win-in-15th.html | Senators Win in 15th | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-savannah-y-c.html | Mail: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/atlanta-suburb-split-over-bond-high-school-cancellation-of-his.html | ATLANTA SUBURB SPLIT OVER BOND | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/kirkland-college-will-get-anonymous-2million-gift.html | Kirkland College Will Get Anonymous $2â€ŝ,Â²Million Gift | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/slurs-to-be-cut-from-welfare-residency-bill.html | â€ŝ,Â²Slursâ€ŝ,Â´ to Be Cut From Welfare Residency Bill | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/no-jetportonhudson.html | Letters to the Editor | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/riverboat-freight-business-thriving.html | Riverboat Freight Business Thriving | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/black-students-at-former-white-school-in-detroit-learn-racial-pride.html | Black Students at Former White School in Detroit Learn Racial Pride Along With 3R's | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/top-subcontractor-named.html | Top Subcontractor Named | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/south-bend-and-elkhart-join-amtrak-network.html | South Bend and Elkhart Join Amtrak Network | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/campus-policies-fought-in-court-2-conservative-seniors-at-queens.html | CAMPUS POLICIES FOUGHT IN COURT | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/binoculars-blois-non-at-â€šÃ„Â²Calcuttaâ€šÃ„Â´ in Paris | Binoculars? Blois Non! At â€šÃ„Â²Calcuttaâ€šÃ„Â´ in Paris | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/new-nursery-in-brooklyn.html | New Nursery in Brooklyn | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mrs-katharine-bahnson-wed-in-south-to-john-de-braganca.html | Mrs. Katharine Bahnson Wed In South to John de Braganca | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/carpenters-offer-carnegie-concert.html | CARPENTERS OFFER CARNEGIE CONCERT | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/jamesa-rubin-eileen-mccarty-plan-to-marry.html | James A. Rubin, Eileen McCarty Plan to Marry | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/boys-club-planned-by-salvation-army-in-brownsville-area.html | Boys' | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/gen-legare-tarrant-66-led-air-defense-unit-here.html | Gen. Legare Tarrant, 66; Led Air Defense Unit Here | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/all-the-news-by-james-f-lynch-311-pp-new-york-dodd-mead-co-695.html | Reader's Report | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/congress-studies-campaign-debts-possible-subsidies-in-form-of.html | CONGRESS STUDIES CAMPAIGN DEBTS | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-quiet-mrs-hicks-baffles-congress-boston-foe-of-school-busing.html | A QUIET MRS. HICKS BAFFLES CONGRESS | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/meredith-hill-to-be-a-bride.html | Meredith Hill To Be a Bride | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/in-the-wake-of-empires.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/jim-the-authors-selfcentered-memoir-on-the-great-jim-brown-by-james.html | Great on the gridiron, in the movies and in life | True | By Calvin C. Hernton | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/son-for-the-paynes.html | Son for the Paynes | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/police-battle-protesters-in-berkeley-and-arrest-41.html | Police Battle Protesters In Berkeley and Arrest 41 | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/cincinnati-merchants-await-annual-visit-of-terrible-williamsons.html | Cincinnati Merchants Await Annual Visit of Terrible Williamsons, a Clan of Wandering Gypâ€šÃ„Â´Artists | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/montes-turn-for-the-big-time-the-big-time-for-monte.html | Movies | True | By Aljean Harmetz | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/nancy-h-sargent-is-married-to-robert-l-caporale-lawyer.html | Nancy H. Sargent Is Married to Robert L. Caporale, Lawyer | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/13-killed-as-floor-collapses-at-village-hall-in-france.html | 13 Killed as Floor Collapses At Village Hall in France | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/poet-loses-posts-in-slovak-party-novomeski-is-believed-to-have.html | POET LOSES POSTS IN SLOVAK PARTY | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/us-journal-by-calvin-trillin-314-pp-new-york-e-p-dutton-co-650.html | U.S. Journal | True | By Evan S. Connell Jr. | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-kalebutler-righter-bride-in-buffalo-of-donald-zammit.html | Miss Kate Butler Righter. Bride In Buffalo of Donald J. Zammit | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/senator-mansfields-folly.html | Senator Mansfield's Folly | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/irish-wolfhound-gets-first-top-honor.html | Irish Wolfhound Gets First Top Honor | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/nancy-willa-pasachoff-is-engaged.html | Nancy Willa Pasachoff Is Engaged | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-joyless-years-by-jose-cabanis-translated-by-june-guicharnaud.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/most-in-poll-back-washington-police.html | MOST IN POLL BACK WASHINGTON POLICE | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mrs-mowbray-rewed.html | Mrs. Mowbray Rewed | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/st-johns-victor-in-college-track.html | ST. JOHN'S VICTOR IN COLLEGE TRACK | True | | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/rizzo-confident-of-easy-victory-scoffs-at-foes-support-in.html | RIZZO CONFIDENT OF EASY VICTORY | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-short-course-in-pubmanship.html | A Short Course in Pubmanship | True | By J. A. Maxtone Graham | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/sandra-steele-becomes-bride.html | Sandra Steele Becomes Bride | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mandrill-rocks-in-latin-tempo-group-shares-fillmore-bill-with-mott.html | MANDRILL ROCKS IN LATIN TEMPO | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/no-key-to-peace.html | Letters to the Editor | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/pakistan-says-china-lends-207million.html | PAKISTAN SAYS CHINA LENDS $207â€šÃ„Â°MILLION | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/helen-morrison-teacher-fiancee.html | Helen Morrison, Teacher, Fiancee | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-schizophrenic-azores-the-schizophrenic-azores.html | The Schizophrenic Azores | True | By Marvine Howe | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-way-it-is-by-curt-flood-with-richard-carter-236-pp-new-york.html | A salvation a battlefield | True | By Jonathan B. Segal | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/burger-declines-to-bar-mail-rise-increase-with-8cent-letter.html | BURGER DECLINES TO BAR MAIL RISE | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/pending-city-pact-with-con-ed-scored-by-abrams-as-wasteful.html | Pending City Pact With Con Ed Scored by Abrams as Wasteful | True | By Peter Kihss | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/shaws-john-bull-a-study-of-ireland-revived-in-london.html | Shaw's â€šÃ„Â²John Bull,â€šÃ„Â´ a Study of Ireland, Revived in London | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/dont-let-a-few-scalawags-leave-a-nasty-taste-in-your-mouth.html | Letters: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-coach-is-up-against-the-wall.html | A Coach Is Up Against the Wall | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/penns-landing-site-is-planned-as-a-tourist-center.html | Penn's Landing Site Is Planned as a Tourist Center | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/lindsay-names-7-to-board-of-brooklyn-public-library.html | Lindsay Names 7 to Board Of Brooklyn Public Library | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/brooklyn-boys-build-jet-that-works.html | Brooklyn Boys Build Jet That Works | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/muffling-pollutants-from-war-to-peace-schork-gets-helping-hand-from.html | MAN IN BUSINESS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/chipmunks-on-the-doorstep-by-edwin-tunis-illustrated-by-the-author.html | For Young Readers | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/unconscious-sidelined-from-belmont-stakes.html | Unconscious Sidelined From Belmont Stakes | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/laurie-la-fontaine-bride-of-lawyer.html | Laurie J. La Fontaine Bride of Lawyer | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/disputed-gettysburg-tower-going-up.html | Disputed Gettysburg Tower Going Up | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/queens-potholes-kingsized-ones-198328-filled-in-borough-in-first-3.html | QUEENS POTHOLES KINGâ€šÃ„Â°SIZED ONES | True | By Edward Hudson | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/2-new-yorkers-die-in-crash.html | 2 New Yorkers Die in Crash | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/jenkins-homers-and-notches-7th-victory-as-cubs-overcome-padres-6-to.html | Jenkins Homers and Notches 7th Victory as. Cubs Overcome Padres, 6 to 4 | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/senators-report-outside-earnings-bayhs-income-of-44331-for-speeches.html | SENATORS REPORT OUTSIDE EARNINGS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/2-passers-to-be-feted.html | 2 Passers to Be Feted | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-dreyer-wed-to-carl-doerge-jr.html | Miss Dreyer Wed To Carl Doerge Jr. | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/andra-gill-levin-affianced-to-william-theodore.html | Sandra Gail Levin Affianced to William Theodore | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/band-born-on-li-hits-the-big-time.html | Band Born on L.I. Hits the Big Time | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/new-grains-help-chinese-farmers-miracle-rice-not-imported-commune.html | NEW GRAINS HELP CHINESE FARMERS | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/move-to-cut-us-force-worries-nato.html | Move to Cut U. S. Force Worries NATO | True | | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/less-crime-noted-by-taxi-industry-cab-robberies-and-assaults-down.html | LESS CRIME NOTED BY TAXI INDUSTRY; ??b Robberies and Assaults Down Sharply in Last Year | True | By Edward Hudson | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/chimney-swift-by-john-kaufmann-illustrated-by-the-author-64-pp.html | For Young Readers | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/my-three-guides-from-the-irascible-to-the-romantic-our-irascible.html | My Three Guides: From the Irascible To the Romantic | True | By Charles Morey | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/that-shadow-in-the-sky-is-a-vulture-a-fat-one-east-pakistan.html | The World | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/israel-says-troops-killed-2-guerrillas.html | ISRAEL SAYS TROOPS KILLED 2 GUERRILLAS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/abortions-for-the-helpless-victims.html | Medicine | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-happy-ending-maybe-of-the-selling-of-the-pentagon.html | The Happy Ending (Maybe) of â€šÃ„Ã²The Selling of the Pentagonâ€šÃ„Â´ | True | ByRobert Sherrill | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/no-haven-for-foreign-investment-but-study-of-issues-can-help.html | POINT OF VIEW | True | By Benjamin Weiner | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/obiter-dicta-by-joseph-w-bishop-jr-298-pp-atheneum-895.html | Et Al. | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/tropical-grenada-is-torn-by-rising-political-and-social-conflict.html | Tropical Grenada Is Torn by Rising Political and Social Conflict | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/great-trails-of-the-west-by-richard-dunlop-320-pp-abingdon-795.html | Et Al. | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/chess.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/throngs-in-cairo-cheer-president-and-berate-foes-emotions-aroused.html | THRONGS IN CAIRO CHEER PRESIDENT AND BERATE FOES | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/it-may-not-be-a-pest-or-disease-after-all.html | It May Not Be a Pest or Disease After All | True | By Joe Nichols | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/ha-ha-dads-nude-moms-drunk.html | Movies | True | By Benjamin Demott | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/glenda-farrell-19041971.html | Glenda Farrell 1904â€šÃ„Ã¬1971 | True | By Garson Kanin | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/taboo-on-antisemitism-seen-waning.html | Taboo on Antiâ€šÃ„Ã²Semitism Seen Waning | True | By Irving Spiegel | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/john-we-chaffee-barbara-hunter-planmarriage.html | John We Chaffee, Barbara Hunter Plan Marriage | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/dear-us-post-office.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mrs-sheldon-has-son.html | Mrs. Sheldon Has Son | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/wiley-of-the-west-dude-ranch-dada.html | Art | True | By Hilton Kramer | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/penn-trackmen-take-first-heptagonal-title-in-30-years-with.html | Penn Trackmen Take First Heptagonal Title in 30 Years, With Princeton | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/editorial-cartoon-1-no-title.html | The World | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/goose-goslin-outfielder-dead-elected-to-hall-of-fame-in-1968-had.html | Goose Goslin, Outfielder, Dead; Elected to Hall of Fame in 1968 | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/jackson-heights-prods-planners-asks-city-agency-to-map-lasting.html | JACKSON HEIGHTS PRODS PLANNERS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/proposal-would-use-fresh-air-fund-camps-as-a-part-of-school-program.html | Proposal Would Use Fresh Air Fund Camps as a Part of School Program | True | By Lacey Fosburgh | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/theyre-calm-but-die-younger.html | They're Calm but Die Younger | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/cannes-sings-praise-for-heart-murmur.html | CANNES SINGS PRAISE FOR â€šÃ„Ã²HEART MURMURâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/sparkman-boat-wins-connecticut-race.html | SPARKMAN BOAT WINS CONNECTICUT RACE | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/25000-pace-won-by-rum-customer-horton-hanover-is-second-a-head-back.html | $25,000 PACE WON BY RUM CUSTOMER | True | By Sam Goldaper Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/sports-of-the-times-the-outsider.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/which-one-was-the-real-montgomery-the-real-montgomery.html | Drama Mailbag | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/wood-field-and-stream-there-are-many-ways-to-catch-trout-and-not.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/women-stars-to-play-big-roles-in-national-golf-day-tourneys.html | Women Stars to Play Big Roles In National Golf Day Tourneys | True | By Maureen Orcutt | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/only-305-birds-survive-san-francisco-oil-spill.html | Only 305 Birds Survive San Francisco Oil Spill | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/letter-to-the-editor-2-no-title.html | Letters | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/catherine-wrionfobewed-to-richard-quintal-in-summer.html | Catherine Wriston to Be Wed To Richard Quintal in Summer | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/kentucky-bunbury.html | Mail: | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mrs-court-keeps-title.html | Mrs. Court Keeps Title | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/czech-official-says-communism-is-best-able-to-combat-pollution.html | Czech Official Says Communism is Best Able to Combat Pollution | True | By James Feron Special to The New York Times | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/gop-governors-set-date.html | G.O.P. Governors Set Date | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/kennedy-passes-muskie-in-poll-as-1972-choice-of-democrats.html | Kennedy Passes Muskie in Poll As 1972 Choice of Democrats | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/53-negroes-given-grants-in-journalism-by-anpa.html | 53 Negroes Given Grants In Journalism by A.N.P.A. | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mansfield-did-fine-until-brezhnev-came-along-troops-in-europe.html | The World | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/sex-discrimination-in-us-jobs-curbed.html | SEX DISCRIMINATION IN U.S. JOBS CURBED | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/civilian-gets-top-us-post-in-central-area-of-vietnam.html | Civilian Gets Top U.S. Post In Central Area of Vietnam | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/brooklyn-unit-cited-for-data-on-blacks.html | Brooklyn Unit Cited for Data on Blacks | True | By Martin Gansberg | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/new-office-building-in-harlem-first-in-years-opening-friday-harlems.html | New Office Building in Harlem, First in Years, Opening Friday | True | By Charlayne Hunter | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/historic-church-on-hudson-long-empty-being-rebuilt.html | Historic Church on Hudson Long Empty, Being Rebuilt | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/revson-sets-indianapolis-mark-with-178696-mph-in-trial.html | Revson Sets Indianapolis Mark With 178.696 M.P.H. in Trial | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/ethel-casey-sings-works-by-webern.html | ETHEL CASEY SINGS WORKS BY WEBERN | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-score-of-follies-boring-or-beautiful.html | Pop | True | By John S. Wilson | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/caballe-a-law-unto-herself.html | Recordings | True | By Raymond Ericson | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/from-d-a.html | From D. A. | True | By Nicholas Pileggi | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/entropy-and-art-by-rudolf-arnheim-64-pp-california-450.html | Et Al. | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/our-driver-could-not-resist-picking-up-goats-andes-route-to-cuzco.html | â€šÃ„Ã²Our Driver Could Not Resist Picking Up Goatsâ€šÃ„Ã´ | True | By Arno Castel | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/higher-prices-seen-because-of-drought.html | HIGHER PRICES SEEN BECAUSE OF DROUGHT | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/baptists-urge-us-to-pull-out-of-indochina-by-end-of-the-year.html | Baptists Urge U.S. to Pull Out Of Indochina by End of the Year | True | By George Dugan Special to The New York Times | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/expriest-gets-college-post.html | Exâ€šÃ„Ã²Priest Gets College Post | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-stones-of-zion-by-gerald-green-386-pp-hawthorn-10.html | Et Al. | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/up-against-the-wall-in-bookcases.html | Up Against the Wallâ€šÃ„Â¶In Bookcases | True | By Norman Birnbaum | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/s-b-a-under-fire-program-to-assist-minorities-discounted.html | S. B. A. Under Fire | True | By Philip Shabecoff | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/aura-of-whitmans-brooklyn-lives-on-an-aura-of-whitmans-brooklyn.html | Aura of Whitmanâ€šÃ„Ã´ s Brooklyn Lives On | True | By Thomas Lask | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/change-is-urged-in-nyu-studies-panels-curriculum-report-suggests.html | CHANGE IS URGED IN N.Y.U. STUDIES | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/bianchi-2-other-squires-are-fined-in-assault-case.html | Bianchi, 2 Other Squires Are Fined in Assault Case | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/article-17-no-title.html | WEST GERMAN SOCCER FIRST DIVISION | True | | 1999-06-28 | RE000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/wendy-goldstein-plans-bridal.html | Wendy Goldstein Plans Bridal | True | | 1999-06-28 | RE000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/no-no-billy-wins-by-head.html | No No Billy Wins by Head | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/eric-kronen-weds-miss-lynn-bryan.html | Eric Kronen Weds Miss Lynn Bryan | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/japanese-visit-pittsburgh-to-see-pollution-facilities.html | Japanese Visit Pittsburgh To See Pollution Facilities | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/indians-down-yankees-42.html | INDIANS DOWN YANKEES, 4â€šÃ„Â²2 | True | By Joseph Durso | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/activist-whos-trying-to-slow-down.html | Activist Who's Trying to Slow Down | True | By Robert Mcg. Thomas Jr. | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/civic-groups-hear-mayor-and-say-pressure-is-needed-to-induce-city.html | Civic Groups Hear Mayor and Say Pressure Is Needed to Induce City to Act | True | By Martin Gansberg | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/phils-lose-5th-in-row.html | Phils Lose 5th in Row | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/canada-pair.html | Stamps | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/gift-of-3million-is-pledged-for-li-health-institute.html | Gift of $3â€šÃ„Â²Million Is Pledged for L.I. Health Institute | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/tips-on-cutting-and-drilling-glass.html | Homo Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/here-come-the-kazans-the-kazans.html | Movies | True | By A. H. Weiler | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/jets-grantham-signs-12th-pact-club-also-enrolls-studdard-receiver.html | JETSâ€šÃ„Â´ GRANTHAM SIGNS 12TH PACT | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/hospitals-honored.html | Stamps | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/another-look-at-color-tv-stocks.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/agnew-says-fulbright-lies-about-remarks-on-patriotism.html | Agnew Says Fulbright â€šÃ„Â²Liesâ€šÃ„Â´ About Remarks on Patriotism | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/new-zealander-sets-mark-in-naia-steeplechase.html | New Zealander Sets Mark In N.A.I.A. Steeplechase | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-victim-describes-blast-in-queens.html | A Victim Describes Blast in Queens | True | ByRobert D. McFadden | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/barges-in-economic-mainstream-river-craft-carry-varied-and.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/losen-captures-star-class-sail-shields-also-triumphs-in-regatta-at.html | LOSEN CAPTURES STAR CUSS SAIL | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/thor-last-of-the-sperm-whales-by-robert-m-mcclung-illustrated-by.html | For Young Readers; Thor; Last of the Sperm Whales. By Robert M. McClung. Illustrated by Bob Hines. 64 pp. William Morrow. $3.95. (Ages 8 to 12) | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/singapore-names-publisher-accused-of-espionage-links.html | Singapore Names Publisher Accused of Espionage Links | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/dolphins-by-martha-and-robert-moffett-photographs-85-pp-franklin.html | For Young Readers; Dolphins; By Martha and Robert Moffett. Photographs. 85 pp. Franklin Watts. $3.75. (Ages 8 to 12) | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/bill-would-not-allow-discharge-of-addicts.html | Bill Would Not Allow Discharge of Addicts | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/soviet-gets-plan-to-end-water-shortage.html | Soviet Gets Plan to End Water Shortage | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/newcombe-ashe-bow-in-iran-niessen-alexander-gain-final.html | Newcombe, Ashe Bow in Iran; Riessen, Alexander Gain Final | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/red-cross-head-renamed.html | Red Cross Head Renamed | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/massachusetts-house-kills-2-bills-shielding-newsmen.html | Massachusetts House Kills 2 Bills Shielding Newsmen | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/reasons-for-recession.html | Letters to the Editor | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-caponis-217-leads-sealy-golf.html | MISS CAPONI'S 217 LEADS SEALY GOLF | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/barker-ross-reach-westchester-final.html | BARKER, ROSS REACH WESTCHESTER FINAL | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/home-furnishings-industry-goes-big-time-corporate-giants-play.html | Home Furnishings Industry Goes Big Time | True | By Isadore Barmash | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/canoner0-ii-wins-preakness-eastern-fleet-next.html | CANONER0 II WINS PREAKNESS, EASTERN FLEET NEXT; | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/busy-sail-season-ahead-for-long-island-sound-regattas-crowd-summer.html | Busy Sail Season Ahead for Long Island Sound | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/3-rebels-killed-ceylon-says.html | 3 Rebels Killed, Ceylon Says | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/norway-debates-common-market-many-oppose-government-on-application.html | NORWAY DEBATES COMMON MARKET | True | ByJohn M. Lee Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/st-augustines-picks-coach.html | St. Augustine's Picks Coach | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/coach-of-sacred-heart-high-captures-aau-decathlon.html | Coach of Sacred Heart High Captures A.A.U. Decathlon | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-half-hour-that-may-change-the-face-of-europe-common-market.html | The World | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/stuck-with-them.html | Letters: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/italianamerican-rights-league-builds-strength-in-several-major.html | Italianâ€šÃ„Â°American Rights League Builds Strength in Several Major Cities | True | By Fred Ferretti | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/god-help-us-flight.html | Letters: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/brazilians-set-up-information-unit-aide-says-it-will-combat.html | BRAZILIANS SET UP INFORMATION UNIT | True | By Henry Raymont | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/how-to-get-kicked-out-of-praguevienna.html | How to Get Kicked Out of Prague;VIENNA. | True | By Alan Levy | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/james-wright-knows-something-about-the-pure-clear-word.html | James Wright knows something about the pure clear word | True | By Peter A. Stitt | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/data-on-colleges-to-guide-students.html | DATA ON COLLEGES TO GUIDE STUDENTS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/kansas-city-editor-rises.html | Kansas City Editor Rises | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/chicanos-oppose-new-texas-bishop-catholic-church-scored-for.html | CHICANOS OPPOSE NEW TEXAS BISHOP | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/queens-planning-board-4-says-city-seeks-to-destroy-corona.html | Queens Planning Board 4 Says City Seeks to â€šÃ„Â°Destroyâ€šÃ„Â° Corona | True | By Edward C. Burks | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/diana-le-lievre-to-wed-saturday.html | Diana Le Lievre to Wed Saturday | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/encouraging-exports-insurance-provided-for-credit-sales.html | Encouraging Exports | True | By Brendan Jones | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/lissa-waite-bride-of-robert-weller.html | Lissa Waite Bride Of Robert Weller | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/objectives-of-mayday.html | Letters to the Editor | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/legislators-here-oppose-plan-for-2-city-highways.html | Legislators Here Oppose Plan for 2 City Highways | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/harry-e-rockefeller.html | HARRY E. ROCKEFELLER | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/201-deceit-takes-feature-at-big-a.html | 20â€šÃ„Â°1 DECEIT TAKES FEATURE AT BIG A | True | By Michael Strauss | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/metamorphosis-the-magic-change-by-alvin-and-virginia-silverstein.html | For Young Readers; Metamorphosis; The Magic Change. By Alvin and Virginia Silverstein. Photographs. 74 pp. Atheneum. $5.50. (Ages 9 to 13) | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/death-and-taxes.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/arfur-by-nik-cohn-184-pp-new-york-simon-schuster-595.html | Reader's Report | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/bridge-slam-gadgets-use-sparingly-handle-with-care.html | Bridge Slam gadgets: Use sparingly, handle with care | True | BY Alan Truscott | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/money-machine.html | Money Machine | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/some-nassau-boaters-give-police-gray-hairs.html | Some Nassau Boaters Give Police Gray Hairs | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-end-of-white-world-supremacy-four-speeches-by-malcolm-x-edited.html | A dead man alive in his speeches, a live man dead in his speeches | True | By Julius Lester | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/ruins-widen-picture-of-persian-empire.html | RUINS WIDEN PICTURE OF PERSIAN EMPIRE | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/ernest-truex.html | Ernest Truex | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/martin-andrews-47eds-miss-euzabeth-scott.html | Martin Andrews Weds Miss Elizabeth Scott | True | | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/what-garden-centers-can-do.html | What Garden Centers Can Do | True | By C. W. Eliot Paine | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/boston-writers-protest-tv-bull-pen-invasion.html | Boston Writers Protest TV Ball Pen Invasion | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/david-panzer-weds-amy-beth-hamburger.html | David Panzer Weds Amy Beth Hamburger | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/prudery-and-passion-by-milton-rugoff-413-pp-putnams-895.html | Et Al. | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/canadiens-seek-to-square-series-face-hawks-today-with-coachs-job-in.html | CANADIENS SEEK TO SQUARE SERIES | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/nortestern-crew-wins.html | Dartmouth Crew Wins 3d Packard Cup in Row | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/norwegians-of-bay-ridge-a-proud-and-tightknit-community.html | Norwegians of Bay Ridge, a Proud and Tightâ€¦Â¨Knit Community | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/wilhelm-reichfraud-or-genius.html | WILHELM REICHÂ¬8% FRAUD OR GENIUS? | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/two-crews-tied-in-match-racing-state-maritime-and-indian-harbor-win.html | TWO CREWS TIED IN MATCH RACING | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/law-students-a-plan-to-learn-while-you-defend.html | Education | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/population-drop-a-worry-in-lisbon-jeopardizing-of-plans-for.html | POPULATION DROP A WORRY IN LISBON | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/infant-mortality-is-atomic-fallout-a-babykiller.html | Medicine | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/rutgers-professor-named.html | Rutgers Professor Named | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-new-hebrides-headhunters-have-changed-their-ways-its-nice-to.html | The New Hebrides Headhunters Have Changed Their Ways, It's Nice to Know | True | By Jonathan Donald | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/reds-top-expos-61.html | Reds Top Expos, 6â€¦Â¨1 | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-light-before-the-sun.html | The Light Before the Sun | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-mevoy-18-jumping-victor-guides-advanced-ticket-to-victory-in-2.html | MISS M'EVOY, 18, JUMPING VICTOR | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-real-pole.html | Letters: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/basketball-and-america-rialto-basketball-and-america.html | News of the Rialto | True | By Lewis Funke | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/vatican-cites-new-kind-of-rights.html | Vatican Cites New Kind of Rights | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/bc-lions-sign-us-player.html | B.C. Lions Sign U.S. Player | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/dewey-palmer-physicist-dies-a-founder-of-consumers-union.html | Dewey Palmer, Physicist, Dies; A Founder of Consumers Union | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/wissel-is-present-at-rams-dinner-new-fordham-coach-is-guest-as.html | WISSEL IS PRESENT AT RAMS' | True | By Gordon S. White Jr. | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/preakness-day-a-family-affair-with-frisbees-soul-and-kazoos.html | Preakness Day: A Family Affair With Frisbees, Soul and Kazoos | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/cards-rally-beats-astros.html | Cardsâ€¦Â´ Rally Beats Astros | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/weaver-with-a-208-leader-at-houston.html | Weaver, With a 208, Leader at Houston | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-mccarthy-explains.html | Miss McCarthy Explains | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/imai-scores-a-68-and-205-for-3shot-lead-at-tokyo.html | Imai Scores a 68 and 205 For 3â€¦Â*Shot Lead at Tokyo | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/bayard-cutting-arboretum-is-victim-of-a-wave-of-vandalism.html | Bayard Cutting Arboretum Is Victim of a Wave of Vandalism | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/-gum-spots.html | LETTERS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/rebecca-van-buren-engaged-to-soldier.html | Rebecca Van Buren Engaged to Soldier | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-last-word-that-khrushchev-book.html | The Last Word: That Khrushchev Book | True | By Roger Jellinek | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/when-the-bulb-blooms-fade.html | Gardens | True | By B. Cory Kilvert Jr. | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/historic-shrines-are-remembered.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/bank-of-america-big-coast-target-for-bombers-and-critics-its-a.html | BANK OF AMERICA BIG COAST TARGET | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-morse-illinois-bride.html | Miss Morse Illinois Bride | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/to-a-texans-taste.html | To a Texan's taste | True | By Craig Claiborne | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/we-lost-one-we-dont-want-to-lose-another.html | Television | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/leprechaun-gets-a-first-and-third-leads-etchells-22-regatta-after-2.html | LEPRECHAUN GETS A FIRST AND THIRD | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-white-dawn-an-eskimo-saga-by-james-houston-illustrated-275-pp.html | Avinga had no prospects but he did have a soul | True | By N. Scott Momaday | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/-minimiamis.html | Letters: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/use-of-black-english-to-help-children-fit-in-at-school-is-debated.html | Use of Black English to Help Children Fit In at School Is Debated Here | True | By C. Gerald Fraser | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/hub-role-is-urged-for-paterson-nj-regional-plan-group-sees-city.html | HUB ROLE IS URGED FOR PATERSON, N.J. | True | By James F. Clarity | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/they-remember.html | Stamps | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/lawyer-is-fiance-of-lillian-isseks.html | Lawyer Is Fiance of Lillian Isseks | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/massenets-cendrillon-is-revived.html | Massenet's â€˜Â,Â²Cendrillonâ€˜Â,Â´ Is Revived | True | By Raymond Ericson | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/offseason-bet-on-boulez.html | Music | True | By Harold C. Schonberg | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/michigan-wins-in-tennis.html | Michigan Wins in Tennis | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/teachers-clothing-set-afire-by-3-girls-in-school-in-bronx.html | Teacher's Clothing Set Afire by 3 Girls In School in Bronx | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/ohio-newspapers-sold.html | Ohio Newspapers Sold | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/new-navy-league-head.html | New Navy League Head | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-annual-meeting-of-the-corporation-the-annual-meeting.html | The Annual Meeting Of the Corporation | True | By William Zinsser | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/botanical-garden-council-to-sponsor-bus-trip-there.html | Botanical Garden Council To Sponsor Bus Trip There | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/memoirs-of-a-bourgeois-hells-angel-in-bermuda-the-memoirs-of-a.html | Memoirs of a Bourgeois Hell's Angel In Bermuda | True | By John Brooks | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/us-and-french-horse-owners-are-engaged-in-germ-warfare.html | U.S. and French Horse Owners Are Engaged in â€˜Â,Â²Germ Warfare' | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-perennial-avantgarde.html | The Perennial Avantgarde | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/unbalanced-government.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/article-1-no-title.html | Article 1 â€˜Â,Â® No Title | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/us-labor-aide-voices-hopes-of-averting-strike-on-railroads.html | U.S. Labor Aide Voices Hopes Of Averting Strike on Railroads | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/eastern-gets-mail-route.html | Eastern Gets Mail Route | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/letter-to-the-editor-4-no-title-war-crime-trials-continued.html | Letters War Crime Trials (Continued) | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/article-18-no-title.html | Club Rugby | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/li-surgery-clinic-opened-to-treat-disorders-of-hand.html | L.I. Surgery Clinic Opened To Treat Disorders of Hand | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/weight-lifter-sets-record.html | Weight Lifter Sets Record | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/explaywright-explains-that-ex-explaywright-explains-that-ex.html | Exâ€˜Â,Â²Playwright Explains That â€˜Â,Â²Exâ€˜Â,Â´ | True | By Norman Rosten | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/more-dollars-out-than-in.html | The World | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/feld-is-fine-is-brooklyn-ailing.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-tablet-catholic-weekly-reflects-change-brooklyn-diocesan-paper.html | The Tablet, Catholic Weekly, Reflects Change | True | By George Dugan | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/-dont-call-me-ill-call-you-lewenthal-dont-call-me-ill-call-you.html | Music | True | By Howard Klein | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/how-to-miss-a-boat-and-catch-a-toboggan.html | Art | True | By John Canaday | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/more-about-poi.html | Letters: | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/young-star-heads-us-archers-for-first-competition-in-russia.html | Young Star Heads U.S. Archers For First Competition in Russia | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/britain-attracts-more-us-academics-more-academics-going-to-britain.html | Britain Attracts More U.S. Academics | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/fund-now-accepted-by-black-catholics.html | FUND NOW ACCEPTED BY BLACK CATHOLICS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/servanschreiber-what-shall-we-do.html | ServanéŝÂ„Â°Schreiber: What Shall We Do? | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/a-peaceful-place-with-memories.html | A Peaceful Place With Memories | True | By Jack McDonald | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/french-todhold.html | French Todhold | True | By Hugh McCann | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/unstable-cambodia.html | Unstable Cambodia | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/sadat-wins-a-round-against-a-host-of-foes-egypt.html | The World | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/otb-win-pool.html | OTB Win Pool | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/miss-karen-taylor.html | L. C. Anderson Becomes Fiance Of Miss Taylor | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/this-huck-finn-is-not-for-children.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/art-of-kicking-is-theme-of-book.html | Art of Kicking Is Theme of Book | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/murcers-decisions-pay-off-with-higher-batting-average-and-longer.html | Murcer's Decisions Pay Off With Higher Batting Average and Longer Hair | True | By Murray Chass | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/elmer-j-hoare-68-estate-specialist.html | ELMER J. HOARE, 68 ESTATE SPECIALIST | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/william-joseph-oneill-marries-miss-lorraine-everleigh-lavoy.html | William Joseph O'Neill Marries Miss Lorraine Everleigh LaVoy | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/chicago-and-new-york-contrasts-a-contrast-in-bigcity-power-daleys.html | Chicago and Nevi York: Contrasts | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/wilson-says-us-undercut-67-move-with-kosygin-to-set-up-vietnam.html | Wilson Says U.S. Undercut 67 Move With Kosygin to Set Up Vietnam Talks | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/ubleis-of-austria-easily-wins-world-harness-driving-series.html | Ubleis of Austria Easily Wins World Harness Driving Series | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/school-dropouts-learn-job-skills-at-ft-totten.html | School Dropouts Learn Job Skills at Ft. Totten | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/jazz-works-given-by-bill-evans-trio.html | JAZZ WORKS GIVEN BY BILL EVANS TRIO | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/trying-to-see-who-can-pass-the-buck-fastest-citystate.html | New York | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/the-mother-beaver-by-edith-thacher-hurd-illustrated-by-clement-hurd.html | For Young Readers; The Mother Beaver; By Edith Thacher Hurd. Illustrated by Clement Hurd. 32 pp. Little, Brown. $3.95. (Ages 6 to 8) | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/cockroaches-by-joanna-cole-illustrated-by-jean-zallinger-64-pp.html | For Young Readers | True | By Paul Showers | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/books-ftc.html | Books: F.T.C. | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/to-valhalla-to-visit-mr-ibsen.html | To Valhalla, to Visit Mr. Ibsen | True | By Arnold M. Auerbach | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/how-its-done.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/mr-thrasher.html | Mr. Thrasher | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/elizabeth-birmingham-betrothed.html | Elizabeth Birmingham Betrothed | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/nixons-eye-on-1972.html | Letters to the Editor | True | | 1999-06-28 | RE0000805109 | B00000668033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/leslie-gilman-wed-to-t-s-babcock.html | Leslie Gilman Wed to T. S. Babcock | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/computers.html | LETTERS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/marion-bruckner-to-marry-a-ue-29.html | Marion Bruckner To Marry Aug. 29 | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/otb-track-prices.html | OTB, Track Prices | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/thrashing-out-problems-of-quality-knit-goods-and-others-are-tested.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/john-gregory-dallin-is-fiance-ofsusan-borden-necarsulmer.html | John Gregory Dallin Is Fiance Of Susan Borden Necarsulmer | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/white-edges-black-for-durham-mayor.html | WHITE EDGES BLACK FOR DURHAM MAYOR | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/maternity-leave.html | LETTERS | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/minorities-conduct-a-solidarity-fete-at-college.html | Minorities Conduct a â€šÃ„Â²Solidarityâ€šÃ„Â´ Fete at College | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/fast-fellow-45-takes-coast-mile-captures-3d-stakes-in-row-restless.html | FAST FELLOW, 4â€šÃ„Â²5, TAKES COAST MILE | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-16 | 1971-05-16 | https://www.nytimes.com/1971/05/16/archives/antismoking-hour-set-by-philadelphia-suburb.html | Antismoking Hour Set By Philadelphia Suburb | True | | 1999-06-28 | RE0000805109 | B00000668033 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/board-asks-defeat-of-a-bill-retaining-4-specialized-schools.html | Board Asks Defeat of a Bill Retaining 4 Specialized Schoolsâ€šÃ„Â´ Entrance Tests | True | By Leonard Ruder | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/academy-expels-3-for-marijuana-use.html | ACADEMY EXPELS 3 FOR MARIJUANA USE | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/1972-candidates-off-and-collecting-72-presidential-candidates-are.html | 1972 Candidates Off and Collecting | True | By Richard Reeves | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/republic-in-soviet-regains-a-district-from-neighbor-soviet-republic.html | Republic in Soviet Regains A District From Neighbor | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/governors-lament-is-termed-truer-than-mayors-in-annual-bluessinging.html | Governor's Lament Is Termed Truer Than Mayor's in Annual Bluesâ€šÃ„Â´Singing | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/battle-for-fox-control-nearing-an-end-regardless-of-which-side-wins.html | Battle for Fox Control Nearing an End | True | By Leonard Sloane | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/chileans-donate-one-day-of-work-allende-leads-volunteers-in.html | CHILEANS DONATE ONE DAY OF WORK | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/dental-program-for-pupils-set-up.html | DENTAL PROGRAM FOR PUPILS SET UP | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/ulhmann-defeats-larsen-in-chess.html | ULHMANN DEFEATS LARSEN IN CHESS | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/economic-crosscurrents-beset-latins-hemispheric-needs-find-us.html | Economic Crosscurrents Beset Latins | True | BY H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/dance-nothing-wasted-in-robbinss-dances-at-a-gathering-we-can-see.html | Dance: Nothing Wasted | True | By Clive Barnes | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/sadat-is-moving-to-consolidate-his-rule-in-egypt-vows-to-build-a.html | SADAT IS MOVING TO CONSOLIDATE HIS RULE IN EGYPT | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/leningrad-trial-hears-plea-for-9-leader-of-hijack-plot-says.html | Leningrad Trial Hears Plea for | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/greek-liner-runs-aground-and-is-refloated-off-britain.html | Greek Liner Runs Aground And Is Refloated Off Britain | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/william-g-foerch.html | WILLIAM G, FOERCH | True | William G. Foerch Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/depreciation-reform-who-would-benefit.html | Letters to the Editor | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/israelis-expect-a-snag-on-peace-think-egyptian-crisis-will-delay.html | ISRAELIS EXPECT A SNAG ON PEACE | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/saigon-cuts-off-cambodian-news-us-briefings-are-canceled-after.html | SAIGON CUTS OFF CAMBODIAN NEWS | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/nixon-aide-terms-sst-figure-hasty-asserts-boeing-will-cut-its-cost.html | NIXON AIDE TERMS SST FIGURE HASTY | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/as-green-as-a-file-cabinet.html | Books of The Times. | True | By Anatole Broyard | 1999-06-28 | RE0000805112 | B00000668036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/liquori-beats-ryun-by-foot-in-3546-mile.html | Liquori Beats Ryun by Foot in 3:54.6 Mile | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/chess-spassky-defeat-of-larsen-wins-poll-on-top-matches.html | Chess: Spassky Defeat of Larsen Wins Poll on Top Matches | True | By Al Horowitz | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/saxophonists-pay-tribute-to-hodges.html | SAXOPHONISTS PAY TRIBUTE TO HODGES | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/radio-city-rockettes-given-new-director.html | Radio City Rockettes Given New Director | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/jewish-committee-gets-1million-for-new-unit.html | Jewish Committee Gets $1â€šÃ„Â*Million For New Unit | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/canadiens-triumph-43-to-tie-stanley-cup-final.html | Canadiens Triumph, 4â€šÃ„Â*3, To Tie Stanley Cup Final | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/candidates-and-their-71-budgets.html | Candidates and Their â€šÃ„Â*71 Budgets | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/navajo-leader-exhorts-indians-to-end-dependence-on-others.html | Navajo Leader Exhorts Indians To End Dependence on Others | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/green-takes-houston-golf-by-beating-january-on-first-extra-hole.html | Green Takes Houston, Golf by Beating January on First Extra Hole | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/zeitlin-plays-sonatas-in-recorder-recital.html | Zeitlin Plays Sonatas In Recorder Recital | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/with-health-and-environment-trends-adults-swing-to-bicycles.html | With Health and Environment Trends, Adults Swing to Bicycles | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/brownsvilles-smoke-signals-when-budgets-are-cut-its-the-poor-who.html | Brownsville's Smoke Signals | True | By John A. Hamilton | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/the-dream-mile-heather-on-the-turn.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/metros-tie-cosmos-on-late-goal-at-22-stritzl-thrown-out.html | Metros Tie Cosmos On Late Goal at 2â€šÃ„Â*2; Stritzl Thrown Out | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/amex-hails-testing-of-dividend-service.html | AMEX HAILS TESTING OF DIVIDEND SERVICE | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/gilligans-island-beats-1882-rivals.html | GILLIGAN'S ISLAND BEATS 1,882 RIVALS | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/bridge-aces-seem-certain-to-keep-title-in-world-play-in-taipei.html | Bridge: Aces Seem Certain to Keep Title in World Play in Taipei | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/j-d-ginsberg-dale-m-yellen-wed-in-jersey.html | J. D. Ginsberg, Dale M. Yellen Wed in Jersey | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/3-more-cars-qualify-for-indianapolis-500-race-increasing-number-to.html | 3 More Cars. Qualify for Indianapolis 500 Race, Increasing Number to | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/frances-j-iorolenko-is-married.html | Frances J. Kdrolenko Is Married | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/pretentious-wins-farmington-title-tops-working-hunter-class-with.html | PRETENTIOUS WINS FARMINGTON TITLE | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/ross-tops-barker-in-final-64-63-takes-westchester-title-miss.html | ROSS TOPS BARKER IN FINAL, 6â€šÃ„Â*4, 6â€šÃ„Â*3 | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/bernard-rackow-led-home-for-aged.html | BERNARD RACKOW; LED HOME FOR AGED | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/rivals-fear-canonero-iis-guns-few-are-expected-to-contest-colt-in.html | Rivals Fear Canonero II's Guns | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/the-mills-package.html | The Mills Package | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/scots-defeat-darts-30.html | Scots Defeat Darts, 3â€šÃ„Â*0 | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/ceylon-says-area-in-south-has-been-cleared-of-rebels.html | Ceylon Says Area in South Has Been Cleared of Rebels | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/beyond-the-examiners.html | Beyond the Examiners | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/canonero-iis-victory-seen-by-5-million-in-venezuela.html | Canonero II's Victory Seen By 5 Million in Venezuela | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/young-breaks-mark-in-us-5000-meters.html | YOUNG BREAKS MARK IN U.S. 5,000 METERS | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/cardinal-agagianian-is-dead-scholarly-mission-leader-75-prelate.html | Cardinal Agagianian Is Dead; Scholarly Mission Leader, 75 | True | | 1999-06-28 | RE0000805112 | B00000668036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/pakistani-refugees-competition-angers-indian-poor.html | Pakistani Refugeesâ€šÃ„Ã´ Competition Angers Indian Poor | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/ddb-dominates-andy-awards.html | Advertising: | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/riga-haiie-kleeman-85-dead-wrote-life-of-young-roosevelt.html | Rita Halle Kleeman, 85, Dead; Wrote Life of Young Roosevelt | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/tanzania-shows-slight-pickup-in-economy-tanzania-shows-pickup.html | Tanzania Shows Slight Pickup in Economy | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/mrs-sara-coralnik-i.html | MRS. SARA CORALNIK | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/first-of-north-sea-oil-to-reach-norway-soon.html | First of North Sea Oil To Reach Norway Soon | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/armenian-chorus-85-strong-gives-robust-recital.html | Armenian Chorus, 85 Strong, Gives Robust Recital | True | By Theodore Strongin | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/doctors-ignored-on-hotcold-dosing.html | Doctors Ignored on â€šÃ„Â²Hotâ€šÃ„Â*Coldâ€šÃ„Â´ Dosing | True | By Jane E. Brody | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/sweden-resigned-to-what-is-to-issue-haimets-to-soldiers.html | Sweden, Resigned to What Is, To Issue Haimets to Soldiers | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/nguyen-cao-ky-on-the-sinking-boat.html | Nguyen Cao Ky: On the Sinking Boat | True | By Nguyen Cao Ky | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/scime-piano-recital-displays-maturity.html | SCIME PIANO RECITAL DISPLAYS MATURITY | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/tales-of-harold-mitty.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/berkeley-paper-may-lose-funds-campus-publications-role-in-park.html | BERKELEY PAPER MAY LOSE FUNDS | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/west-germany-advances.html | West Germany Advances | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/films-by-lennons-shown-at-cannes-beatle-scampers-after-his.html | FILMS BY LENNONS SHOWN AT CANNES | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/brandeis-u-alumni-reject-angela-davis-as-president.html | Brandeis U. Alumni Reject Angela Davis as President | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/dr-bards-dream.html | Dr. Bard's Dream | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/u-s-will-prod-soviet-on-troopcut-talks.html | U. S. Will Prod Soviet on Troopâ€šÃ„Â*Cut Talks | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/trade-week-finds-a-new-us-focus-a-rise-in-exports-is-sought-to-ease.html | TRADE WEEK FINDS A NEW U.S. FOCUS | True | By Brendan Jones Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/trade-volume-at-canton-fair-reported-to-reach-new-high.html | Trade Volume at Canton Fair Reported to Reach New High | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/mounties-attacked-over-surveillance-mounties-are-attacked-over.html | Mounties Attacked Over Surveillance | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/lubeck-in-praise-of-the-other-mann.html | Arts Abroad | True | By Francois Bondy Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/vote-in-congress.html | Vote in Congress | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/kennedy-sets-hearings.html | Kennedy Sets Hearings | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/missiles-fired-at-gunship.html | Missiles Fired at Gunship | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/a-few-g-i-addicts-aided-in-u-s-a-few-gi-addicts-begin-to-get-army.html | A Few G. I. Addicts Aided in U. S. | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/boost-for-peacekeeping.html | Boost for Peacekeeping | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/russell-greenlee.html | RUSSELL GREENLEE | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/rail-strike-called-today-across-us-as-talks-fail-601-am-walkout.html | RAIL STRIKE CALLED TODAY ACROSS U. S. AS TALKS FAIL | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/miss-karen-l-cooperman-a-bride.html | Miss Karen L. Cooperman a Bride | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/mrs-adamovich-triumphs.html | Mrs. Adamovich Triumphs | True | | 1999-06-28 | RE0000805112 | B00000668036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/hospital-marks-its-200th-year.html | Hospital Marks Its 200th Year | True | By Paul L. Montgomery | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/first-arab-named-as-deputy-minister-by-cabinet-in-israel.html | First Arab Named As Deputy Minister By Cabinet in Israel | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/dance-taras-premiere.html | Dance: Taras Premiere | True | By Anna Kisselgoff Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/extra-buses-will-provide-alternative-way-to-city.html | Extra Buses Will Provide Alternative Way to City | True | By Robert D. McFadden | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/roundup-montanez-is-phils-savior-hits-2-homers-in-43-triumph-over.html | Roundup: Montanez Is Phils'é§Â,Â´ Savior | True | By Thomas Rogers | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/personal-finance.html | Personal Finance | True | By Robert J. Cole | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/state-maritime-wins.html | State Maritime Wins | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/donnie-allison-wins-nascar-race-defeats-brother-and-baker-in-last.html | DONNIE ALLISON WINS NASCAR RACE | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/hota-is-winner-of-us-soccer-cup-tops-los-angeles-yugoslavs-for.html | HOTA IS WINNER OF U.S. SOCCER CUP | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/prague-shunning-politics-this-spring.html | Prague Shunning Politics This Spring | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/a-new-fee-scale-set-for-day-care-at-least-10-of-clients-face-rise.html | A NEW FEE SCALE SET FOR DAY CARE | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/4-democratic-contenders-raise-curtain-in-wisconsin.html | 4 Democratic Contenders Raise Curtainin Wisconsin | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/columbus-ind-grows-used-to-its-fine-architecture.html | Columbus, Ind., Grows Used to Its Fine Architecture | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/lester-johnson-vice-president-of-celanese-corporation-dead.html | Lester Johnson, Vice President Of Celanese Corporation, Dead | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/article-12-no-title.html | Article 12 é§Â,Â³é§Â,Â³ No Title | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/delury-warns-against-limiting-pensions-for-sanitationmen.html | Del. ury Warns Against Limiting Pensions for Sanitationmen | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/model-cities-funds-get-new-use-cutting-city-antipoverty-load.html | Model Cities Funds Get New Use, Cutting City Antipoverty Load | True | By David K. Shipler | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/discount-is-pushed-for-export-loans-discount-pushed-for-export.html | Discount Is Pushed For Export Loans | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/last-roundup.html | Last Roundup | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/lebanese-say-cairos-meddling-may-end.html | Lebanese Say Cairo's Meddling May End | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/miss-erica-kessler-is-bride-here.html | Miss Erica Kessler Is Bride Here | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/miss-kellog-rides-sienna-to-show-title-at-c-w-post.html | Miss Kellog Rides Sienna To Show Title at C. W. Post | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/le-duan-leaves-china.html | Le Duan Leaves China | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/dance-series-moves-into-a-final-phase.html | DANCE SERIES MOVES INTO A FINAL PHASE | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/chinese-powdered-milk-arrives-in-east-pakistan.html | Chinese Powdered Milk Arrives in East Pakistan | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/pentagon-unsure-of-total-on-drug-use-in-vietnam.html | Pentagon Unsure of Total on Drug Use in Vietnam | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/donald-f-djingan-of-yoyo-fortune-toys-promoter-deadmlod-parking.html | DONALD F. DUNCAN OF YOé§Â,Â°YO FORTUNE | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/south-african-aau-plans-track-meet-open-to-all.html | South African A.A.U. Plans Track Meet Open to All | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/charles-daniel-9z-osndarrcealty.html | CHARLES DANIEL, 92, OWNED ART GALLERY | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/castles-soogie-moogie-takes-overnight-race-on-li-sound.html | Castle's Soogie Moogie Takes Overnight Race on L.I. Sound | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/ilse-kochs-guilt.html | Letters to the Editor | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/wesley-i-pendergrafti.html | WESLEY L. PENDERGRAFT | True | | 1999-06-28 | RE0000805112 | B00000668036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/etna-lava-perils-2-towns.html | Etna Lava Perils 2 Towns | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/tremor-shakes-sarajevo.html | Tremor Shakes Sarajevo | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/mcgovern-asks-31billion-in-reform.html | McGovern Asks $31â€šÃ„Â*Billion in Reform | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/paper-in-singapore-ceases-publication-red-link-charged.html | Paper in Singapore Ceases Publication; Red Link Charged | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/stamina-is-surprise-element-as-liquori-improvises-on-coachs-victory.html | Stamina Is Surprise Element as Liquori Improvises on Coach's Victory Plan | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/banks-consider-primerate-rise-new-pressure-for-increase-created-as.html | BANKS CONSIDER PRIMEâ€šÃ„Â*RATE RISE | True | By H. Erich Heinemann | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/mcnamara-visiting-nigeria.html | McNamara Visiting Nigeria | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/discipline-of-saving.html | Discipline of Saving | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/holzman-and-wife-hurt-in-car-crashboth-hospitalized.html | Holzman and Wife Hurt in Car CrashBoth Hospitalized | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/defective-smell-is-linked-to-hepatitis.html | Defective Smell Is Linked to Hepatitis | True | By Lawrence K. Altman | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/josiah-pitts-woolfolki.html | JOSIAH PITTS WOOLFOLK | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/chief-of-the-mounties-william-leonard-higgitt.html | Chief of the Mounties William Leonard Higgitt | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/riessen-turns-back-alexander-in-4-sets-for-10000-in-iran.html | Riessen Turns Back Alexander in 4 Sets For $10,000 in Iran | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/students-revive-good-old-1950s-students-are-reviving-the-good-old.html | Students Revive Good Old 1950's | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/film-ivan-denisovich-best-at-long-distance.html | Film 'Ivan Denisovich' Best at Long Distance | True | By Roger Greenspun | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/tho-black-prince.html | The Black Prince | True | By Donald Reeves | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/cigarette-ads-found-doubled-in-14-magazines.html | Cigarette Ads Found Doubled in 14 Magazines | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/sylvester-jarvis.html | SYLVESTER JARVIS | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/george-korn.html | GEORGE KORN | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/hell-remodel-that-fur-coat-or-help-you-do-it.html | He'll Remodel That Fur Coatâ€šÃ„Â®Or Help You Do | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/gis-find-it-all-in-saigons-scag-alley.html | G.I.s Find It All in Saigon's Scag Alley | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/young-peoples-symphony-presents-two-soloists.html | Young Peoples Symphony Presents Two Soloists | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/ellen-kay-feinstein-teacher-wed.html | Ellen Kay Feinstein, Teacher, Wed | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/china-producing-jet-of-own-design-us-analysts-report-peking-is.html | CHINA PRODUCING JET OF OWN DESIGN | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/troubles-persist-in-prison-at-auburn.html | Troubles Persist in Prison at Auburn | True | By Michael T. Kaufman | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/city-budget-cuts-outlined-by-troy-councilman-told-duryea-he-could.html | CITY BUDGET CUTS OUTLINED BY TROY | True | By Peter Kihss | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/libel-suit-threatened-in-israel-over-lansky.html | Libel Suit Threatened In Israel Over Lansky | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/pope-paul-warns-rich-not-to-forget-the-equality-of-men.html | Pope Paul Warns Rich Not to Forget The Equality of Men | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/patterson-formula-victor.html | Patterson Formula Victor | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/of-bottles-and-cans.html | Letters to the Editor | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/fittipaldi-wins-in-lotus.html | Fittipaldi Wins in Lotus | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/scott-simon-weds-sarina-dale-beges.html | Scott Simon Weds Sarina Dale Beges | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/sealy-golf-won-by-miss-palmer.html | SEALY GOLF WON BY MISS PALMER | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/critic-lauds-hoover-for-life-of-service.html | CRITIC LAUDS HOOVER FOR LIFE OF SERVICE | True | | 1999-06-28 | RE0000805112 | B00000668036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/borge-livens-butler-music-festival.html | Borge Livens Butler Music Festival | True | By Allen Hughes | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/tv-free-time-on-modern-dance-channel-13-unit-talks-of-falco-and.html | TV: â€šÃ„Â´Free Timeâ€šÃ„Â´ on Modern Dance | True | By John J. O'Connor | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/new-orders-easing-for-steel-products.html | New Orders Easing For Steel Products | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/kent-state-briefs-asked.html | Kent State Briefs Asked | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/lindsay-backs-bill-for-homosexuals.html | LINDSAY BACKS BILL FOR HOMOSEXUALS | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/i-i-karl-farkas-entertainer-i-seen-here-in-merry-widow.html | Karl Farkas, Entertainer, Seen Here in â€šÃ„Â´Merry Widowâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/firebomb-near-synagogue.html | Firebomb Near Synagogue | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/the-kilns-near-canton.html | The Kilns Near Canton | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/the-peking-factory.html | The Peking Factory | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/brownings-vayu-victor.html | Browning's Vayu Victor | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/-a-goodman-financial-aide-marries-suzanne-l-grossman.html | S. A. Goodman, Financial Aide, Marries Suzanne L. Grossman | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/outlook-darkens-for-bond-market-many-expect-lower-prices-with.html | OUTLOOK DARKENS FOR BOND MARKET Many Expect Lower Prices With Offerings Heavy | True | By John H. Allan | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/west-highland-is-named-best-in-field-of-1454-at-willimantic.html | West Highland Is Named Best In Field of 1,454 at Willimantic | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/italian-driver-is-killed-in-race-won-by-vaccarellahezemans.html | Italian Driver Is Killed in Race Won by Vaccarellaâ€šÃ„Â®Hezemans | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/india-takes-21-cup-lead.html | India Takes 2â€šÃ„Â´1 Cup Lead | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/unfinished-work-delaying-albany-duryea-expects-session-to-last-past.html | UNFINISHED WORK DELAYING ALBANY | True | By Francis X. Clines | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/for-bridge-tolls.html | Letters to the Editor | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/miss-ephros-jane-gittleman-married.html | Miss Ephros Jane Gittleman Married | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/denver-five-signs-robisch.html | Denver Five Signs Robisch | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/law-dean-named-citizens-union-head.html | Law Dean Named Citizens Union Head | True | By Clayton Knowles | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/guidance-by-ftc-is-asked.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/spartan-weather-marks-greek-independence-day.html | Spartan Weather Marks Greek Independence Day | True | By Martin Gansberg | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/increases-in-postal-rates.html | Increases in Postal Rates | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/israel-south-africa-and-a-preposterous-analogy.html | Letters to the Editor | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/art-jackson.html | ART JACKSON | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/shift-observed-in-block-trading-apparent-market-change-is-linked-to.html | SHIFT OBSERVED IN BLOCK TRADING | True | By Terry Robards | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/klemenko-of-soviet-takes-european-gymnastics-title.html | Klemenko of Soviet Takes European Gymnastics Title | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/mother-of-accused-riga-woman-is-honored-in-synagogue-here.html | Mother of Accused Riga Woman Is Honored in Synagogue Here | True | By Irving Spiegel | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-17 | 1971-05-17 | https://www.nytimes.com/1971/05/17/archives/graham-victor-in-playoff-over-ozaki-in-tokyo-golf.html | Graham Victor in Playoff Over Ozaki in Tokyo Golf | True | | 1999-06-28 | RE0000805112 | B00000668036 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/uniformity-asked-on-cigarette-tax-tobacco-group-seeking-end-of.html | UNIFORMITY ASKED ON CIGARETTE TAX | True | By Linda Charlton | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/preservation-of-a-shahn-excites-his-jersey-town.html | Preservation of a Shahn Excites His Jersey Town | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/sedgman-is-victor-in-british-tennis.html | SEDGMAN IS VICTOR IN BRITISH TENNIS | True | | 1999-06-28 | RE0000805108 | B00000668032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/tv-tonight-it-pays-to-dial-around-wabc-offers-7th-part-of-city-hall.html | TV: Tonight, It Pays to Dial Around | True | By John J. O'Connor | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/fbi-said-to-urge-use-of-boy-scouts-as-informers.html | F.B.I. Said to Urge Use Of Boy Scouts as Informers | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/minneapolis-museum-opens-today.html | Minneapolis Museum Opens Today | True | By Hilton Kramer Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/the-long-age-of-palmerston.html | Books of The Times | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/native-royalty-wins-roseben-pays-1080-as-favorite-rollicking-trails.html | Native Royalty Wins Roseben, Pays $10.80 as Favorite | True | By Michael Strauss | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/harvard-rejects-proposals-for-gm.html | HARVARD REJECTS PROPOSALS FOR G.M. | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/the-theater-godspell-musical-about-jesus-is-at-cherry-lane.html | The Theater: â€šÃ„Â²Godspellâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/study-finds-no-evidence-that-breast-cancer-is-linked-to-pill.html | Study Finds No Evidence That Breast Cancer Is Linked to Pill | True | By Jane E. Brody Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/mcdonnell-douglas-settles-tax-case-with-government.html | McDonnell Douglas Settles Tax Case With Government | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/b52s-stage-raids.html | Bâ€šÃ„Â²52's Stage Raids | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/mrs-wang-chiyuan.html | MRS. WANG CHIâ€šÃ„Â°YUAN | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/mylai-inquiry-hears-colonel-was-told-about-his-rights.html | Mylai Inquiry Hears Colonel Was Told About His Rights | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/mrs-chisholm-mrs-abzug-introduce-child-care-bill.html | Mrs. Chisholm, Mrs. Abzug Introduce Child Care Bill | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/armys-drive-on-heroin-hurt-by-asian-attitudes-and-perhaps-by.html | Army's Drive on Heroin Hurt by Asian Attitudes and, Perhaps, by Official Involvement | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/presbyterians-elect-first-woman-as-moderator.html | Presbyterians Elect First Woman as Moderator | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/peking-backed-for-un.html | SINGAPOREEXPELLING 3 FOREIGN NEWSMEN | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/bonn-cites-credit-policy.html | Bonn Cites Credit Policy | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/dr-raymond-travis-dies-jersey-educator-was-49.html | Dr. Raymond Travis Dies; Jersey Educator Was 49 | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/high-court-backs-hit-and-run-laws.html | High Court Backs â€šÃ„Â²Hit and Runâ€šÃ„Â´ Laws | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/mrs-joseph-l-jones.html | MRS. JOSEPH L. JONES | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/farband-chorus-presents-tribute-to-vladimir-heifetz.html | Farband Chorus Presents Tribute to Vladimir Heifetz | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/jewish-agency-gets-order-against-jdl.html | JEWISH AGENCY GETS ORDER AGAINST J.D.L. | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/quake-hits-turks-homs.html | Quake Hits Turks' | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/pakistan-thanks-china.html | Pakistan Thanks China | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/better-business-bureaus-consider-consumerism.html | Advertising | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/psychiatrists-testify-marijuana-harms-adolescents.html | Psychiatrists Testify Marijuana Harms Adolescents | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/irresponsibility-on-the-rails-.html | Irresponsibility on the Rails... | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/beneficial-corp-firstquarter-earnings-at-a-peak.html | Beneficial Corp. Firstâ€šÃ„Â²Quarter Earnings at a Peak | True | By Clare M. Reckert | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/list-off-sharply-in-amex-trading.html | List Off Sharply In Amex Trading | True | By Alexander R. Hammer | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/parolees-rights-to-counsel-at-revocation-hearing-is-upheld.html | Parolee's Rights to Counsel at Revocation Hearing Is Upheld | True | By Morris Kaplan | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/72-are-jobless-in-jersey.html | 7.2% Are Jobless in Jersey | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/-and-a-nowin-war-on-inflation.html | ... and a Noâ€šÃ„Â²Win War on Inflation | True | | 1999-06-28 | RE0000805108 | B00000668032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/nixon-back-from-florida.html | Nixon Back From Florida | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/american-express-official-in-athens-freed-from-jail.html | American Express Official In Athens Freed From Jail | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/montgomery-ala-elects-an-independent-as-mayor.html | Montgomery, Ala., Elects An Independent as Mayor | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/u-s-tells-soviet-it-favors-parley-envoy-meets-with-gromyko-on.html | U. S. TELLS SOVIET IT FAVORS PARLEY | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/dr-eric-h-faigle-70-dies-former-dean-at-syracuse.html | Dr. Eric H. Faigle, 70, Dies; Former Dean at Syracuse | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/troys-plan-seen-as-unrealistic-proposal-to-cut-budget-here-called.html | TROY'S PLAN SEEN AS â€šÃ„Â²UNREALISTICâ€šÃ„Â´ | True | By Edward C. Burks | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/us-officials-hopeful.html | U.S. Officials Hopeful | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/college-termed-inept-on-drugs.html | COLLEGE TERMED â€šÃ„Â²INEPTâ€šÃ„Â´ ON DRUGS | True | By Gene I. Maeroff | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/rain-falls-on-timber-fire.html | Rain Falls on Timber Fire | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/brechts-literary-legacy-in-east-germans-custody.html | Brecht's Literary Legacy In East Germansâ€šÃ„Â´Custodyâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/nixon-aide-backs-impounded-funds-asserts-that-most-will-go-for.html | NIXON AIDE BACKS IMPOUNDED FUNDS | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/jewish-unit-for-blind-dedicates-7million-building-on-65th-st.html | Jewish Unit for Blind Dedicates $7â€šÃ„Â´Million Building on 65th St. | True | By Irving Spiegel | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/bill-blasss-collection-for-the-fall-its-helping-seventh-avenue-save.html | Bill Blass's Collection for the Fall: It's Helping Seventh Avenue Save Face | True | By Bernadine Morris | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/a-commuters-case.html | Letters to the Editor | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/catholic-and-episcopal-clergy-meet-on-unification.html | Catholic and Episcopal Clergy Meet on Unification | True | By Eleanor Blau Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/auto-manufacturers-and-food-shippers-immediately-affected-by-the.html | Auto Manufacturers and Food Shippers Immediately Affected by the Rail Walkout | True | By Paul L. Montgomery | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/agnew-says-hanoi-stalls-on-pows-to-gain-in-talks.html | Agnew Says Hanoi Stalls On P.O.W.'s to Gain in Talks | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/blount-is-shocked-by-obrien-charge-of-postal-politics.html | Blount Is â€šÃ„Â²Shockedâ€šÃ„Â´ By O'Brien Charge Of Postal Politics | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/district-leaders-oppose-delay-in-leadership-vote.html | District Leaders Oppose Delay in Leadership Vote | True | By Clayton Knowles | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/soviet-asks-up-to-10-years-in-jews-trial.html | Soviet Asks Up to 10 Years in Jews' | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/darryl-zanuck-fox-chairman-declines-to-run-for-reelection.html | Darryl Zanuck, Fox Chairman, Declines to Run for Reâ€šÃ„Â´election | True | By Robert S. Cole | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/harness-owners-want-2-per-cent-of-offtrack-bets-earmarked-for.html | Harness Owners Want 2 Per Cent of Offtrack Bets Earmarked for Purses | True | By Steve Cady | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/catholic-teachers-here-vote-to-keep-their-union.html | Catholic Teachers Here Vote to Keep Their Union | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/capitol-police-expanded.html | Capitol Police Expanded | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/connally-is-firm-on-dollar-policy-stresses-curbs-on-inflation.html | CONNALLY IS FIRM ON DOLLAR POLICY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/32-pakistani-miners-killed.html | 32 Pakistani Miners Killed | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/tight-power-supply-seen.html | â€šÃ„Â²Tightâ€šÃ„Â´ Power Supply Seen | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/new-marine-midland-unit.html | New Marine Midland Unit | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/pakistan-in-a-shift-asks-un-for-aid.html | Pakistan, in a Shift, Asks U.N. for Aid | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/25-million-more-youths-will-be-able-to-vote-in-72.html | 25 Million More Youths Will Be Able to Vote in â€šÃ„Â²72 | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/soviet-ministry-raking-in-the-rubles.html | Soviet Ministry Raking In the Rubles | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/lavernepisani-bill.html | Letters to the Editor | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/market-place-the-managing-of-a-portfolio.html | Market Place: | True | By Robert Metz | 1999-06-28 | RE0000805108 | B00000668032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/sbics-request-refused-by-sec-total-investment-company-act-exemption.html | S.B.I.C.'S REQUEST REFUSED BY S.E.C. | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/us-poseidon-submarine-joins-base-in-scotland.html | U.S. Poseidon Submarine Joins Base in Scotland | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/amendments-offered-in-senate-to-block-mansfield-troop-cut.html | Amendments Offered in Senate To Block Mansfield Troop Cut | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/2-plead-guilty-in-bronx-in-coeds-heroin-death.html | 2 Plead Guilty in Bronx In Coed's Heroin Death | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/smiting-the-mossbacks.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/foe-reported-advancing.html | Foe Reported Advancing | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/gold-and-jewels-fresh-from-the-land-of-milk-and-honey.html | Gold and Jewels Fresh From the Land of Milk and Honey | True | By Angela Taylor | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/con-ed-says-publics-aid-is-needed-to-attain-goals-con-ed-sees-need.html | Con Ed Says Public's Aid Is Needed to Attain Goals | True | By Gene Smith | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/north-vietnamese-capture-key-laos-town-near-trail-enemy-captures.html | North Vietnamese Capture Key Laos T own Near Trail | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/jeers-greet-report-to-commons-on-the-market-talks-in-brussels.html | Jeers Greet Report to Commons on the Market Talks in Brussels | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/bank-of-commonwealth.html | Bank of Commonwealth | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/economists-divided-on-use-of-monetary-and-fiscal-stimuli.html | Economists Divided On Use of Monetary And Fiscal Stimuli | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/40-policemen-face-knapp-unit-queries.html | 40 POLICEMEN FACE KNAPP UNIT QUERIES | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/stock-prices-sink-in-biggest-setback-of-last-11-months.html | Stock Prices Sink In Biggest Setback Of Last 11 Months | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/bridge-the-aces-defeat-french-team-to-keep-world-championship.html | Bridge: The Aces Defeat French Team To Keep World Championship | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/the-guerrillas-in-jordan-defeated-and-quarreling-guerrillas-in.html | The Guerrillas in Jordan: Defeated and Quarreling | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/nixon-bids-congress-act-to-halt-railroad-strike-entire-system.html | NIXON BIDS CONGRESS ACT TO HALT RAILROAD STRIKE; ENTIRE SYSTEM AFFECTED | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/for-sale-angry-horses-that-hate-people.html | For Sale: Angry Horses That Hate People | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/ulhmann-beats-larsen.html | Ullmann Beats Larsen | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/completion-of-loan-to-ios-is-expected-by-june.html | Completion of Loan to I.O.S. Is Expected by June | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/basic-financial-changes-in-u-s-are-urged-a-member-of-sec-asks.html | Basic Financial Changes in U.S. Are Urged | True | By H. Erich Heinemann | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/tough-chief-signalman-charles-james-chamberlain.html | Tough Chief Signalman Charles James Chamberlain | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/egypt-is-purging-leftist-group.html | Egypt Is Purging Leftist Group | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/kosygin-welcomes-the-trudeaus-to-soviet.html | Notes on People | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/bill-bans-hunting-by-air.html | Bill Bans Hunting by Air | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/canadians-out-to-close-show-tonight-with-brother-act.html | Canadians Out to Close Show Tonight With Brother Act | True | By Dave Anderson | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/senate-sst-hopes-fade-ozone-peril-called-grave.html | Senate SST Hopes Fade; Ozone Peril Called Grave | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/treatment-of-jews-ussr.html | Letters to the Editor | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/keg-explodes-killing-man.html | Keg Explodes, Killing Man | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/fischer-defeats-taimanov-in-chess.html | Fischer Defeats Taimanov in Chess | True | By Al Horowitz Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/3-newsmen-to-get-columbia-awards.html | 3 NEWSMEN TO GET COLUMBIA AWARDS | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/searss-earnings-and-dividend-up-the-chains-calm-meeting-leaves.html | SEARS'S EARNINGS AND DIVIDEND UP | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/thrift-units-new-deposits-soared-to-high-during-april.html | Thrift Units' | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/earth-tremor-in-ecuador.html | Earth Tremor in Ecuador | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/soviet-gold-sold-in-london-market-transactions-in-71-cited-by-large.html | SOVIET GOLD SOLD IN LONDON MARKET | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/high-court-frees-film-held-obscene.html | HIGH COURT FREES FILM HELD OBSCENE | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/murphy-names-4-police-deputies.html | Murphy Names 4 Police Deputies | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/front-page-1-no-title-rogers-terms-a-canal-pact-a-first-step.html | Rogers Terms a Canal Pact a â€šÃ„Â²First Stepâ€šÃ„Â´ | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/letters-may-arrive-marked-postage-due.html | Letters May Arrive Marked Postage Due | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/4million-offer-reported-for-canoneroii.html | $4â€šÃ„Â¹Million Offer Reported for Canonero II | True | By Gerald Eskenazi | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/backer-will-seek-surrogates-post-justice-is-third-democrat-bidding.html | BACKER WILL SEEK SURROGATE'S POST | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/sato-vows-not-to-revalue-yen-emergency-moves-made-sato-vows-not-to.html | Sato Vows Not to Revalue Yen; | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/singapore-expelling-3-foreign-newsmen.html | SINGAPORE EXPELLING 3 FOREIGN NEWSMEN | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/tv-station-sale-set-by-pulitzer.html | TV STATION SALE SET BY PULITZER | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/bar-unit-opposes-ethics-bill-here-urges-legislation-broader-than.html | BAR UNIT OPPOSES ETHICS BILL HERE | True | By Edward Ranzal | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/wood-field-and-stream-angler-finds-tide-and-time-is-right-but.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/liquori-coy-on-aau-plans-next-race-with-ryun.html | Liquori Coy on A.A.U. Plans, Next Race With Ryun | True | By Neil Amdur | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/house-votes-150million-for-lunches-in-schools.html | House Votes $150â€šÃ„Â¹Million For Lunches in Schools | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/yanks-beat-orioles-63-for-stottlemyres-4th-victory.html | Yanks Beat Orioles, 6â€šÃ„Â³3, for Stottlemyre's 4th Victory; | True | By Murray Crass | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/paduano-defeats-obrien-at-forum-gains-unanimous-decision-in.html | MUM DEFEATS O'BRIEN AT FORUM | True | By Deane McGowen | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/steel-production-declines-for-week.html | STEEL PRODUCTION DECLINES FOR WEEK | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/administration-considers-plan-to-keep-us-paying-dues-to-the.html | Administration Considers Plan to Keep U.S. Paying Dues to the International Labor Organization | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/commuters-here-switch-to-buses-and-subways-commuters-to-the-city.html | Commuters Here Switch To Buses and Subways | True | By Frank J. Prial | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/governor-denies-trying-to-link-parochial-aid-to-city-revenues.html | Governor Denies Trying to Link Parochial Aid to City Revenues | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/for-intensive-study-of-sst.html | Letters to the Editor | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/clinton-takes-track-crown-in-bronx-5th-year-in-row.html | Clinton Takes Track Crown In Bronx 5th Year in Row | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/locally-raised-money-reopens-14-urban-task-force-offices.html | Locally Raised Money Reopens 14 Urban Task Force Offices | True | By Martin Tolchin | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/drug-abuse-fought-in-media.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/circus-caravan-through-lincoln-tunnel-causes-elephantine-traffic.html | Circus Caravan Through Lincoln Tunnel Causes Elephantine Traffic Jam | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/taiwanese-guilty-in-foiled-murder-convicted-here-in-attempt-on-life.html | TAIWANESE GUILTY IN FOILED MURDER | True | By Juan M. Vasquez | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/villemure-of-rangers-to-drive-at-westbury.html | Villemure of Rangers To Drive at Westbury | True | | 1999-06-28 | RE0000805108 | B00000668032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/roundup-3-indians-hurt-chasing-popfly-homer.html | Roundup: 3 Indians Hurt Chasing Popâ€šÃ„Â²Fly Homer | True | By Sam Goldaper | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/brooklyn-parents-protest-a-busing-plan.html | Brooklyn Parents Protest a Busing Plan | True | By M. S. Handler | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/the-cost-of-the-sst.html | The Cost of the SST | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/nolan-heinsohn-given-new-49er-celtic-pacts.html | Nolan, Heinsohn Given New 49er, Celtic Pacts | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/text-of-nixons-message.html | Text of Nixon's Message | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/white-jury-to-try-a-negro-sheriff-alabama-civil-rights-case.html | WHITE JURY TO TRY A NEGRO SHERIFF | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/brooklyn-bus-strike-ends.html | Brooklyn Bus Strike Ends | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/sadat-will-command-the-police-force-too.html | Sadat Will Command The Police Force, Too | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/us-ground-role-ending-in-vietnam-resor-says.html | U.S. Ground Role Ending In Vietnam, Resor Says | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/bill-in-legislature-seeks-5-judgeships-for-queens.html | Bill in Legislature Seeks 5 Judgeships for Queens | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/floodlight-kits-recalled.html | Floodlight Kits Recalled | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/vincent-p-la-rosa-of-food-concern-44.html | VINCENT P. LA ROSA OF FOOD CONCERN, 44 | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/hope-for-wild-birds-seen-in-artificial-insemination.html | Hope for Wild Birds Seen In Artificial Insemination | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/romney-hails-prefab-in-yonkers.html | Romney Hails Prefab in Yonkers | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/rail-strike-sends-futures-prices-up-profits-are-taken-later-in.html | RAIL STRIKE SENDS FUTURES PRICES UP | True | By James J. Nagle | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/airline-installing-new-weapon-finder.html | AIRLINE INSTALLING NEW WEAPON FINDER | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/alternative-transit-routes-available-to-commuters.html | Alternative Transit Routes Available to Commuters | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/the-velazquez.html | The Velazquez | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/herbert-rummel-of-travelers-aid-director-since-1964-dies-also.html | HERBERT RUMMEL OF TRAVELERS AID | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/the-liberty-lobby.html | The Liberty Lobby | True | By Warren S. Richardson | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/william-h-schwartz.html | WILLIAM H. SCHWARTZ | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/police-lieutenant-charged-in-jersey-in-nine-burglaries.html | Police Lieutenant Charged in Jersey in Nine Burglaries | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/into-deep-water.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/lawrence-roberts-a-pollution-expert.html | LAWRENCE ROBERTS, A POLLUTION EXPERT | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/al-tanenbaum-61-dies.html | Al Tanenbaum, 61, Dies | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/-l-br-sh-i-b-1-0-lodl-rt-mfi-v_p-1o44-tve3-nte-o-nl-ttj-qrt-pt-k-p-.html | Laughing in Israel | True | By Ephraim Kishon | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/us-official-urges-trade-reciprocity.html | U.S. OFFICIAL URGES TRADE â€šÃ„Â²RECIPROCITYâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/triple-the-dollar-price-of-gold.html | Letters to the Editor | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/nato-lobbys-poor-case.html | Letters to the Editor | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/costaccounting-by-post-office-held-arbitrary-by-bulk-mailers.html | Costâ€šÃ„Â²Accounting by Post Office Held Arbitrary by Bulk Mailers | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/stockholm-reprieves-elms-issue-is-put-off-until-fall.html | Stockholm Reprieves Elms; Issue Is Put Off Until Fall | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/treasury-adopts-rules-on-pollution-writeoffs.html | Treasury Adopts Rules On Pollution Writeâ€šÃ„Â´Offs | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/music-prague-spring-czechoslovak-operas-rarely-heard-outside-the.html | Music: Prague Spring | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/italian-delegation-en-route-to-china.html | ITALIAN DELEGATION EN ROUTE TO CHINA | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/geller-and-korchnoi-draw.html | Geller and Korchnoi Draw | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/george-g-moore.html | GEORGE G. MOORE | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/article-8-no-title.html | Article 8 â€¦ No Title | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/schoolaide-plan-called-a-success-paraprofessionals-praised-in.html | SCHOOLâ€¦AIDE PLAN CALLED A SUCCESS | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/interest-rates-climb-on-bonds.html | INTEREST RATES CLIMB ON BONDS | True | By John H. Allan | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/new-rules-are-set-on-cod-securities.html | NEW RULES ARE SET ON C.O.D. SECURITIES | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/frank-m-downey.html | FRANK M. DOWNEY | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/turkish-leftists-kidnap-israeli-consul-general.html | Turkish Leftists Kidnap Israeli Consul General | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/arthur-r-lillicrapp.html | ARTHUR R. LILLICRAPP | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/crime-in-the-streets.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/assembly-gop-leaders-table-welfare-reform-bill.html | Assembly G.O.P. Leaders Table Welfare Reform Bill | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/union-seminary-is-reconsidering-its-purpose-union-seminary-is.html | Union Seminary Is Reconsidering Its Purpose | True | By Edward B. Fiske | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/lunokhod-marks-6-months-on-moon.html | Lunokhod Marks 6 Months on Moon | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/us-opens-campaign-to-save-electricity.html | U.S. OPENS CAMPAIGN TO SAVE ELECTRICITY | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/new-bazelon-concerto-led-by-composer-at-y.html | New Bazelon Concerto Led by Composer at â€¦Yâ€¦ | True | By Donal Henahan | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/jordan-frees-435-guerrillas.html | Jordan Frees 435 Guerrillas | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/ncaa-and-aau-chiefs-optimistic-on-ending-dispute.html | N.C.A.A. and A.A.U. Chiefs Optimistic on Ending Dispute | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/lesbianism-charged-in-juvenile-centers.html | LESBIANISM CHARGED IN JUVENILE CENTERS | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/house-unit-votes-26billion-rise-in-social-security-switches-stand.html | HOUSE UNIT VOTES $216â€¦BILLION RISE IN SOCIAL SECURITY | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/bedford-slum-erupts-after-policeman-kills-knifer.html | Bedford Slum Erupts After Policeman Kills Knifer | True | By Thomas A. Johnson | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/high-court-asked-to-rule-on-an-acquisition-by-itt.html | High Court Asked to Rule On an Acquisition by I.T.T. | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/everglades-fires-doused.html | Everglades Fires Doused | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/villagers-imperiled-by-lava-to-bear-holy-relics-up-etna.html | Villagers Imperiled by Lava To Bear Holy Relics Up Etna | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/retailers-study-innercity-decay-shoppingcenter-developers-urged-to.html | RETAILERS STUDY INNERâ€¦CITY DECAY | True | By Isadore Barmash | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/common-market-imposes-levies-affect-food-trade-in-group-common.html | Common Market Imposes Levies | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/quarter-net-off-57-at-anaconda-18cashare-profit-is-drop-from.html | QUARTER NET OFF 57% AT ANACONDA | True | By Robert Walker | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/joe-jones-drummer-and-quintet-fill-in-at-jazz-interactions.html | Joe Jones, Drummer, And Quintet Fill In At Jazz Interactions | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/new-york-citys-budget-gap.html | New York City's Budget Gap | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/brustein-stays-at-yale.html | Brustein Stays at Yale | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/us-force-cut-by-4600-262500-left-in-vietnam.html | U.S. Force Cut by 4,600; 262,500 Left in Vietnam | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/a-rival-for-ann-landers-and-dear-abby-but-its-in-the-family.html | A Rival for Ann Landers and Dear Abbyâ€¦But It's in the Family | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/using-model-cities-city-studying-role-for-us-funds-to-hire-the-poor.html | Using Model Cities | True | By David K. Shipler | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/government-gets-aid-in-jersey-case-2d-defendant-will-testify-in.html | GOVERNMENT GETS AID IN JERSEY CASE | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/city-center-treats-wall-st-to-some-modern-dance.html | City Center Treats Wall St. to Some Modern Dance | True | By Anna Kisselgoff | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/mariner-9-delayed.html | Mariner 9 Delayed | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/seoul-police-seize-31-gis-protesting-the-vietnam-war.html | Seoul Police Seize 31 G.I.'s Protesting the Vietnam War | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/1100-furloughed-by-strike.html | 1,100 Furloughed by Strike | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/kennedy-race-is-doubted.html | Kennedy Race Is Doubted | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/exchanges-board-clears-perot-plan.html | EXCHANGE'S BOARD CLEARS PEROT PLAN | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/inquiry-into-panther-raid-grand-jury-ordered-by-chicago-judge.html | Inquiry Into Panther Raid Grand Jury Ordered by Chicago Judge | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/hodgson-says-construction-pay-curbs-are-working.html | Hodgson Says Construction Pay Curbs Are Working | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/local-setback-for-the-tories.html | Local Setback for the Tories | True | | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-18 | 1971-05-18 | https://www.nytimes.com/1971/05/18/archives/indonesia-seeks-renewal-of-relations-with-china.html | Indonesia Seeks Renewal Of Relations With China | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805108 | B00000668032 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/from-cork-a-green-machine.html | From Cork: A Green Machine | True | By Neil Amdur | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/otb-takes-three-options-on-future.html | OTB Takes Three Options on Future | True | By Steve Cady | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/3-youths-acquitted-in-death-of-negro-in-new-bedford.html | 3 Youths Acquitted in Death Of Negro in New Bedford | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/fbi-candidacy-rejected.html | F.B.I. Candidacy Rejected | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/american-airline-sees-profit-in-71-prediction-is-made-despite-heavy.html | AMERICAN AIRLINE SEES PROFIT IN â€šÃ„Â´71 | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/long-coolingoff-period-ends-on-oct-1-an-interim-raise-of-135-is-set.html | LONG COOLINGâ€šÃ„Â´OFF | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/gov-lichts-mother-dies.html | Gov. Licht's Mother Dies | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/assembly-retains-marijuana-laws-bipartisan-vote-rejects-bill-to.html | ASSEMBLY RETAINS MARIJUANA LAWS | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/fpc-nominee-backed.html | F.P.C. Nominee Backed | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/harbor-welcome-is-given-tube-for-queens-subway.html | Harbor Welcome Is Given Tube for Queens Subway | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/rizzo-wins-race-in-philadelphia-green-second-in-the-voting-for.html | RIZZO WINS RACE IN PHILADELPHIA | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/good-fortune-finally-falls-to-revson-place-on-mclaren-team.html | Good Fortune Finally Falls to Revson: Place on McLaren Team | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/raymond-evans-manager-at-first-national-city-bank.html | Raymond Evans, Manager At First National City Bank | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/duryea-is-easing-budget-demands-he-says-legislature-will-consider.html | DURYEA IS EASING BUDGET DEMANDS | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/irwin-a-weiner.html | IRWIN A. WEINER | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/italy-acts-to-halt-fouling-of-coast.html | Italy Acts to Halt Fouling of Coast | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/bedfordstuyvesant-relatively-calm-after-outburst.html | Bedfordâ€šÃ„Â´Stuyvesant Relatively Calm After Outbursil | True | By Thomas A. Johnson | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/when-johnny-came-marching-home-again.html | When Johnny Came Marching Home Again | True | By Joan Cook Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/denver-runoff-likely.html | Denver Runoff Likely | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/us-pushes-easing-of-export-curbs-david-kennedy-spearheads-case-for.html | U.S. PUSHES EASING OF EXPORT CURBS | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/us-crime-agency-is-decentralized-regional-offices-increased-and.html | U.S. CRIME AGENCY IS DECENTRALIZED | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/46-texas-counties-decisively-approve-legal-mixed-drinks.html | 46 Texas Counties Decisively Approve Legal Mixed Drinks | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/conservative-gets-us-post.html | Conservative Gets U.S. Post | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/china-transformed-by-elimination-of-four-olds.html | China Transformed by Elimination of â€šÃ„Â´Four Olds' | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/israeli-cabinet-meets.html | Israeli Cabinet Meets | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/councilmen-dispute-welfare-budget.html | Councilmen Dispute Welfare Budget | True | By Maurice Carroll | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/blacks-in-cities.html | Blacks in Cities | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/bridge-aces-better-than-blue-team-72-olympiad-may-give-clue.html | Bridge: Aces Better Than Blue Team? 72 Olympiad May Give Clue | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/the-mansfield-amendment-no.html | The Mansfield Amendment: No | True | By John J. McCloy | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/lou-maxon-built-major-ad-agency-pioneer-in-use-of-sports-on-radio.html | LOU MAXON, BUILT MAJOR AD AGENCY | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/dalton-head-gains-support-in-voting.html | DALTON HEAD GAINS SUPPORT IN VOTING | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/cinerama-will-sell-20-stock-interest.html | CINERAMA WILL SELL 20% STOCK INTEREST | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/max-lowenthal-lawyer-dies-book-on-fbi-stirred-a-storm.html | Max Lowenthal, Lawyer, Dies; Book on F.B.I. Stirred a Storm | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/education-board-hears-public-on-curbing-violence-in-schools.html | Education Board Hears Public On Curbing Violence in Schools | True | By Gene T. Maeroff | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/beck-tax-debt-affirmed.html | Beck Tax Debt Affirmed | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/tv-receiver-prices-raised-24-by-ge.html | TV RECEIVER PRICES RAISED 2â€šÃ„Â´4% BY G.E. | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/european-extends-apology-to-us-aide.html | EUROPEAN EXTENDS APOLOGY TO U.S. AIDE | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/army-mylai-inquiry-scored-by-defense.html | ARMY MYLAI INQUIRY SCORED BY DEFENSE | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/cambodian-aide-denies-damage-to-angkor-wat.html | Cambodian Aide Denies Damage to Angkor Wat | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/commuter-lines-striving-for-runs-this-morning-commuter-lines-strive.html | Commuter Lines Striving For Runs This Morning | True | By Joseph P. Fried | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/mrs-fraser-wilkins.html | MRS. FRASER WILKINS | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/robert-mayer-of-newsday-wins-mike-berger-award.html | Robert Mayer of Newsday Wins Mike Berger Award | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/washington-for-the-record-may-18-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/theater-the-homecoming-revived-janice-rule-and-tony-tanner-in-bijou.html | Theater: â€šÃ„Â´The Homecomingâ€šÃ„Â´ Revived | True | By Mel Gussow | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/newsmedia-review-begins-publication.html | NEWSâ€šÃ„Â´MEDIA REVIEW BEGINS PUBLICATION | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/orange-futures-post-an-increase.html | ORANGE FUTURES POST AN INCREASE | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/nixon-didnt-start-it.html | Letters to the Editor | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/exaddicts-ask-early-drug-education.html | Exâ€šÃ„Â´Addicts Ask Early Drug Education | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/packard-visits-athens-on-mediterranean-tour.html | Packard Visits Athens On Mediterranean Tour | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/house-votes-to-consider-nixons-manpower-plan.html | House Votes to Consider Nixon's Manpower Plan | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/tighter-controls-for-a-slimming-belt.html | Tighter Controls for a Slimming Belt | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/fanny-may-wins-status-of-government-securities.html | Fanny May Wins Status Of Government Securities | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/detergent-curb-in-maine.html | Detergent Curb in Maine | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/9th-new-york-film-fete-trims-fare-citing-record-loss-in-70.html | 9th New York Film Fete Trims Fare, Citing Record Loss in â€šÃ„Â´70 | True | By George Gent | 1999-06-28 | RE0000805107 | B00000668031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/16-mafia-suspects-put-on-tiny-italian-isle.html | 16 Mafia Suspects Put On Tiny Italian Isle | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/post-for-student-rejected-by-berkeley-city-council.html | Post for Student Rejected By Berkeley City Council | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/houston-seeks-72-parleys.html | Houston Seeks 72 Parleys | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/protests-in-capital-cost-55million.html | Protests in Capital Cost $5.5â€šÃ„Â¢Million | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/braves-defeat-mets-86-garr-aaron-hit-homers.html | Braves Defeat Mets, 8â€šÃ„Â¢6; Garr, Aaron, Hit Homers | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/girl-12-slain-in-the-bronx-boy-12-is-seized-as-killer.html | Girl. 12. Slain in the Bronx; Boy, 12, Is Seized as Killer | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/car-makers-scored-on-recall-notices.html | CAR MAKERS SCORED ON RECALL NOTICES | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/united-presbyterian-church-calls-inquiry-into-lay-group.html | United Presbyterian Church Calls Inquiry Into Lay Group | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/construction-industry-n-y.html | Letters to the Editor | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/museum-opens-pacific-exhibit-museum-opening-hall-of-pacific.html | Museum Opens Pacific Exhibit | True | By Boyce Rensberger | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/moscow-pledges-effort-on-troops-if-west-responds-kosygin-at-trudeau.html | MOSCOW PLEDGES EFFORT ON TROOPS IF WEST RESPONDS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/market-place-a-poker-game-in-smoking-car.html | Market Place: A Poker Game In Smoking Car | True | By Robert Metz | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/role-of-rochester-scouts-as-informers-is-belittled.html | Role of Rochester Scouts as â€šÃ„Â¢Informersâ€šÃ„Â¢ Is Belittled | True | By Homer Bigart | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/destroyer-spills-oil-here.html | Destroyer Spills Oil Here | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/life-returning-to-routine-for-egyptians.html | Life Returning to Routine for Egyptians | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/us-jets-attack-in-north.html | U.S. Jets Attack in North | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/thomas-p-cleere.html | THOMAS P. CLEERE | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/immorality-of-abortion.html | Letters to the Editor | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/the-mansfield-amendment-yes.html | The Mansfield Amendment: Yes | True | By David P. Called | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/computer-makers-show-programed-for-optimism-computer-makers-open.html | Computer Makersâ€šÃ„Â´ Show Programed for Optimism | True | By William D. Smith Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/the-ballet-stuttgarts-2d-mixed-bill.html | The Ballet: Stuttgart's 2d Mixed Bill | True | By Clive Barnes | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/nixon-moving-to-meet-latin-pleas-for-more-arms-aid.html | Nixon Moving to Meet Latin Pleas for More Arms Aid | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/oil-platform-bums.html | Oil Platform Bums | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/bank-of-america-issue-withdrawn-as-a-failure.html | Bank of America Issue Withdrawn as a Failure | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/an-optimistic-religious-leader-lois-harkrider-stair.html | An Optimistic Religious Leader Lois Harkrider Stair | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/dues-owed-to-the-ilo.html | Letters to the Editor | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/74-oriental-jewish-protesters-arrested-in-jerusalem-clash.html | 74 Oriental Jewish Protesters Arrested in Jerusalem Clash | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/8-british-soldiers-wander-into-china.html | 8 BRITISH SOLDIERS WANDER INTO CHINA | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/soviet-leaders-urge-revision-of-wholesale-pricing-system.html | Soviet Leaders Urge Revision Of Wholesale Pricing System | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/rewarding-irresponsibility.html | Rewarding Irresponsibility | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/level-hanoi-first.html | Letters to the Editor | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/finns-attack-paper-industry-on-pollution.html | Finns Attack Paper Industry on Pollution | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/mrs-charles-langmuir.html | MRS. CHARLES LANGMUIR | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/housing-starts-show-slim-drop-but-pace-still-runs-ahead-of-1970-2.html | HOUSING STARTS SHOW SLIM DROP | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/switch-is-smooth-in-east-germany-honecker-establishing-own-style-of.html | SWITCH IS SMOOTH IN EAST GERMANY | True | By David Cinder Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/concern-in-france-if-britain-joins-six-will-all-speak-english.html | Concern in France: If Britain Joins Six, Will All Speak English? | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/youth-19-charged-in-death-of-3-by-auto-in-the-bronx.html | Youth, 19 Charged in Death Of 3 by Auto in the Bronx | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/randall-to-replace-nash.html | Randall to Replace Nash | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/firestone-quarter-earnings-at-record.html | Firestone Quarter Earnings at Record | True | By Clare M. Reckert | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/us-concedes-tap-in-berrigan-case-mitchell-gives-court-exhibit-on.html | U.S. CONCEDES TAP IN BERRIGAN CASE | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/sparkman-hails-tva.html | Sparkman Hails T.V.A. | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/onethird-of-blacks-found-in-15-cities.html | Oneâ€šÃ„Â"Third of Blacks Found in 15 Cities | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/credit-markets-weaken-further.html | CREDIT MARKETS WEAKEN FURTHER | True | By John H. Allan | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/father-son-ride-aqueduct-double.html | FATHER, SON RIDE AQUEDUCT DOUBLE | True | By Michael Strauss | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/agnew-finds-nixon-foes-unremitting.html | Agnew Finds Nixon Foes Unremitting | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/advantages-are-listed-for-minority-media-use.html | Advertising | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/800-pay-homage-to-fireman-who-lost-his-life-in-jamaica-explosion.html | 800 Pay Homage to Fireman Who Lost His Life in Jamaica Explosion | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/allstar-coaches-named.html | Allâ€šÃ„Â"Star Coaches Named | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/gadgetry-mars-serious-music-in-song-recital.html | Gadgetry Mars Serious Music In Song Recital | True | By Donal Henahan | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/bombing-witness-offered-immunity.html | Bombing Witness Offered Immunity | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/lawyers-sum-up-in-tho-seale-case-differ-in-characterization-of.html | LAWYERS SUM UP IN THE SEALE CASE | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/first-step-in-selfregulation.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/excerpts-from-the-chief-justices-speech-on-the-need-for-civility.html | Excerpts From the Chief Justice's Speech on the Need for Civility | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/where-did-civilization-arise.html | Where Did Civilization Arise? | True | By Colin Renfrew | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/defeat-seen-for-mansfield-troop-plan.html | Defeat Seen for Mansfield Troop Plan | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/albatross-and-local-time-win-division-trials-for-messenger.html | Albatross and Local Time Win Division Trials for Messenger | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/led-by-mayor-spring-bicycle-season-in-park-opens.html | Led by Mayor, Spring Bicycle Season in Park Opens | True | By Robert Mcg. Thomas Jr. | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/kahane-and-a-black-leader-pledge-unity.html | Kahane and a Black Leader Pledge Unity | True | By Charlayne Hunter | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/court-bars-action-on-segregation-in-jersey-schools-us-panel-asserts.html | COURT BARS ACTION ON SEGREGATION IN JERSEY SCHOOLS | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/nixon-answers-black-proposals-refuses-a-bid-by-caucus-for-higher.html | NIXON ANSWERS BLACK PROPOSALS | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/wageprice-control-law.html | Wageâ€šÃ„Â"Price Control Law | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/an-unfriendly-ornithologist.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805107 | B00000668031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/stocks-on-amex-move-narrowly.html | STOCKS ON AMEX MOVE NARROWLY | True | By James J. Nagle | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/surcharge-study-issued-fixed-commission-defended-by-saul.html | Surcharge Study Issued | True | By Terry Robards | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/new-czars-new-pogroms.html | Letters to the Editor | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/power-politics.html | Power Politics | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/2-church-groups-disavow-unreliable-film-ratings-film-ratings-lose.html | 2 Church Groups Disavow â€šÃ„Ã²Unreliableâ€šÃ„Ã´ Film Ratings | True | By A. H. Weiler | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/less-daylight-time-voted.html | Less Daylight Time Voted | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/conflicting-testimony.html | Conflicting Testimony | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/rossetti-attracts-reform-support-on-party-election.html | Rossetti Attracts Reform Support On Party Election | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/mrs-john-l-handy.html | MRS. JOHN L. HANDY | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/another-curb-upset.html | Another Curb Upset | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/allies-for-mcgovern.html | Notes on People | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/paragon-of-patience.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/clemency-asked-for-leningrad-9-lawyers-bid-court-take-account-of.html | CLEMENCY ASKED FOR LENINGRAD 9 | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/city-schools-ask-678-million-to-build.html | City Schools Ask $678 â€šÃ„Ã²Million to Build | True | By Leonard Buder | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/mobil-oil-assesses-ecology-impact-companies-hold-annual-meetings.html | Mobil Oil Assesses Ecology Impact | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/welfare-measure-passed-in-assembly-after-tabling.html | Welfare Measure Passed In Assembly After Tabling | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/cosmos-420-orbited.html | Cosmos 420 Orbited | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/madrigal-chorus-of-cw-post-heard-group-shares-concert-with-colleags.html | MADRIGAL CHORUS OF C.W.POST HEARD | True | By Theodore Strongin | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/fogg-bids-agnes-mongan-au-revoir.html | Fogg Bids Agnes Mongan Au Revoir | True | By John Canaday | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/prosecutor-out-in-bergen-county-superseded-by-governors-order.html | PROSECUTOR OUT IN BERGEN COUNTY | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/villagers-with-holy-relics-pray-before-etnas-lava.html | Villagers With Holy Relics Pray Before Etna's Lava | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/dollar-tribulations-administration-is-at-odds-over-shape-of-us.html | Dollar Tribulations | True | By Leonard Silk | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/52million-rise-asked-for-con-ed-interim-figure-is-suggested-by.html | $52â€šÃ„Ã²MILLION RISE ASKED FOR CONED | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/roundup-lonborg-return-brings-ovation-victory.html | Roundup: Lonborg Return Brings Ovation, Victory | True | By Sam Goldaper | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/budget-cuts-sow-despair-at-a-state-mental-hospital.html | Budget Cuts Sow Despair At a State Mental Hospital | True | By John Sibley Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/humphrey-to-address-class.html | Humphrey to Address Class | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/walkout-forces-layoffs-of-thousands-over-us.html | Walkout Forces Layoffs Of Thousands Over U.S. | True | By Grace Lichtenstein | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/czech-tennis-ace-plans-to-defect-holeck-would-become-us-citizen-he.html | CZECH TENNIS ACE PLANS TO DEFECT | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/howard-hall-former-head-of-amana-company-dies.html | Howard Hall, Former Head Of Amana Company, Dies | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/mitchell-says-crime-fight-is-pressed.html | Mitchell Says Crime Fight Is Pressed | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/thomas-nevin-character-in-hemingway-war-novel.html | Thomas Nevin, Character In Hemingway War Novel | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/disaster-areas-declared.html | Disaster Areas Declared | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/feminist-accuses-press.html | Feminist Accuses Press | True | | 1999-06-28 | RE0000805107 | B00000668031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/the-forgotten-neighbors.html | The Forgotten Neighbors | True | By James Reston | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/dartmouth-faculty-asks-fully-coeducational-college.html | Dartmouth Faculty Asks Fully Coeducational College | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/president-hails-bill-on-welfare-praises-the-mills-committee-and.html | PRESIDENT HAILS BILL ON WELFARE | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/blazers-and-chubbies-galore.html | Blazers and Chubbies Galore | True | By Bernadine Morris | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/tv-part-of-the-family-examines-three-deaths.html | TV: â€šÃ„Â'Part of the Familyâ€šÃ„Â' Examines Three Deaths | True | By John J. O'Connor | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/fox-battle-ends-with-results-undisclosed-meeting-to-resume-on-june.html | Fox Battle Ends With Results Undisclosed | True | By Leonard Sloane Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/hong-kong-dishes-recalled.html | Hong Kong Dishes Recalled | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/police-tighten-control-of-narcotics-unit.html | Police Tighten Control of Narcotics Unit | True | By David Burnham | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/carnegie-groups-to-back-gm-at-annual-meeting.html | Carnegie Groups to Back G.M. at Annual Meeting | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/navy-lets-101million-job-in-sonar-project-to-ge.html | Navy Lets $101 â€šÃ„Â*Million Job In Sonar Project to G.E. | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/analysts-get-forecasts-analysts-given-outlook-on-oil.html | Analysts Get Forecasts | True | By Michael C. Jensen | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/buffalo-students-discuss-drug-problems-encounters-found-assets-in.html | Buffalo Students Discuss Drug Problems | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/irony-in-museum-gifts.html | Letters to the Editor | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/eec-aide-assails-rumors-from-bonn-eec-aide-scores-german-rumors.html | E.E.C. Aide Assails Rumors From Bonn | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/city-school-office-assailed-by-beame.html | CITY SCHOOL OFFICE ASSAILED BY BEAME | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/the-power-of-the-tribes.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/enemy-overruns-a-2d-town-in-laos-75-of-dong-hene-reported-destroyed.html | ENEMY OVERRUNS A 2D TOWN IN LAOS | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/us-expects-soviet-to-test-large-new-missiles-soon-us-expects-test.html | U. S. Expects SoviettoTest Large New Missiles Soon | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/ceylonese-rebels-find-their-voice-purported-spokesman-says-we-will.html | CEYLONESE REBELS FIND THEIR â€šÃ„Â'VOICEâ€šÃ„Â' | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/lockheed-loan-debated-nixon-aide-backs-backing-proxmire-sees-job.html | Lockheed Loan Debated; | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/pollution-laws-called-a-threat-to-industries.html | Pollution Laws Called A Threat to Industries | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/the-mansfield-proposal.html | The Mansfield Proposal | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/inquiry-on-auto-industry-urged-in-antismog-delay.html | Inquiry on Auto Industry Urged in Antismog Delay | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/findings-on-cartheft-ring-go-to-bronx-grand-jury.html | Findings on â€šÃ„Â'Carâ€šÃ„Â'Theft Ringâ€šÃ„Â' Go to Bronx Grand Jury | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/company-issues-warning-fears-250million-loss-to-us-it-guarantee.html | Company Issues Warning | True | By Richard Witkin | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/group-here-sues-on-surveillance-police-unit-is-said-to-violate-the.html | GROUP HERE SUES ON SURVEILLANCE | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/a-correction.html | A Correction | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/the-proceedings-in-the-un-today-may-19-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/convict-who-fled-attica-held-here-convict-who-fled-from-attica-is.html | Convict Who Fled Attica Held Here | True | By Michael T. Kaufman | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/turkey-announces-arrest-of-student-in-kidnapping-of-israeli-consul.html | Turkey Announces Arrest of Student in Kidnapping of Israeli Consul | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/increase-is-recorded-for-first-quarter-penneys-profits-rose-in.html | Increase Is Recorded for First Quarter | True | By Isadore Barmash | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/alabama-deputy-questioned-on-kicking-charge.html | Alabama Deputy Questioned on Kicking Charge | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/court-voids-states-limitation-on-medicaid-in-abortion-cases-court.html | Court Voids State's Limitation On Medicaid in Abortion Cases | True | By Walter H. Waggoner | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/accounting-board-seeks-breakdowns-accounting-body-asks-breakdown.html | Accounting Board Seeks Breakdowns | True | By H. Erich Heinemann | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/us-charges-store-used-illegal-forms-in-collecting-bills.html | U.S. Charges Store Used Illegal Forms In Collecting Bills | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/vista-merger-survives-a-test-in-house.html | VISTA Merger Survives a Test in House | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/use-of-old-laws-planned-to-fight-ocean-pollution.html | Use of Old Laws Planned To Fight Ocean Pollution | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/the-berrigan-indictment.html | The Berrigan Indictment | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/tv-program-for-common-cause-documents-opposition-to-war.html | TV Program For Common Cause Documents Opposition to War | True | By Sack Gould | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/brooklyn-unveils-plans-for-a-museum.html | Brooklyn Unveils Plans for a Museum | True | By Grace Glueck | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/business-unit-for-arts-plans-to-widen-its-role.html | Business Unit for Arts Plans to Widen Its Role | True | By Howard Taubman | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/rep-ford-discusses.html | Rep. Ford Discusses | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/batavia-revenue-drops.html | Batavia Revenue Drops | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/civil-service-union-sets-statewide-strike-june-16.html | Civil Service Union Sets Statewide Strike June 16 | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/panel-bids-public-join-pollution-fight.html | Panel Bids Public Join Pollution Fight | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/comeback-fades-in-market-prices.html | COMEBACK FADES IN MARKET PRICES | True | By Alexander R. Hammer | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/pleiku-center-for-addicts-source-of-dispute.html | Pleiku Center For Addicts Source of Dispute | True | By Craig R Whitney Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/progress-in-appalachia.html | Letters to the Editor | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/la-guardia-friends-seek-to-save-wnyc.html | LA GUARDIA FRIENDS SEEK TO SAVE WNYC | True | | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/burger-assails-unruly-lawyers-strong-discipline-by-profession-urged.html | Burger Assails Unruly Lawyers | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/cancer-studies-back-screening-simple-testing-held-able-to-find.html | CANCER STUDIES BACK SCREENING | True | By Jane E. Brody Special to The New York Times | 1999-06-28 | RE0000805107 | B00000668031 |
| 1971-05-19 | 1971-05-19 | https://www.nytimes.com/1971/05/19/archives/6-are-arraigned-in-1970-jail-riots-2-panthers-acquitted-last-week.html | 6 ARE ARRAIGNED IN 1970 JAIL RIOTS | True | | | RE0000805107 | B00000668031 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/easing-is-seen-in-import-stand-of-apparel-makers-textile-men-held.html | Easing Is Seen in Import Stand of Apparel Makers | True | By Leonard Sloane Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/russians-launch-a-spacecraft-on-6month-trip-toward-mars.html | Russians Launch a Spacecraft On 6â€¦â€™Month Trip Toward Mars | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/wagenaardead-composer-was-76-ex-teacher-at-juilliard-ws-khown-for.html | WAGENAAR DEAD; COMPOSER WAS 76 | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/miss-bacon-is-sent-to-jail-after-balking-at-questions-miss-bacon.html | Miss Bacon Is Sent to Jail After Balking at Questions | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/city-of-brotherly-love.html | City of Brotherly Love | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/new-health-plan-voted-in-albany-governor-gets-bill-allowing.html | NEW HEALTH PLAN VOTED IN ALBANY | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/a-blaze-in-port-chester-delays-commuters-on-the-penn-central.html | A Blaze in Port Chester Delays Commuters on the Penn Central | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/record-montreal-turnout-canadiens-coach-not-sure-of-job.html | Record Montreal Turnout | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/boys-high-runners-take-honors-in-psal-meet.html | Boys High Runners Take Honors in P.S.A.L. Meet | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/most-railroads-back-to-normal-but-2day-walkout-leaves-freight.html | MOST RAILROADS BACK TO NORMAL | True | By Linda Charlton | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/tommy-thomson-coached-track-teams-at-annapolis.html | Tommy Thomson, Coached Track Teams at Annapolis | True | | 1999-06-28 | RE0000805110 | B00000668034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/theater-pericles-prince-of-tyre-classic-stage-troupe-offers.html | Theater: â€šÃ„Â²Pericles, Prince of Tyreâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/otb-moves-step-closer-to-yonkers-labor-peace-otb-step-closer-to.html | OTB Moves Step Closer To Yonkers Labor Peace | True | By Steve Cady | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/article-11-no-title.html | Article 11 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/3-us-walker-cup-stars-ponder-pro-careers.html | 3 U.S. Walker Cup Stars Ponder Pro Careers | True | By Lincoln A. Werden | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/market-edges-up-in-slow-trading-dow-ends-at-92004-with-a-gain-of.html | MARKET EDGES UP IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/state-official-offers-proposal-to-reduce-fostercare-cost.html | State Official Offers Proposal to Reduce Fosterâ€šÃ„Â¢Care Cost | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/article-7-no-title.html | Box Scores of Wednesday's Baseball | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/harpsichordists-in-a-lively-bill.html | Harpsichordists In a Lively Bill | True | Donal Henahan. | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/policeman-admits-perjury-in-inquiry.html | POLICEMAN ADMITS PERJURY IN INQUIRY | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/senate-rejects-bid-to-revive-sst-by-vote-of-5837-action-is-believed.html | SENATE REJECTS BID TO REVIVE SST BY VOTE OF 58â€šÃ„Â³37 | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/prices-of-bonds-show-an-upturn-first-advance-in-more-than-a-week.html | PRICES OF BONDS SHOW AN UPTURN | True | By John H. Allan | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/nixon-defended-on-rights-record-shultz-calls-administration-policy.html | NIXON DEFENDED ON RIGHTS RECORD | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â²â€šÃ„Âª No Title | True | Margaret Sabin Greenwich, Conn., May 10, 1971 | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/8foot-tall-woman-dies.html | 8â€šÃ„Â²Foot‚Ã„Âª‚Ã„Âª Tall Woman Dies | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/queens-woman-is-accused-in-slaying-of-teenaged-son.html | Queens Woman Is Accused in Slaying of Teenâ€šÃ„Â¢Aged Son | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/steelworkers-open-contract-negotiations.html | Steelworkers and industry Open Contract Negotiations | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/parley-set-today-on-citys-budget-rockefeller-and-legislative-chiefs.html | PARLEY SET TODAY ON CITY'S BUDGET | True | By Maurice Carroll | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/assembly-votes-high-school-curb-limits-city-boards-power-to-ease.html | ASSEMBLY VOTES HIGH SCHOOL CURB | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/wood-field-and-stream-fish-are-jumping-the-living-is-easy-and-that.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/james-j-healey.html | JAMES J. HEALEY | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/2-more-us-newsmen-receive-chinese-visas.html | 2 More U.S. Newsmen Receive Chinese Visas | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/columbia-music-unit-faces-extinction.html | Columbia Music Unit Faces Extinction | True | By Donal Henahan | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/article-12-no-title.html | Article 12 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/dr-aaron-peters-jr.html | DR. AARON PETERS JR. | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/reagan-is-ahead-of-agnew-in-poll-governor-held-first-choice-if.html | REAGAN IS AHEAD OF AGNEW IN POLL | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/2-held-in-capital-on-tie-to-protest-davis-and-froines-cited-as.html | 2 HELD IN CAPITAL ON TIE TO PROTEST | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/papp-altering-central-park-theater.html | Papp Altering Central Park Theater | True | By Louis Calta | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/burns-supports-nixon-rate-view-reserve-head-says-raising-interest.html | BURNS SUPPORTS NIXON RATE VIEW | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/two-tiger-cubs-thrive-while-living-dogs-life.html | Two Tiger Cubs Thrive While Living Dog's Life | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/nato-says-troop-talks-can-precede-berlin-pact-nato-says-troop-talks.html | NATO Says Troop Talks Can Precede Berlin Pact | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/the-right-question.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/archives/bedford-tribunal-to-investigate-slaying-of-black-shooting-by-white.html | Bedford â€šÃ„Â²Tribunalâ€šÃ„Â´ to Investigate Slaying of Black | True | By Thomas A. Johnson | 1999-06-28 | RE0000805110 | B00000668034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/amex-list-registers-first-gain-in-five-sessions.html | Amex List Registers First Gain in Five Sessions | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/philadelphia-nominee-frank-lazarro-rizzo.html | Man In the News | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/white-house-chef.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/machinegun-fire-hits-2-policemen-machinegun-fire-hits-2-policemen.html | Machineâ€šÃ„Â¶Gun Fire Hits 2 Policemen | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/design-approved-for-town-house-on-bombing-site.html | Design Approved for Town House on Bombing Site | True | By Edward Ranzal | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/joseph-goldstein-56-dies-passaic-red__-evelopm_ent-aide.html | Joseph Goldstein, 56, Dies; Passaic Redevelopment Aide | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/longshoremen-will-negotiate-for-nationwide-work-contract.html | Longshoremen Will Negotiate For Nationwide Work Contract | True | By Richard Phalon | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/california-supreme-court-backs-minors-on-abortion.html | California Supreme Court Backs Minors on Abortion | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/brooklyn-democratic-fete.html | Brooklyn Democratic Fete | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-5-no-title.html | Article 5 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/ceremonies-held-for-malcolm-x-moslems-gather-at-grave-of-slain.html | CEREMONIES HELD FOR MALCOLM X | True | By C. Gerald Fraser | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/rams-acquire-rentzel-cowboys-get-alworth.html | Rams Acquire Rentzel; Cowboys Get Alworth | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/one-killed-5-hurt-in-queens-explosion.html | ONE KILLED, 5 HURT IN QUEENS EXPLOSION | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/9-injured-in-blast-here-inside-a-sewage-tunnel.html | 9 Injured in Blast Here Inside a Sewage Tunnel | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/ronan-visits-albany-to-ask-aid-to-save-30c-fare-seeks-support-of.html | Ronan Visits Albany to Ask Aid to Save 30c Fare | True | By Michael Knight | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/personal-finance-taxpayers-winning-a-broader-view-of-claims-for.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/us-limits-saigon-air-force-potential-us-is-limiting-the-potential.html | U.S. Limits Saigon Air Force Potential | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-3-no-title.html | Article 3 â€šÃ„â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/new-thrusts-for-new-pan-am.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/the-bark-of-the-lion-sentinel-dog-becomes-louder.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/us-said-to-distort-national-priorities.html | U.S. SAID TO DISTORT NATIONAL PRIORITIES | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/outer-critics-choose.html | Outer Critics Choose | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/plan-for-vista-merger-approved-by-house-panel.html | Plan for VISTA Merger Approved by House Panel | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/leningrad-court-weighing-verdict-3judge-panel-considering-case.html | LENINGRAD COURT WEIGHING VERDICT | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/texas-cuts-output-of-oil-on-indication-of-lower-demand.html | Texas Cuts Output Of Oil on Indication Of Lower Demand | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/lowell-joins-democratic-race-for-nomination-for-surrogate.html | Lowell Joins Democratic Race For Nomination for Surrogate | True | By Clayton Knowles | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/shafer-discounts-marijuana-veto-says-nixons-remark-wont-affect.html | SHAFER DISCOUNTS MARIJUANA â€šÃ„Â¶VETOâ€šÃ„Â´ | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/mayors-reelect-whelan.html | Mayors Reâ€šÃ„Â´elect Whelan | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/basfdow-fiber-work-to-be-concentrated-in-us.html | B.A.S.F.â€šÃ„Â¶Dow Fiber Work To Be Concentrated in U.S. | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/acquittal-is-won-by-negro-sheriff-allwhite-jury-in-alabama-also.html | ACQUITTAL IS WON BY NEGRO SHERIFF | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/johnsmanville-to-move-offices-from-here-to-a-denver-suburb.html | Johnsâ€šÃ„Â°Manville to Move Office From Here to a Denver Suburb | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/souvanna-welcomes-uschina-thaw.html | Souvanna Welcomes U.S.â€šÃ„Â°China Thaw | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/nader-says-gm-violates-safety-law-on-vega-flaws.html | Nader Says G.M. Violates Safety Law on Vega Flaws | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/us-and-britain-said-to-agree-on-aid-program-for-pakistan.html | U.S. and Britain Said to Agree On Aid Program for Pakistan | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-1-no-title-heath-in-paris-for-talks-on-market.html | Heath in Paris for Talks on Market | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/army-to-give-industrial-projects-top-priority-in-pollution-battle.html | Army to Give Industrial Projects Top Priority in Pollution Battle | True | By Will Lissner | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/agency-treasurers-hear-ogilvy-mather-head.html | Advertising | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/collegians-to-tour-pacific.html | Collegians to Tour Pacific | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/james-saville-yates-68-exad-man-art-director.html | James Saville Yates, 68, Exâ€šÃ„Âª Ad Man, Art Director | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/tv-oh-calcutta-leads-to-charges-obscenity-indictments-are-returned.html | TV â€šÃ„ÔH! CALCUTTA'!â€šÃ„Â´ LEADS TO CHARGES | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/even-queen-feels-budget-pinch.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/exportloan-legislation-opposed-by-the-reserve-reserve-opposes.html | Exportâ€šÃ„Âª Loan Legislation Opposed by the Reserve | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/dirtymouth-traces-bruce-on-screen.html | Dirtymouth' Traces Bruce on Screen | True | By Vincent Canby | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/hungarian-upsets-pilic.html | Hungarian Upsets Pilic | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/school-aide-seized-by-students-is-indicted-as-a-seller-of-heroin.html | School Aide, Seized by Students, Is Indicted as a Seller of Heroin | True | By Michael T.kaufman | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/roundup-boyer-is-on-home-run-binge.html | Roundup: Boyer Is on Home Run Binge | True | By Sam Goldaper | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/first-unit-built-in-housing-plan-button-pushed-by-romney-at-factory.html | FIRST UNIT BUILT IN HOUSING PLAN | True | By John Berbers Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/3-berkeley-editors-ousted-for-peoples-park-appeal.html | 3 Berkeley Editors Ousted For â€šÃ„Ô People's Parkâ€šÃ„Â´ Appeal | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/merchant-heads-unit-at-blair-as-a-retail-merger-specialist-a-merger.html | Merchant Heads Unit at Blair As a Retail Merger Specialist | True | By Isadore Barmash | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/paul-gauguins-green-hell.html | Books of The Times | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/newark-rights-aide-resigns.html | Newark Rights Aide Resigns | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/the-collapse-of-the-sst-friends-and-foes-alike-turn-out-to-be.html | News Analysis | True | By Richard Witkin | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/421st-cosmos-launched.html | 421 st Cosmos Launched | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/mrs-william-e-hall.html | MRS. WILLIAM E. HALL | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/us-and-soviet-aides-in-accord-on-fishing-dispute.html | U.S. and Soviet Aides in Accord on Fishing Dispute | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/front-page-1-no-title.html | EVERY week, more than 26,000 Jobs are advertised In The New York Times. See the Employment Columns today. â€šÃ„Â®ADVT. | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/bonamos-trial-postponed-because-of-poor-health.html | Bonanno's Trial Postponed Because of Poor Health | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/-attacking-rent-control.html | â€šÃ„Â¶ Attacking Rent Control â€šÃ„Â¶ | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/heath-voices-optimism.html | Heath Voices Optimism | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/12-detectives-here-put-back-on-patrol.html | 12 DETECTIVES HERE PUT BACK ON PATROL | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/city-students-find-york-stodgy-or-outta-sight.html | City Students Find York Stodgy or â€šÃ„Ô Outta Sightâ€šÃ„Â´ | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/north-bergen-reform-slate-begins-its-administration.html | North Bergen Reform Slate Begins Its Administration | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/money-problems-bringing-book-publishers-closer.html | Money Problems Bringing Book Publishers Closer | True | By Henry Raymont | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/federated-stores-earnings-up-95.html | Federated Stores' Earnings Up 9.5% | True | By Clare M. Reckert | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/ogden-nash-master-of-light-verse-dies-ogden-nash-master-of-light.html | Ogden Nash, Master of Light Verse, Dies | True | By Albin Krebs | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â·â€šÃ„Â· No Title | True | | 1999-06-28 | RE0000805110 | B00000668034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/donald-a-wells-officer-of-bbdo-vice-president-and-general-manager.html | DONALD A. WELLS, OFFICER OF B.B.D.O. | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/police-in-brazil-question-timelife-correspondent.html | Police in Brazil Question Timeâ€‹ÂLife Correspondent | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/injured-roche-defaults-to-sedgman-in-british-tennis-cox-defeats.html | Injured Roche Defaults to Sedgman in British Tennis; Cox Defeats Taylor | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-10-no-title.html | Article 10 â€‹Ââ€‹Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/peter-vansteeden-3d.html | PETER VANSTEEDEN 3D | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/voices-on-war-protest.html | Voices oâ€°Â War Protest | True | Jeffrey Kramer Brooklyn, May 6, 1971 | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/herman-zutkoff.html | HERMAN ZUTKOFF | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/one-working-mother-versus-the-irs.html | One Working Mother Versus the I.R.S. | True | By Lisa Hammel | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/legislative-retrogression-.html | Legislative Retrogression â€‹Â¶ | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/black-gis-rally-in-seoul.html | Black G.I.'s Rally in Seoul | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€‹Ââ€‹Â No Title | True | Jack Burgess Washington, May 5, 1971 | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-4-no-title.html | Article 4 â€‹Ââ€‹Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/chinese-presence-in-pakistan-is-more-noticeable.html | Chinese Presence in Pakistan Is More Noticeable | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/bridge-well-thoughtout-defense-proves-key-in-exhibition.html | Bridge: Well Thoughtâ€‹ÂOut Defense Proves Key in Exhibition | True | By Alan Truscott | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/lenny-bruce-legal-woes.html | Leâ€°Âiâ€°Ây Bruce: Legal Woes | True | By George Gent | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/farmers-in-connecticut-turn-over-new-leaves-connecticut-farms-turn.html | Farmers in Connecticut Turn Over New Leaves | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/anaconda-outlines-chile-claims-shareholders-hear-congress-may-bc.html | Anaconda Outlines Chile Claims | True | By Robert Walker Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/athlete-stripped-of-honors.html | Athlete Stripped of Honors | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/primates-gather-at-zoo-for-benefit-of-inmates.html | Primates Gather at Zoo for Benefit of Inmates | True | By Charlotte Curtis | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/collins-radio-co-gets-new-suitor-north-american-rockwell-begins.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/methodist-unit-asks-peace.html | Methodist Unit Asks Peace | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/use-of-safety-lenses-prescribed-by-fda.html | Use of Safety Lenses Prescribed by F.D.A. | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€‹Ââ€‹Â No Title | True | Merrie Spaeth New York, May 10, 1971 | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/driver-of-cab-slain.html | Driver of Cab Slain | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/jersey-districts-declared-illegal-court-allows-lines-to-stay-for.html | JERSEY DISTRICTS DECLARED ILLEGAL | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/rerunning.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/bill-would-imperil-rolls-tristar-role.html | BILL WOULD IMPERIL ROLLS TRISTAR ROLE | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€‹Ââ€‹Â No Title | True | Peter A. Peyser Member of Congress 25th District, New York Washington, May 10, 1971 | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/canadian-coachs-job-shaky.html | Canadian Coach's Job Shaky | True | By Dave Anderson | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/rights-group-fills-post.html | Rights Group Fills Post | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/learning-to-be-h-l-hunts-daughter.html | Learning to Be H. L. Hunt's Daughter | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/numbered-account-rallies-to-win-33450-fashion-at-aqueduct-by-3.html | Numbered Account Rallies to Win $33,450 Fashion at Aqueduct by 3 Lengths | True | By Joe Nichols | 1999-06-28 | RE0000805110 | B00000668034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/a-mothers-plea.html | A Mother's Plea | True | By Rivka Aleksandrovich | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/ashau-battle-reported.html | Ashau Battle Reported | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/new-cancer-treatment-view-scored.html | New Cancer Treatment View Scored | True | By Jane E. Brody Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/presbyterian-group-is-upset-by-inquiry.html | PRESBYTERIAN GROUP IS UPSET BY INQUIRY | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/att-plans-offering-of-14billion-in-stocks-att-to-raise-14billion-by.html | A.T.&T. Plans Offering Of $1.4â€šÃ„Â°Billion in Stocks | True | By H. Erica Heinemann | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/mills-urges-trial-of-textiles-curbs.html | MILLS URGES TRIAL OF TEXTILES CURBS | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/west-side-road-finished.html | West Side Road Finished | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/market-place-parting-of-ways-amid-profits.html | Market Place: Parting of Ways Amid Profits | True | By Robert Metz | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/seale-jury-retires-failing-to-get-verdict.html | Seale Jury Retires, Failing to Get Verdict | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/4-protofolk-dances-by-miss-hay-spark-american-marathon.html | 4 Protoâ€šÃ„Â°Folk Dances By Miss Hay Spark American Marathon | True | Don McDonagh. | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/death-in-golden-bangla-desh.html | Death in â€šÃ„Â°Golden Bangla Deshâ€šÃ„Â´ | True | By Homer A. Jack | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/decision-on-rental-is-put-off-by-board.html | DECISION ON RENTAL IS PUT OFF BY BOARD | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/betraying-the-helpless.html | â€šÃ„Â¶Betraying the Helpless. | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/red-sox-triumph-over-yankees-72-siebert-wins-no7-reggie-smith.html | RED SOX TRIUMPH OVER YANKEES,7â€šÃ„Â°2; SIEBERT WINS NO, 7 | True | By Thomas Rogers Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/fear-of-hippies-awakens-colorado-town.html | The Talk of Telluride | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/senate-bars-a-reduction-in-american-nato-force-mansfield-defeated.html | SENATE BARS A REDUCTION IN AMERICAN NATO FORCE; MANSFIELD DEFEATED,61â€šÃ„Â°36 | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/new-cairo-cabinet-convened-by-sadat.html | NEW CAIRO CABINET CONVENED BY SADAT | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/school-remedies-proposed.html | School Remedies Proposed | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/black-lung-plan-held-inadequate-democrat-says-some-coal-miners-are.html | BLACK LUNG PLAN HELD INADEQUATE | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/blind-athletes-to-compete-in-bronx-sports-weekend.html | Blind Athletes to Compete In Bronx Sports Weekend | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/but-the-private-classes-are-1000-a-day.html | But the Private Classes Are $1,000 a Day | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â°â€šÃ„Â° No Title | True | Nochem S. Winnet Philadelphia, May 10, 1971 | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-13-no-title.html | Article 13 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/police-blotter-a-relic-replaced-in-test-project.html | Police Blotter, a â€šÃ„Â°Relic,â€šÃ„Â´ Replaced in Test Project | True | By Deirdre Carmody | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/fischer-taimanov-adjourn-2d-contest.html | FISCHER, TAIMANOV ADJOURN 2D CONTEST | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/screen-guess-what-we-learned-avildsens-work-boils-stereotype.html | Screen: 'Guess What We Learned . . .':Avildsen's Work Boils Stereotype Enemies Two Suburban Families Fight Sex Education | True | By Roger Greenspun | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â°â€šÃ„Â° No Title | True | John A. Ronayne Assoc. Prof., Brooklyn Law School Brooklyn, May 12, 1971 | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/business-gains-seen-by-purchasing-aides.html | BUSINESS GAINS SEEN BY PURCHASING AIDES | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/general-demoted-over-mylai-case-koster-reduced-one-grade-for.html | GENERAL DEMOTED OVER MYLAI CASE | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/making-it-mutual.html | Making It Mutual | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/f-w-woolworht-sees-sales-rise-tells-shareholders-meeting-to-look.html | F. W. WOOLWORTH SEES SALES RISE | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/chou-meets-us-scientists.html | Chou Meets U.S Scientists | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/kosygin-trudeau-in-surprise-move-sign-amity-pact-regular-talks.html | KOSYGIN, TREK IN SURPRISE MOVE, SIGN AMITY PACT | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/johnson-ceremony-on-tv.html | Johnson Ceremony on TV | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-8-no-title.html | Article 8 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/cbs-signs-cosby-for-1972.html | C.B.S. Signs Cosby for 1972 | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/nixon-sees-friendly-ties.html | Nixon Sees Friendly Ties | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-6-no-title.html | Article 6 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/peking-sees-us-government-as-under-attack.html | Peking Sees U.S. Government as Under Attack | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/shaheen-decides-to-refuse-answers-in-copeland-case.html | Shaheen Decides to Refuse Answers in Copeland Case | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/the-burning-question-in-legislature-is-when-do-we-adjourn.html | The Burning Question in Legislature Is: When Do We Adjourn? | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/bill-in-bonn-encourages-a-german-penchant-for-double-names.html | Bill in Bonn Encourages a German Penchant for Double Names | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/jobs-dwindling-for-hispanic-workers-unemployment-for-them-and.html | Jobs Dwindling for Hispanic Workers | True | By Peter Kihss | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/israeli-kidnapped-in-turkey-writes-his-wife-he-is-well.html | Israeli Kidnapped in Turkey Writes His Wife He Is Well | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/panel-in-senate-approves-nixon-judicial-nominations.html | Panel in Senate Approves Nixon Judicial Nominations | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/hope-to-get-honorary-degree.html | Hope to Get Honorary Degree | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/39962-trot-won-by-egyptian-jody-victor-in-lady-suffolk-pays-1420.html | $39,962 TROT WON BY EGYPTIAN JODY | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/clarence-p-baxter.html | CLARENCE P. BAXTER | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/chess-portisch-no-1-substitute-for-sixman-eliminations.html | Chess:Portisch No. 1 Substitute For Sixâ€šÃ„Â°Man Eliminations | True | By Al Horowitz | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/cassuto-conducts-student-orchestra.html | CASSUTO CONDUCTS STUDENT ORCHESTRA | True | Allen Hughes. | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/after-troopcut-battle-presidents-victory-is-offset-by-senates.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/jury-in-louisiana-frees-state-aide.html | JURY IN LOUISIANA FREES STATE AIDE | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/noel-o-sargent-76.html | NOEL G. SARGENT, 76, LONG AN N.A.M. AIDE | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/article-9-no-title.html | Article 9 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/valerie-wiener-wins-500-in-piano-contest-for-blind.html | Valerie Wiener Wins $500 in Piano Contest for Blind | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/rollcall-vote-in-senate-on-mansfield-proposal.html | Rollâ€šÃ„Â°Call Vote in Senate On Mansfield Proposal | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/the-proceedings-in-the-un-today-may-20-1971.html | The Proceedings In the U.N. Today May 20, 1971 | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/astronomy-data-to-aid-air-study-new-technique-is-designed-to-trace.html | ASTRONOMY DATA TO AID AIR STUDY | True | ByWalter Sullivan | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/mrs-j-howard-wood.html | MRS. J. HOWARD WOOD | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/suspect-in-police-killing-is-indicted-in-the-bronx.html | Suspect in Police Killing Is Indicted in the Bronx | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/cotton-trading-suspended-here-futures-activity-stopped-because-of.html | COTTON TRADING SUSPENDED HERE | True | By James J. Nagle | 1999-06-28 | RE0000805110 | B00000668034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/washington-for-the-record-may-19-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/last-laotian-stronghold-on-plateau-is-said-to-fall.html | Last Laotian Stronghold on Plateau Is Said to Fall | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/louis-grebf_nak.html | LOUIS GREBENAK | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/seixas-48-is-appointed-referee-for-forest-hills.html | Seixas, 48, Is Appointed Referee for Forest Hills | True | By Parton Keese | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/loss-of-trade-vigor-held-vexing-the-administration-white-house.html | Loss of Trade Vigor Held Vexing the Administration | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/richey-smith-advance.html | Richey, Smith Advance | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/southern-pacific-companies-hold-meetings.html | Southern Pacific | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/phils-hand-mets-4th-loss-in-row-41-harmons-3run-double-in-7th.html | Phils Hand Mets 4th Loss in Row, 4â€šÃ„Â¹1 | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/senate-rollcall-vote-deleting-sst-funds.html | Senate Rollâ€šÃ„Â°Call Vote Deleting SST Funds | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€šÃ„Â¹â€šÃ„Â° No Title | True | Dhirendra Sharma East Lansing, Mich., May 13, 1971 | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/valenti-charges-clergy-seeks-film-censorship.html | Valenti Charges, Clergy Seeks Film Censorship | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/enemy-base-sought.html | Enemy Base Sought | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/delaney-enlivens-meal-by-throwing-a-punch-at-podell.html | Delaney Enlivens Meal by Throwing A Punch at Podell | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-20 | 1971-05-20 | https://www.nytimes.com/1971/05/20/archives/dr-jay-m-cornell-headed-kings-county-dental-group.html | Dr. Jay M. Cornell, Headed Kings County Dental Group | True | | 1999-06-28 | RE0000805110 | B00000668034 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/british-avantgarde-in-100work-show.html | British Avantâ€šÃ„Â°Garde In 100â€šÃ„Â°Work Show | True | By David L. Shirey | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/new-rabbi-at-columbia-gets-broadbased-support.html | New Rabbi at Columbia Gets Broadâ€šÃ„Â°Based Support | True | By Murray Schumach | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/pompidou-reports-he-and-heath-find-basic-agreement-prime-minister.html | POMPIDOU REPORTS HE AND HEATH FIND BASIC AGREEMENT | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/employer-subsidy-for-strikes.html | Employer Subsidy for Strikes | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/short-interest-drops-in-month-451448share-decline-is-reported-by.html | SHORT INTEREST DROPS IN MONTH | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/9th-midshipman-dismissed.html | 9th Midshipman Dismissed | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/soviet-may-try-a-mars-landing-astronomer-links-mission-to-yield-of.html | SOVIET MAY TRY A MARS LANDING | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/2-patrolmen-are-indicted-in-a-narcotics-case-here.html | 2 Patrolmen Are Indicted In a Narcotics Case Here | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/galaxy-clusters-may-be-flying-apart.html | Galaxy Clusters May Be Flying Apart | True | By Walter Sullivan | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/governor-drops-plan-for-belt-parkway.html | Governor Drops Plan for Belt Parkway | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/fanny-may-reports-earnings.html | Fanny May Reports Earnings | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/cautious-nixon-strategy.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/4-arrested-at-rally-here-in-teachers-budget-protest.html | 4 Arrested at Rally Here In Teachers' Budget Protest | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/sailing-schools-growing-almost-as-fast-as-sport.html | Pleasure Boat News | True | By Parton Keese | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/censured-general-says-he-is-an-army-sacrifice.html | Censured General Says He Is an Army Sacrifice | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/front-page-3-no-title-soviet-cautious-moscow-gives-little.html | SOVIET CAUTIOUS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/chile-to-investigate-copper-operations.html | CHILE TO INVESTIGATE COPPER OPERATIONS | True | | 1999-06-28 | RE0000805115 | B00000670015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/mercury-detective.html | Man In the News | True | BY Nancy Hicks | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/sadat-accuses-leftists-in-a-report-to-assembly.html | Sadat Accuses Leftists In a Report to Assembly | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/the-screen-west-coast-filmmakers-second-whitney-show-examines-their.html | The Screen: â€šÃ„ÂªWest Coast Filmmakersâ€šÃ„Â´ | True | By Vincent Canby | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/longterm-study-discontinues-a-diabetes-drug.html | Longâ€šÃ„Âª Term Study Discontinues a Diabetes Drug | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/stockdelivery-failures-showed-a-rise-for-april.html | Stockâ€šÃ„Âª Delivery Failures Showed a Rise for April | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/jersey-lottery-621384.html | Jersey Lotteryâ€šÃ„Âª 621384 | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/ruskin-pianist-is-heard-in-debut-youth-now-25-was-prodigy-has.html | RUSKIN, PIANIST, IS HEARD IN DEBUT | True | By Donal Henahan | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/wells-fargo-bank-unit.html | Wells Fargo Bank Unit | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/decision-awaited-on-f14-contract-by-grumman-corp-companies-conduct.html | Decision Awaited On Fâ€šÃ„Âª 14 Contract By Grumman Corp. | True | By Alexander R. Hammer Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/gomulka-quits-seat-on-council-of-state-has-only-one-post.html | Gomulka Quits Seat On Council of State, Has Only One Post | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/kolton-on-staff-of-amex-is-elected-new-president-kolton-of-amex.html | Kolton, on Staff of Amex, is Elected New President | True | By Terry Robards | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/annette-joelson-writer-dies-began-career-in-south-africa.html | Annette Joelson, Writer, Dies; Began Career in South Africa | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/woman-69-is-critically-ill-2-days-after-death-ruling.html | Woman, 69, Is Critically Ill 2 Days After Death Ruling | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/johnson-library-doors-to-open-on-everybody.html | Johnson Library Doors To Open on Everybody | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/reserve-pushes-money-expansion-pursued-stimulative-policy-in-latest.html | RESERVE PUSHES MONEY EXPANSION | True | By H. Erich Heinemann | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/kenneth-l-wilson-exassemblyman-63.html | KENNETH L. WILSON, EXâ€šÃ„Âª ASSEMBLYMAN, 63 | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/2-punished-on-term-papers.html | 2 Punished on Term Papers | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/senate-resumes-draft-law-debate-and-plans-a-vote-on-pay-rises.html | Senate Resumes Draft Law Debate and Plans a Vote on Pay Rises | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/new-jersey-gi-dies-in-war.html | New Jersey G.I. Dies in War' | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/data-on-income.html | Data on Income | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/gateway-areas-await-their-fate.html | Gateway Areas Await Their Fate | True | By James F. Clarity | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/nixon-urged-to-act-on-domestic-needs.html | NIXON URGED TO ACT ON DOMESTIC NEEDS | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/researchers-say-marijuanas-potency-varies-greatly.html | Researchers Say Marijuana's Potency Varies Greatly | True | By Lawrence K. Altman | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/nixons-racial-stance-his-reply-to-black-caucus-ignored-key-issues.html | News Analysis | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/aim-of-schooling.html | Letters to the Editor | True | Leah Fichandler Woodhaven, N. Y., May 4, 1971 | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/salt-acquisition-set-by-clevelandcliffs-companies-take-merger.html | Merger News | True | By William D. Smith | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/senate-confirms-6-judges-for-courts-in-local-area.html | Senate Confirms 6 Judges For Courts in Local Area | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/leningrad-court-sentences-9-jews-prisoncamp-terms-range-from-one-to.html | LENINGRAD COURT SENTENCES 9 JEWS | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/phils-wise-hands-mets-5th-loss-in-row-10-johnson-clouts-home-run.html | Phils'Wise Hands Mets 5th Loss in Row, 1â€šÃ„Â0; | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/allied-and-enemy-war-deaths-decline.html | Allied and Enemy War Deaths Decline | True | | 1999-06-28 | RE0000805115 | B00000670015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/baldwin-ferrell-demane-huckaby-pace-li-open-at-72-albus-nieporte.html | Baldwin, Ferrell, DeMane, Huckaby Pace L.I. Open at 72 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/jamee-tucker-becomes-bride.html | Jamee Tucker Becomes Bride | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/flaming-steak-a-quick-dish.html | Flaming Steak: A Quick Dish | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/murphy-to-shift-jobs-of-200-today-promotions-demotions-and.html | MURPHY TO SHIFT JOBS OF 200 TODAY | True | By David Burnham | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/hearing-transcript-altered-nader-says.html | HEARING TRANSCRIPT ALTERED, NADER SAYS | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/hopes-for-mariner-8.html | Hopes for Mariner 8 | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/molloy-takes-seven-events-to-win-school-track-title.html | Molloy Takes Seven Events To Win School Track Title | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/house-accepts-fate-of-sst-but-blocks-senatevoted-fund-house-accepts.html | House Accepts Fate Of SST, but Blocks Senateâ€šÃ„Â´Voted Fund | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/activist-denies-any-role.html | Activist Denies Any Role | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/world-snowfall-mark-set.html | World Snowfall Mark Set | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/forest-hills-homeowners-seize-control-of-a-planning-hearing.html | Forest Hills Homeowners Seize Control of a Planning Hearing | True | By Edward C. Burks | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/2-us-scientists-leave-peking-for-southern-china.html | 2 U.S. Scientists Leave Peking for Southern China | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/experts-see-soviet-and-us-nuclear-arsenals-in-rough-balance.html | Experts See Soviet and U.S. Nuclear Arsenals in Rough Balance | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/french-good-morning-indicates-mood-of-talks.html | French â€šÃ„Â²Good Morningâ€šÃ„Â´ Indicates Mood of Talks | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/professor-settles-dispute-with-city.html | PROFESSOR SETTLES DISPUTE WITH CITY | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/phase-of-capitol-bombing-inquiry-ends.html | Phase of Capitol Bombing Inquiry Ends | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/faculty-resignations-intensify-dispute-at-u-of-texas.html | Faculty Resignations Intensify Dispute at U. of Texas | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/major-issues-in-strategicarms-talks.html | Major Issues in Strategicâ€šÃ„Â´Arms Talks | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/murtaugh-kept-in-hospital-after-suffering-chest-pains.html | Murtaugh Kept in Hospital After Suffering Chest Pains | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/theater-training-of-pavlo-hummel.html | Theater: â€šÃ„Â²Training of Pavlo Hummelâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/acf-industries.html | ACF Industries | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/compromise-set-scope-and-shape-of-possible-nuclear-accord-defined.html | COMPROMISE SET | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/otb-aide-sees-hope-in-labor-discussions.html | OTB Aide Sees Hope in Labor Discussions | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/the-annals-of-scarface-al.html | Books of The Times | True | By Richard R. Lingeman | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/market-edges-up-as-volume-rises-stocks-lose-some-of-early-gains.html | MARKET EDGES UP AS VOLUME RISES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/nasa-under-dr-fletcher.html | NASA Under Dr. Fletcher | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/dividend-is-cut-by-harvester-co-secondquarter-net-gains-but-half.html | DIVIDEND IS CUT BYHARVESTER CO. | True | By Clare M. Reckert | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/bonn-is-pleased-by-defeat-of-mansfield-plan-in-senate.html | Bonn Is Pleased by Defeat of Mansfield Plan in Senate | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/governor-mayor-head-conference-on-city-finances-albany-session-is.html | GOVERNOR, MAYOR HEAD CONFERENCE ON CITY FINANCES | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/-21-and-biltmore-accused-of-bias-against-women.html | â€šÃ„Â²21â€šÃ„Â´ and Biltmore Accused Of Bias Against Women | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/joseph-fennimore-makes-song-cycle-of-berlitz-method.html | Joseph Fennimore Makes Song Cycle Of Berlitz Method | True | By Allen Hughes | 1999-06-28 | RE0000805115 | B00000670015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/trudeau-says-pact-with-soviet-affirms-an-independent-policy.html | Trudeau Says Pact With Soviet Affirms an Independent Policy | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/peace-talks-session-put-off.html | Peace Talks Session Put Off | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/eban-denounces-verdict.html | Eban Denounces Verdict | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/womens-jail-in-village-may-house-men-inmates.html | Women's jail in â€šÃ„Ã²Villageâ€šÃ„Â´ May House Men Inmates | True | By Grace Lichtenstein | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/west-fights-east-on-brecht-works.html | West Fights East on Brecht Works | True | By Henry Raymont | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/william-thedford-official-of-movie-theater-chain.html | William Thedford, Official Of Movie Theater Chain | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/old-line-life-co.html | Old Line Life Co. | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/chou-at-a-dinner-describes-birth-of-rift-with-soviet.html | Chou, at a Dinner, Describes Birth of Rift With Soviet | True | By Audrey Topping Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/streisand-in-marital-pact.html | Streisand in Marital Pact | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/2-eavesdropping-arrests.html | 2 Eavesdropping Arrests | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/mercury-and-man-a-puzzle-for-ecologists.html | News Analysis | True | By Royce Rensberger | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/class-44-a-dip-into-the-joys-of-poetry-class-44-the-children-try.html | Class 44â€šÃ„Â´4: A Dip Into the Joys of Poetry | True | By Joseph Lelyveld | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/stuyvesant-trackmen-win-manhattan-psal-crown.html | Stuyvesant Trackmen Win Manhattan P.S.A.L. Crown | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/market-entry-may-curb-reserve-role-of-sterling.html | Market Entry May Curb Reserve Role of Sterling | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/rene-mcoll-wrote-for-london-express.html | RENE M'COLL, WROTE FOR LONDON EXPRESS | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/us-jury-in-georgia-accuses-policemen.html | U.S. JURY IN GEORGIA ACCUSES POLICEMEN | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/woitach-displays-power-as-pianist.html | WOITACH DISPLAYS POWER AS PIANIST | True | Theodore Strongin. | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/queens-money-plea-gains.html | Queen's Money Plea Gains | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/woman-confectioner-93-slain-in-w-72d-st-apartment-house.html | Woman Confectioner, 93, Slain in W. 72d St. Apartment House | True | By Irving Spiegel | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/gm-will-face-its-critics-at-its-annual-meeting-today-company-is.html | G.M. Will Face Its Critics at Its Annual Meeting Today | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/roundup-a-giant-in-pinch.html | Roundup: A Giant in Pinch | True | By Sam Goldaper | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/franulovic-defeats-cox-60-98-62-to-gain-british-hardcourt-final.html | Franulovic Defeats Cox, 6â€šÃ„Â²0, 9â€šÃ„Âª8, 6â€šÃ„Â²2, to Gain British Hardâ€šÃ„Â²Court Final | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/article-8-no-title.html | Article 8 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/asameracontrolled-group-finds-oil-in-north-sumatra.html | Asameraâ€šÃ„Âª Controlled Group Finds Oil in North Sumatra | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/steel-chief-acts-to-share-burden-abel-in-pact-talks-giving.html | STEEL CHIEF ACTS TO SHARE BURDEN | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/a-soviet-reply-on-jews.html | A Soviet Reply on Jews | True | By Aron Vergelis | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/strike-cuts-deliveries-of-parcels.html | Strike Cuts Deliveries Of Parcels | True | By Damon Stetson | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/2-pacific-quakes-recorded.html | 2 Pacific Quakes Recorded | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/estimate-board-denies-rent-rise-but-stuyvesant-town-may-take-case.html | ESTIMATE BOARD DENIES RENT RISE | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/james-b-lyttle.html | JAMES B. LYTTLE | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/long-canoe-trip-starts.html | Long Canoe Trip Starts | True | | 1999-06-28 | RE0000805115 | B00000670015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/red-sox-top-yanks-52-lifting-lead-to-3-games-bahrsen-victim-of-3run.html | Red Sox Top Yanks, 5â€‹Ã‚Â²2, Lifting Lead to 3 Games | True | By Thomas Rogers Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/stiller-66-scores-a-79-to-triumph-in-senior-golf.html | Stiller, 66, Scores a 79 To Triumph in Senior Golf | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/mrs-king-is-jeered.html | Mrs. King Is Jeered | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/poet-and-the-anthropologist.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/willmii-reed-dies-big-10-head-since-61.html | WILLIAM REED DIES; BIG 10 HEAD SINCE '61 | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/citys-pension-units-will-vote-to-require-gm-policy-report.html | City's Pension Units Will Vote To Require G. M. Policy Report | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/muskie-gets-freedoms-award-at-foundations-annual-dinner.html | Muskie Gets Freedoms Award At Foundation's Annual Dinner | True | By Alfred E. Clark | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/guerin-agrees-to-coach-hawks-for-another-year.html | Guerin Agrees to Coach Hawks for Another Year | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/wagering-banned-for-44992-pace-fhorse-entry-at-westbury-rules-out.html | WAGERING BANNED FOR $44,992 PACE | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/state-reports-rise-in-those-drawing-unemployment-pay.html | State Reports Rise In Those Drawing Unemployment Pay | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/xerox-reports-it-is-holding-peking-talks-meeting-told-copier-market.html | Xerox Reports It Is Holding Peking Talks | True | By Gene Smith Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/article-4-no-title.html | Article 4 â€‹Ã‚Â²â€‹Ã‚Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/commodity-price-index-off-01-from-weekago-level.html | Commodity Price Index Off 0.1 From Weekâ€‹Ã‚Â²Ago Level | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/canadian-gets-life-in-laporte-murder.html | CANADIAN GETS LIFE IN LAPORTE MURDER | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/democratic-truce-is-falling-apart.html | Campaign Notes | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/missiles-abms-and-arms-control.html | Letters to the Editor | True | Dennis M. Gormley Reston, Va., May 4, 1971 | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/changes-in-nursing-bill.html | Letters to the Editor | True | R.n. Rose G. Martin Executive Director National Association for Practical Nurse Education and Service, Inc. New York, May 14, 1971 | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/a-clarification.html | A Clarification | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/market-place-listen-to-this-you-little-guys.html | Market Place: Listen to This, You Little Guhys | True | By Robert Metz | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/a-calm-family-life-thats-lived-amid-a-diplomatic-whirlwind.html | A Calm Family Life That's Lived Amid a Diplomatic Whirlwind | True | By Rosemary Donihi Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/intercity-truck-tonnage-up-254-from-70-week.html | Intercity Truck Tonnage Up 25.4% From '70 Week | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/mrs-c-l-barber.html | MRS. C. L. BARBER | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/bribe-trial-opens-for-kenny-and-8-us-charges-hudson-chief-was.html | BRIBE TRIAL OPENS FOR KENNY AND 8 | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/senators-hear-mercury-is-peril-to-fish-industry-senators-warned-on.html | Senators Hear Mercury Is Peril to Fish Industry | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/criticism-of-otepka-renewed-at-hearing.html | CRITICISM OF OTEPKA RENEWED AT HEARING | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/hospitals-chief-questioned-on-cutbacks.html | Hospitals Chief Questioned on Cutbacks | True | By John Sibley | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/canonero-ii-here-on-a-crown-mission.html | Canonero II Here on a Crown Mission | True | By Joe Nichols | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/manhattan-politicians-criticize-condemnation-plan-for-projects.html | Manhattan Politicians Criticize Condemnation Plan for Projects | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/2-crews-accuse-soviet-trawlers-report-gear-was-damaged-hours-after.html | 2 CREWS ACCUSE SOVIET TRAWLERS | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/volpe-warns-on-loss.html | Volpe Warns on Loss | True | | 1999-06-28 | RE0000805115 | B00000670015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/fraud-is-charged-in-sharon-steel-3-company-officers-accused-by-sec.html | FRAUD IS CHARGED IN SHARON STEEL | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/speed-defended-on-dumping-curb-treasury-aide-says-act-will-not-be.html | SPEED DEFENDED ON DUMPING CURB | True | By Brendan Jones | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/a-place-where-food-is-a-high-art.html | A Place Where Food Is a High Art | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/2-stocks-trading-halted.html | 2 Stocks' Trading Halted | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/pact-to-dilute-us-control-of-intelsat.html | Pact to Dilute U.S. Control of Intelsat | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/assembly-votes-bill-to-bar-phosphate-detergent-sales.html | Assembly Votes Bill to Bar Phosphate Detergent Sales | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/the-proceedings-in-the-un-today-may-21-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/silver-anvils-awarded-for-public-relations-feats.html | Advertising | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/credit-markets-recovery-continuing.html | Credit Markets: Recovery Continuing | True | By John H. Allan | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/estimate-board-approves-420million-sewage-plant.html | Estimate Board Approves $420â€‹â€‹Million Sewage Plant | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/rensselaer-picks-president.html | Rensselaer Picks President | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/school-unit-split-on-examiner-bill-divided-on-the-abolition-of.html | SCHOOL UNIT SPLIT ON EXAMINER BILL | True | By Leonard Buder | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/house-panel-links-communists-to-war-protests.html | House Panel Links Communists to War Protests | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/fixed-money-rate-backed-by-french-finance-minister-on-visit-to.html | FIXED MONEY RATE BACKED BY FRENCH | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/citrus-export-plan-seen.html | Citrus Export Plan Seen | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/gift-tax-ruling-in-south-studied-view-of-court-on-campaign-aid.html | GIFT TAX RULING IN SOUTH STUDIED | True | By Richard Reeves | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/wood-field-and-stream-committee-to-preserve-atlantic-salmon-meets.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/muskie-unit-forms-on-coast.html | Muskie Unit Forms on Coast | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/cape-cod-tenants-to-fight-tourism.html | Cape Cod Tenants to Fight Tourism | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/contribution-of-wnyc.html | Letters to the Editor | True | Dallas Townsend New York, May 11, 1971 | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/clothes-to-gladden-the-hearts-of-next-falls-party-goers.html | Clothes to Gladden the Hearts of Next Fall's Partyâ€‹â€‹goers | True | By Bernadine Morris | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/among-the-missing.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/us-denies-knowledge-of-talks.html | U.S. Denies Knowledge of Talks | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/end-of-the-sst.html | End of the SST | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/nixon-nuptials-to-use-prayers-of-3-churches.html | Nixon Nuptials To Use Prayers Of 3 Churches | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/egypts-vulnerable-strong-man.html | Egypt's Vulnerable Strong Man | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/blancas-knudson-share-lead-at-67-in-colonial-golf-8-others-within-2.html | BLANCAS, KNUDSON SHARE LEAD AT 67 IN COLONIAL GOLF | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/buckley-to-address-big-gop-dinner.html | Buckley to Address Big G.O.P. Dinner | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/turnpike-protest-comes-up-in-court.html | TURNPIKE PROTEST COMES UP IN COURT | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/venice-inspires-musical-salute-kostelanetz-chooses-wisely-for.html | VENICE INSPIRES MUSICAL SALUTE | True | By Raymond Ericson | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/dance-premiere-by-sanasardo-troupe.html | Dance: Premiere by Sanasardo Troupe | True | By Anna Kisselgoff | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/burchett-says-plotters-sought-to-take-power-in-china-in-67.html | Burchett Says Plotters Sought to Take Power in China in '67 | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/hearts-of-scotland-play-cosmos-here-tonight-in-soccer.html | Hearts of Scotland Play Cosmos Here Tonight in Soccer | True | By Alex Yannis | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/fairfield-county-catholics-tell-how-they-feel-about-reforms.html | Fairfield County Catholics Tell How They Feel About Reforms | True | By Eleanor Blau | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/seale-jurors-weigh-case-for-second-day.html | SEALE JURORS WEIGH CASE FOR SECOND DAY | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/tiptoeing-toward-peace.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/ferre-to-invite-castro.html | Ferre to Invite Castro | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/hunt-on-for-2-wouldbe-cop-killers.html | Hunt On for 2 Wouldâ€šÃ„Â¶Be â€šÃ„Â¶Cop Killersâ€šÃ„Â´ | True | By Martin Arnold | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/article-3-no-title.html | Article 3 â€šÃ„â€¢â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/william-r-peer-wagner-press-aide.html | William R. Peer, Wagner Press Aide | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/isnaeli-panthers-freed.html | Israeli â€šÃ„Â¶Panthersâ€šÃ„Â´ Freed | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/tv-networks-scored-by-gardner-group.html | TV NETWORKS SCORED BY GARDNER GROUP | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/australians-report-sales-of-13million-to-chinese-at-fair.html | Australians Report Sales of $13â€šÃ„Â¶Million To Chinese at Fair | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/united-fund-appeal.html | United Fund Appeal | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/printers-reelect-officers.html | Printers Reâ€šÃ„Â¶elect Officers | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/gi-rates-of-pay.html | Letters to the Editor | True | Roger T. Kelley Assistant Secretary of Defense Washington, May 11, 1971 | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/us-challenges-law-against-miscegenation.html | U.S. Challenges Law Against Miscegenation | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/mrs-jacqueline-riordan-wed-on-coast-to-george-f-getty-2d.html | Mrs. Jacqueline Riordan Wed On Coast to George F. Getty 2d | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/johnson-ceremony-on-tv.html | Johnson Ceremony on TV | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/amex-price-index-edges-up-005-as-turnover-registers-advance.html | Amex Price Index Edges Up 0.05 As Turnover Registers Advance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/harold-metcalf-exchief-of-colonial-rope-company.html | Harold Metcalf, Exâ€šÃ„Â¶Chief Of Colonial Rope Company | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/state-income-tax-upheld-by-a-pennsylvania-court.html | State Income Tax Upheld By a Pennsylvania Court | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/house-panel-backs-c5a-and-safeguard.html | HOUSE PANEL BACKS Câ€šÃ„Â¶5A AND SAFEGUARD | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/warning-on-mercury-in-fish-eased-for-some-state-waters.html | Warning on Mercury in Fish Eased for Some State Waters | True | By David Bird | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/mortgage-interest-declined-for-april.html | MORTGAGE INTEREST DECLINED FOR APRIL | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/protest-in-jerusalem.html | Protest in Jerusalem | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/japans-railroads-tied-up-as-strike-cripples-service.html | Japan's Railroads Tied Up As Strike Cripples Service | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/bridge-everybody-gets-into-the-act-and-postmortem-is-hilarious.html | Bridge :Everybody Gets Into the Act And Postâ€šÃ„Â¶Mortem Is Hilarious | True | BY Alan Truscott | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/census-finds-inflation-erased-gain-in-family-income-in-1970.html | Census Finds Inflation Erased Gain in Family Income in 1970 | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/petrifying-the-high-schools.html | Petrifying the High Schools? | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/text-of-announcement-on-accord.html | Text of Announcement on Accord | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/vietnam-steps-toward-reunification.html | Vietnam: Steps Toward Reunification | True | By Ho Thong Minh | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/new-bill-limits-campaign-costs-broadened-proposal-meets-some-nixon.html | NEW BILL LIMITS CAMPAIGN COSTS | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/focus-on-prisoners-of-war.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805115 | B00000670015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/court-denies-parole-board-right-to-curb-sobells-political-dissent.html | Court Denies Parole Board Right To Curb Sobell's Political Dissent | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/silver-futures-fall-as-user-forecasts-ample-metal-stock.html | Silver Futures Fall As User Forecasts Ample Metal Stock | True | By James J. Nagle | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/pennsy-says-rate-of-loss-slows-but-peril-remains-pennsy-trustees.html | Pennsy Says Rate of Loss Slows, but Peril Remains | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/new-offer-by-western-electric-is-made-to-cwa-installers.html | New Offer by Western Electric Is Made to C.W.A. Installers | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/article-5-no-title.html | Article 5 â€šÃ„Â³â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/piping-rock-wins-in-womens-golf-somerset-hills-is-dethroned-in.html | PIPING ROCK WINS IN WOMEN'S GOLF | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/summit-accord-on-salt.html | Summit Accord on SALT | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/article-9-no-title.html | Article 9 â€šÃ„Â³â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/mrs-larkins-80-leads-by-3-shots-on-long-island.html | Mrs. Larkin's 80 Leads By 3 Shots on Long Island | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/us-and-the-money-crisis.html | Letters to the Editor | True | Lawrence B. Krause Washington, May 13, 1971 | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/move-to-open-road.html | Move to Open Road | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/janaceks-jenufa-is-welcomed-in-prague.html | Janacek's â€šÃ„Â²Jenufaâ€šÃ„Â´ Is Welcomed in Prague | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/john-j-hogan-77-owned-funeral-home-in-queens.html | John J. Hogan, 77, Owned Funeral Home in Queens | True | | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-21 | 1971-05-21 | https://www.nytimes.com/1971/05/21/archives/knicks-sign-meninger-for-3-years.html | Knicks Sign Meminger for 3 Years | True | By Leonard Koppett | 1999-06-28 | RE0000805115 | B00000670015 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/award-for-mrs-lasker.html | Award for Mrs. Lasker | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/battrick-upsets-fillol-and-gains-final-in-british-tennis-welshman.html | Battrick Upsets Fillol and Gains Final in British Tennis | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/new-york-news-elects.html | New York News Elects | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/congressional-data-available-to-public.html | CONGRESSIONAL DATA AVAILABLE TO PUBLIC | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/new-orders-dipped-by-2-during-april-on-durable-goods-new-orders.html | New Orders Dipped By 2% During April On Durable Goods | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/price-index-climbs-03-largest-rise-in-3-months-us-prices-climb-03.html | Price Index Climbs 0.3%, Largest Rise in 3 Months | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/carl-c-freyer.html | CARL C. FREYER | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/us-attorney-bids-police-obey-law-alabamian-pushes-a-drive-for.html | U.S. ATTORNEY BIDS POLICE OBEY LAW | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/world-health-unit-sets-cancer-study.html | World Health Unit Sets Cancer Study | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/ftc-cites-big-drop-in-mergers-for-1970.html | F.T.C. CITES BIG DROP IN MERGERS FOR 1970 | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/rise-in-executive-crime-seen-by-leary-executive-crime-seen.html | Rise in Executive Crime Seen by Leary | True | By Isadore Barmash | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/vietnamese-at-saigon-airport-in-a-sharp-change-intercept-smugglers.html | Vietnamese at Saigon Airport, in a Sharp Change, Intercept, Smugglers | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/resor-quits-post-as-head-of-army-served-johnson-and-nixon-for-6.html | RESOR QUITS POST AS HEAD OF ARMY | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/la-salle-wins-track-title-groneveldt-high-jumps-66.html | La Salle Wins Track Title; Groneveldt High Jumps 6â€šÃ„Â'6 | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/knudsen-salary-200000-a-year-deferred-payments-also-set-for-chief.html | KNUDSEN SALARY $200,000 A YEAR | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/protests-us-quintet-fail-to-deter-soviet.html | Protests, U.S. Quintet Fail to Deter Soviet | True | | 1999-06-28 | RE0000805114 | B00000670014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/bonn-is-reserved.html | Bonn Is Reserved | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/faster-ibm-computer.html | Faster I.B.M. Computer | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/market-place-when-auditors-wont-cooperate.html | Market Place. When Auditors Won't Cooperate | True | By Robert. Metz | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/new-aid-cancels-patent-stoppage-additional-funds-stop-plan-for.html | NEW AID CANCELS PATENT STOPPAGE | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/warning-about-billboards.html | Warning About Billboards | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/mirror-to-add-sunday-issue.html | Mirror to Add Sunday Issue | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/prosperity-then-pollution-in-montana.html | Prosperity, Then Pollution, in Montana | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/faa-is-planning-to-lift-quota-on-kennedy-flights.html | F. A. A. Is Planning to Lift Quota on Kennedy Flights | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/the-citys-budget-case.html | The City's Budget Case | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/price-rise-is-slowing-here-index-up-less-than-us.html | Price Rise Is Slowing Here;Index Up Less Than U.S. | True | By Damon Stetson | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/state-court-upholds-mayor-in-eliminating-475-city-jobs.html | State Court Upholds Mayor In Eliminating 475 City Jobs | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/exemptions-voted-in-undeclared-war.html | EXEMPTIONS VOTED IN UNDECLARED WAR | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/space-shuttle-key-to-future.html | Letters to the Editor | True | Arthur C. Clarke New York, May 15, 1971 | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/antiques-glass-paperweights-of-us-specimens-are-shown-at-historical.html | Antiques: Glass Paperweights of U.S. | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/us-insurance-plan-will-benefit-slums.html | U.S. INSURANCE PLAN WILL BENEFIT SLUMS | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/reston-3d-times-writer-given-a-visa-by-peking.html | Reston 3d Times Writer Given a Visa by Peking | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/oss-group-will-honor-david-bruce-for-service.html | O.S.S. Group Will Honor David Bruce for Service | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/irishamerican-weekly-paper-honored-here-on-its-centennial.html | Irishâ€šÃ„Ã²American Weekly Paper Honored Here on Its Centennial | True | By Robert D. McFadden | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/art-new-talent-in-printmaking-show.html | Art: New Talent in Printmarking Show | True | By John Canaday | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/publishers-sued-on-wire-sharing-times-and-field-papers-are-named-in.html | PUBLISHERS SUED ON WIRE SHARING | True | By Peter Kihss | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/house-inquiry-scored-as-a-red-smear.html | House Inquiry Scored as a â€šÃ„Â²Red Smearâ€šÃ„Â´ | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/injunction-is-issued.html | Injunction Is Issued | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/pompidouheath-accords-pave-the-way-for-britain-to-enter-common.html | POMPIDOUâ€šÃ„Ã²HEATH ACCORDS PAVE THE WAY FOR BRITAIN TO ENTER COMMON MARKET | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/the-dream-of-efficiency.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/okker-and-riessen-gain.html | Okker and Riessen Gain | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/lye-thrown-at-bus-dispatcher-mistaken-for-a-city-policeman.html | Lye Thrown at Bus Dispatcher, Mistaken for a City Policeman | True | By Murray Illson | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/otbunion-accord-at-yonkers-clears-way-for-offtrack-action-otb.html | OTBâ€šÃ„Ã²Union Accord at Yonkers Clears Way for Off track Action | True | By Steve Cady | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/scribner-orders-school-aides-to-give-complete-drug-reports.html | Scribner Orders School Aides To Give Complete Drug Reports | True | By M. S. Handler | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/walter-g-dunnington-79-dies-lawyer-on-corporate-boards.html | Walter G. Dunnington, 79, Dies; Lawyer on Corporate Boards | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/beaches-open-today-under-financial-cloud.html | Beaches Open Today Under Financial Cloud | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/two-managers.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/curb-is-sought-on-mylai-statements.html | Curb Is Sought on Mylai Statements | True | | 1999-06-28 | RE0000805114 | B00000670014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/roundup-red-sox-take-round-one-over-orioles.html | Roundup: Red Sox Take Round One Over Orioles | True | By Sam Goldaper | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/allende-pledges-to-shun-violence-cautions-foes-of-revolution-as.html | ALLENDE PLEDGES TO SHUN VIOLENCE | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/fight-for-apparel-import-quotas-urged-head-of-apparel-makers-group.html | Fight for Apparel Import Quotas Urged | True | By Leonard Sloane Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/cordero-scores-aqueduct-triple-pilots-specious-home-first-by-1-12.html | CORDERO SCORES AQUEDUCT TRIPLE | True | By Joe Nichols | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/us-acts-to-prevent-bias-in-housing-advertisements-us-acts-to-bar.html | U.S. Acts to Prevent Bias In Housing Advertisements | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/laird-urges-saigon-to-act-on-narcotics.html | LAIRD URGES SAIGON TO ACT ON NARCOTICS | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/running-out-on-the-ilo.html | Running Out on the I.L.O. | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/5-seized-in-queens-in-raid-turning-up-7million-in-drugs.html | 5 Seized in Queens In Raid Turning Up $7â€šÃ„Â¨Million in Drugs | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/astronaut-takes-leave.html | Astronaut Takes Leave | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/rail-tonmileage-off-29.html | Rail Tonâ€šÃ„Â¨Mileage Off 2.9% | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/martin-woodhamss-reward.html | Letters to the Editor | True | Alex Faulkner New York, May 12, 1971 | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/indians-top-yanks-87-on-hodges-hit.html | Indians Top Yanks, 8â€šÃ„Â¨7, on Hodge's Hit | True | By Thomas Rogers Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/jury-dismisses-a-lawsuit-over-use-of-birth-curb-pill.html | Jury Dismisses a Lawsuit Over Use of Birth Curb Pill | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/a-sidney-norton-73-i-bankers-trust-aidei.html | A. SIDNEY NORTON, 73, BANKERS TRUST AIDE | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/polish-trawler-harasses-us-craft-in-new-incident.html | Polish Trawler Harasses U.S. Craft in New Incident | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/ge-chairmans-testimony.html | G.E. Chairman's Testimony | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/hearts-set-back-cosmo-eleven-42-fords-3-goals-decisive-before-crowd.html | HEARTS SET BACK COSMO ELEVEN, 4â€šÃ„Â¨2 | True | By Alex Yannis | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/three-financial-writers-win-1000-loeb-awards.html | Three Financial Writers Win $1,000 Loeb Awards | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/3-services-will-rate-views-toward-race.html | 3 Services Will Rate Views Toward Race | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/court-study-may-stall-bombing-inquiry.html | Court. Study May. Stall Bombing Inquiry | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/nixon-hails-intelsat-shift.html | Nixon Hails Intelsat Shift | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/victoria-anne-hodel-is-bride-of-william-bair-fellow-student.html | Victoria Anne Hodel Is Bride Of William Bair, Fellow Student | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/ric-massengale-cards-68-to-lead-open-with-a-140.html | Ric Massengale Cards 68 To Lead Open With a 140 | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/4-called-robbers-of-the-elderly-indictment-says-they-took-17000.html | 4 CALLED ROBBERS OF THE ELDERLY | True | By Deirdre Carmody | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/syntex-sets-profit-marks-sales-also-at-records-sales-and-earnings.html | Syntex Sets Profit Marks | True | By Clare M. Reckert | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/erich-segal-at-cannes-links-press-to-departure-from-yale.html | Erich Segal, at Cannes, Links Press to Departure From Yale | True | By Cynthia Grenier Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/convictions-in-leningrad.html | Convictions in Leningrad | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/equity-opens-talks-on-a-theater-pact.html | EQUITY OPENS TALKS ON A THEATER PACT | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/4-austrian-artists-recall-vienna-era.html | 4 Austrian Artists Recall Vienna Era | True | By David L. Shirey | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/nixon-states-aim-is-1971-arms-pact-says-us-and-moscow-are-committed.html | NIXON STATES AIM IS 1971 ARMS PACT | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/chico-state-wins-golf-title.html | Chico State Wins Golf Title | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/gm-critics-proposals-voted-down-at-meeting-all-8-motions-are.html | G.M. Critics' Proposals Voted Down at Meeting | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/happy-birthday-uslta.html | Happy Birthday, U.S.L.T.A. | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/prices-show-drop-on-heavy-trading-in-silver-futures.html | Prices Show Drop On Heavy Trading In Silver Futures | True | By James J. Nagle | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/out-of-long-history-of-englishfrench-discord-accord-on-steps-to.html | Out of Long History of Englishâ€šÃ„Â³French Discord, Accord on Steps to Partnership | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/the-city-ballet-gives-who-cares-and-dim-lustre.html | The City Ballet Gives â€šÃ„Â³Who Caresâ€šÃ„Â´ And â€šÃ„Â³Dim Lustreâ€šÃ„Â | True | Don McDonagh. | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/fcc-chides-wwrl-over-clerics-blessings.html | F.C.C. Chides WWRL Over Clericâ€šÃ„Â³Blessingsâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/at-elysee-palace-the-feeling-that-a-new-europe-is-being-born.html | News Analysis | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/thant-says-tension-mounts-on-cyprus.html | THANT SAYS TENSION MOUNTS ON CYPRUS | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/court-upholds-bar-on-incorporation-of-homosexual-unit.html | Court Upholds Bar On Incorporation Of Homosexual Unit | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/2-tva-turbine-contracts-awarded-to-brown-boveri.html | 2 T.V.A. Turbine Contracts Awarded to Brown Boveri | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/insurance-liability-stand-clarified-by-anaconda-co.html | Insurance Liability Stand Clarified by Anaconda Co. | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/plan-to-cut-welfare-rents-here-gains-in-albany-vote.html | Plan to Cut Welfare Rents Here Gains in Albany Vote | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/new-drive-into-cambodia.html | New Drive Into Cambodia | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/fischer-leading-in-chess-3-to-0-takes-2-adjourned-games-in.html | FISCHER LEADING IN CHESS, 3 TO 0 | True | By Al Horowitz Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/edward-bijdd-jr-of-railoar-firm-ex-chairman-and-director-dies-at-69.html | EDWARD BUDD JR., OF RAILâ€šÃ„Â²CAR FIRM | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/jersey-soldier-killed-in-war.html | Jersey Soldier Killed in War | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/jefferson-time-scores.html | Jefferson Time Scores | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/canton-revisited-a-society-transformed.html | The Talk of Canton | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/article-8-no-title.html | Article 8 â€šÃ„Â³â€šÃ„Â² No Title | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/carrier-returns-to-war.html | Carrier Returns to War | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/bridge-precision-team-starting-tour-of-world-wins-in-hong-kong.html | Bridge: Precision Team, Starting Tour Of World, Wins in Hong Kong | True | By Alan Truscott | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/gary-white-texan-sings-rare-program.html | GARY WHITE, TEXAN, SINGS RARE PROGRAM | True | Mike Jahn. | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/london-exchange-votes-not-to-admit-women-members-women-lose-vote-on.html | London Exchange Votes Not to Admit Women Members | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/miss-palmer-on-68-leads-by-four-shots.html | MISS PALMER, ON 68, LEADS BY FOUR SHOTS | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/article-6-no-title.html | Article 6 â€šÃ„Â³â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/board-of-beck-industries-meets-on-financial-woes.html | Board of Beck Industries Meets on Financial Woes | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/market-for-new-issues-displays-a-listless-pattern-for-the-week.html | Market for New Issues Displays A Listless Pattern for the Week | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/us-said-to-pay-thais-aiding-laos-fulbright-says-financing-of-4800.html | U.S. SAID TO PAY THAIS AIDING LAOS | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/indians-vs-power-project-a-legal-tangle.html | News Analysis | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/2-britons-near-top-abandon-climb-on-unscaled-everest-face.html | 2 Britons, Near Top, Abandon Climb on Unscaled Everest Face | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/pentagon-accused-of-laxity-in-buying-stripmined-coal.html | Pentagon Accused of Laxity In Buying Stripâ€šÃ„Â²Mined Coal | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/muskie-bids-other-lands-delay-any-flights-by-sst.html | Muskie Bids Other Lands Delay Any Flights by SST | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/medal-of-science-goes-to-9-including-a-woman.html | Medal of Science Goes to 9, Including a Woman | True | | 1999-06-28 | RE0000805114 | B00000670014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/israelis-expect-us-pressure-for-easing-terms.html | Israelis Expect U.S. Pressure for Easing Terms | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/text-of-the-statement.html | TEXT OF THE STATEMENT | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/security-in-austin-is-expanded-for-johnson-ceremony-today.html | Security in Austin Is Expanded For Johnson Ceremony Today | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/king-denver-oil-man-hit-by-liens-filed-by-irs.html | King, Denver Oil Man, Hit By Liens Filed by I.R.S. | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/baby-for-stalins-daughter-45.html | Notes on People | True | James F. Clarity. | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/awards-are-given-to-ethnic-writers-of-childrens-books.html | Awards Are Given To Ethnic Writers Of Children's Books | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/presbyterians-hear-plea-for-jailed-soviet-jews.html | Presbyterians Hear Plea for Jailed Soviet Jews | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/san-francisco-seeks-delay.html | San Francisco Seeks Delay | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/fellow-patrolmen-react-bitterly-complain-to-mayor-and-murphy.html | Fellow Patrolmen React Bitterly, Complain to Mayor and Murphy | True | By C. Gerald Fraser | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/mrs-mildred-f-marshall-i-vo-unteer-head-at-mission.html | Mrs. Mildred F. Marshall, Volunteer Head at Mission | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/35-indians-evicted-from-naval-station-sioux-treaty-cited.html | 35 Indians Evicted From Naval Station; Sioux Treaty Cited | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/dance-three-works-by-sanasardo-degree-of-polish-noted-in-pain-and.html | Dance: Three Works by Sanasardo | True | By Clive Barnes | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/an-intricate-tunisian-web.html | Books of The Times | True | By Richard Locke | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/scientists-intensify-research-on-marijuanas-effects.html | Scientists Intensify Research on Marijuana's Effects | True | By Lawrence K. Altman | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/market-eases-in-cautious-day-dow-jones-average-falls-154-to-92187.html | MARKET EASES IN CAUTIOUS DAY | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/auin-c-seward-3d-dies-at-62-helped-set-up-un-missions.html | Allin C. Seward 3d Dies at 62; Helped Set Up U.N. Missions | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/posts-stonitsch-may-quit-track-competitive-urge-gone-he-still.html | POST'S STONITSCH MAY QUIT TRACK | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/governor-mayor-talk-to-no-avail-2-together-for-25-12-hours-but.html | GOVERNOR, MAYOR TALK TO NO AVAIL | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/fraud-charge-dropped.html | Fraud Charge Dropped | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/russian-negotiators-make-chinese-tour-soviet-aides-tour-3-cities-in.html | Russian Negotiators Make Chinese Tour | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/us-role-decried.html | Letters to the Editor | True | Lorrin S. Andrews New York, May 11, 1971 | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/seale-jury-out-3d-day.html | Seale Jury Out 3d Day | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/3000-annual-award-set-up-for-composers.html | $3,000 Annual Award Set Up for Composers | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/rail-pension-bill-backed.html | Rail Pension Bill Backed | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/3day-birthday-to-start-for-brooklyn-bridge.html | 3â€šÃ„Â´Day Birthday to Start For Brooklyn Bridge | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/white-gi-gets-license-to-wed-georgia-black.html | White G.I. Gets License To Wed Georgia Black | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/60-western-intellectuals-berate-castro-60-intellectuals-denounce.html | 60 Western Intellectuals Berate Castro | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/el-cordobes-bullfight-set-for-telecast-at-garden.html | El Cordobes Bullfight Set For Telecast at Garden | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/dollar-hits-22year-low-in-trading-against-mark-dollar-slumps-in.html | Dollar Hits 22â€šÃ„Â´Year Low In Trading Against Mark | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/how-fair-was-my-newark.html | How Fair Was My Newark | True | By Benjamin Kluger | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/long-island-is-not-to-be-scoffed-at.html | Long Island Is Not to Be Scoffed At | True | By Harvey Aronson | 1999-06-28 | RE0000805114 | B00000670014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/service-for-ogden-nash-heldin-baltimore-chapel.html | Service for Ogden Nash Held in Baltimore Chapel | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/albert-h-acken.html | ALBERT H. ACKEN | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/dryden-canadien-goalie-cited-here.html | Dryden, Canadien Goalie, Cited Here | True | By Deane McGowen | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/mets-down-braves-to-end-slump-62.html | Mets Down Braves To End Slump, 6â€¦Â¢2 | True | By Joseph Durso | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/calm-urged-at-kent-after-arrest-of-63.html | CALM URGED AT KENT AFTER ARREST OF 63 | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/subject-was-baby-food-but-it-wasnt-always-obvious.html | Subject Was Baby Foodâ€¦Â¢But It Wasn't Always Obvious | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/school-funds-of-uses-and-control.html | Letters to the Editor | True | David J. Mandel New York, May 12, 1971 | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/study-urges-caution-on-governors-methadone-plan.html | Study Urges Caution on Governor's Methadone Plan | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/armored-pilot-seat-light-bulletproof-ceramic-structure-increases.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/the-slurbs-are-ahead-of-the-cities.html | The Slurbs Are Ahead of the Cities | True | By Fred Powledge | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/taft-moves-toward-an-attempt-to-dominate-the-gop-in-ohio-taft-moves.html | Taft Moves Toward an Attempt To Dominate the G.O.P. in Ohio | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/knudson-paces-fort-worth-golf-on-136.html | Knudson Paces Fort Worth Golf on 136 | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/henry-a-sahm-dies-at-71-a-former-li-supervisor.html | Henry A. Sahm Dies at 71; A Former L.I. Supervisor | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/votes-on-draft-bill-amendments-scheduled-over-next-2-weeks.html | Votes on Draft Bill Amendments Scheduled Over Next 2 Weeks | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/john-h-boylan-weds-christine-broomfield.html | John H. Boylan Weds Christine Broomfield | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/30-us-soldiers-killed-in-attacks-on-vietnam-bases-war-deaths-in-day.html | 30 U.S. SOLDIERS KILLED IN ATTACKS ON VIETNAM BASES | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/last-chance-for-wetlands-.html | Last Chance for Wetlandsâ€¦Â¶ | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/hall-overton-attempts-opera-about-huck-finn.html | Hall Overton Attempts Opera About Huck Finn | True | By Raymond Ericson | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/us-officials-optimistic.html | U.S. Officials Optimistic | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/jazzmobile-offers-summer-samplings-in-tully-hall-benefit.html | Jazzmobile Offers Summer Samplings In Tully Hall Benefit | True | John S. Wilson. | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/florida-stay-for-nixon.html | Florida Stay for Nixon | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/ltv-lists-terms-for-braniff-deal-exchange-of-stock-offered-in.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/shlomo-dror-dead-i-artist-in-israel-82j.html | SHLOMO DROR DEAD; ARTIST IN ISRAEL, 82 | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/rome-opens-inquiry-on-mafia-drug-ties.html | ROME OPENS INQUIRY ON MAFIA DRUG TIES | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/bengali-refugees-in-squalor-in-india-bengali-refugees-living-in.html | Bengali Refugees in Squalor in India | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/finland-raises-discount-rate.html | Finland Raises Discount Rate | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/frank-marcus-play-due.html | Frank Marcus Play Due | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/2-policemen-slain-by-shots-in-back-2-men-are-sought-patrolmen.html | 2 POLICEMEN SLAIN BY SHOTS IN BACK; 2 MEN ARE SOUGHT | True | By Joseph P. Fried | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/at-91-a-historian-relates-the-story-of-her-own-life.html | At 91, a Historian Relates the Story Of Her Own Life | True | By Rita Reif | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/russian-seamen-discover-portland-ore-is-friendly-soviet-seamen.html | Russian Seamen Discover Portland, Ore., Is Friendly | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/article-7-no-title.html | Article 7 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/gimeno-defeats-kuhnke.html | Gimeno Defeats Kuhnke | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/exranger-ingarfield-retires-from-hockey.html | Exâ€¦Â·Ranger Ingarfield Retires From Hockey | True | | 1999-06-28 | RE0000805114 | B00000670014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/communique-excerpts-from-statement.html | Communique, Excerpts From Statement | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/soviet-continues-consumer-emphasis.html | Soviet Continues Consumer Emphasis | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/vote-at-gm-on-8-proposals.html | Vote at G.M. On 8 Proposals | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/-and-for-riverside-park.html | â€šÃ„Â¶and for Riverside Park? | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/fulltime-councilmen.html | Letters to the Editor | True | Carol Greitzer Councilwoman, 2d Dist., Manhattan New York, May 5, 1971 | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | James E. Allen Jr. Princeton, N. J., May 14, 1971 | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/police-building-in-london-is-damaged-by-explosions.html | Police Building in London Is Damaged by Explosions | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/borek-takes-li-open-wins-by-shot-with-218.html | Borek Takes L.I. Open; | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/embattled-cuban-poet-heberto-padilla-lorenzo.html | Man in the News | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/rail-halt-cuts-auto-output.html | Rail Halt Cuts Auto Output | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/jazz-band-assists-narcotics-centers.html | JAZZ BAND ASSISTS NARCOTICS CENTERS | True | John S. Wilson. | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/amex-prices-decline-in-dull-trading.html | Amex Prices Decline in Dull Trading | True | By William D. Smith | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/albatross-heads-field-of-eight-in-messenger-stakes-at-westbury.html | Albatross Heads Field of Eight in Messenger stakes at Westbury Tonight | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/confusion-reported-in-model-cities-poll-in-three-slums-here.html | Confusion Reported In Model Cities Poll In Three Slums Here | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/chicago-banker-in-belgrade.html | Chicago Banker in Belgrade | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/yet-another-nixonjohnson-meeting.html | Yet Another Nixonâ€šÃ„Â¶Johnson Meeting | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/bankbacked-bill-loses-in-assembly-for-3d-time.html | Bankâ€šÃ„Â¶Backed Bill Loses In Assembly for 3d Time | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/gaming-rings-bets-put-at-78million-7-seized-by-fbi.html | Gaming Ring's Bets Put at $78â€šÃ„Â¶Million; 7 Seized by F.B.I. | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/tough-trade-line-urged-by-shultz-budget-chief-says-us-must-change.html | TOUGH TRADE LINE URGED BY SHULTZ | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/stanford-man-reported-new-economic-adviser.html | Stanford Man Reported New Economic Adviser | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/schools-concert-and-art-show-canceled-here-by-pupil-protest.html | School's Concert and Art Show Canceled Here by Pupil Protest | True | By Leonard Buder | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/cut-in-tv-smoking-found.html | Cut in TV Smoking Found | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/fpc-settles-on-rate-rise-for-southern-natural-gas.html | F.P.C. Settles on Rate Rise For Southern Natural Gas | True | | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/witness-in-jersey-describes-kickback.html | Witness in Jersey Describes Kickback | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/treatment-of-lepers.html | Letters to the Editor | True | Carl Colodne Far Rockaway, L. I., April 29, 1971 | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/women-in-job-corps-problems-and-benefits.html | Women in job Corpsâ€šÃ„Â¶â€šÃ„Â®Problems and Benefits | True | By Judy Klemesrud Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/two-share-travis-medal-bisconti-bostwick-tie.html | Two Share Travis Medal | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/early-simon-sings-at-the-bitter-end.html | CARLY SIMON SINGS AT THE BITTER END | True | Mike Jahn. | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/delays-reported-in-mixed-schools-house-panel-told-voluntary.html | DELAYS REPORTED IN MIXED SCHOOLS | True | By Gene I. Maeroff | 1999-06-28 | RE0000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/suspect-killed-in-queens-in-subway-booth-holdup.html | Suspect Killed in Queens In Subway Booth Holdup | True | | 1999-06-28 | RE0000805114 | B00000670014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/charlie-was-here-delayed.html | â€šÃ„Â³Charlie Was Hereâ€šÃ„Â´ Delayed | True | | 1999-06-28 | RE000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/british-soldier-dies-in-belfast-gunfight.html | BRITISH SOLDIER DIES IN BELFAST GUNFIGHT | True | | 1999-06-28 | RE000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/fleets-charge-excabbies-work-illegally-in-own-cars.html | Fleets Charge Exâ€šÃ„Â³Cabbies Work Illegally in Own Cars | True | By Barbara Campbell | 1999-06-28 | RE000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/dr-jacques-voris.html | DR. JACQUES VORIS | True | | 1999-06-28 | RE000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/2-airlines-show-losses-deficits-are-listed.html | 2 Airlines Show Losses; | True | | 1999-06-28 | RE000805114 | B00000670014 |
| 1971-05-22 | 1971-05-22 | https://www.nytimes.com/1971/05/22/archives/bias-laid-to-transit-body-and-twu.html | Bias Laid to Transit Body and T. W .U. | True | By Frank J. Prial | 1999-06-28 | RE000805114 | B00000670014 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/pollution-a-sea-change-and-very-much-for-the-worse.html | Environment | True | &#8212;Paul Hofmann | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/plan-to-widen-jersey-turnpike-is-opposed-in-east-brunswick.html | Plan to Widen Jersey Turnpike Is Opposed in East Brunswick | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/battle-of-the-intersections.html | Letters to the Editor | True | Paul Zuckerman White Plains, N. Y., May 11, 1971 | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/six-steps-for-the-u-n.html | Six Steps for the U. N. | True | By U Thant | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/nassau-coliseum-envisioned-as-home-of-big-league-teams.html | Nassau Coliseum Envisioned as Home of Big League Teams | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/drought-the-worst-in-30-years-parches-northern-mexico-area.html | Drought, the Worst in 30 Years, Parches Northern Mexico Area | True | | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/londons-city-its-not-the-same-us-banks-double-branches-in-3-years.html | London's City: It's Not the Same | True | By John M. Lee | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â³â€šÃ„Â° No Title | True | H. Odell New York City | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/showdown-in-egypt-how-sadat-prevailed-the-showdown-in-egypt-how.html | Showdown in Egypt: How Sadat Prevailed | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/us-visitor-to-hanoi-hopeful-on-prisoners.html | U.S. Visitor to Hanoi Hopeful on Prisoners | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-8-no-title.html | Article 8 â€šÃ„Â³â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mcdonald-says-service-as-judge-has-made-dream-a-nightmare.html | McDonald Says Service as Judge Has Made Dream a Nightmare | True | By Morris Kaplan | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-mccurdy-becomes-bride-ofp-l-wilson.html | Miss McCurdy Becomes Bride of P. L. Wilson | True | | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/opera-czechs-present-a-new-bartered-bride-party-officials-attend.html | Opera: Czechs Present a New â€šÃ„Â³Bartered Brideâ€šÃ„Â´ | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/blount-names-postal-aide.html | Blount Names Postal Aide | True | | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/education-colleges-no-one-has-a-good-word-for-them.html | Education | True | &#8212;James Hitchcock | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/hikers-aim-a-kick-at-a-ski-project-in-new-jersey.html | Letters: | True | | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/lionel-stander-whos-afraid-of-john-wayne-about-lionel-stander.html | Movies; Lionel Stander: â€šÃ„Â³Who's Afraid of John Wayne?â€šÃ„Â´ | True | By Guy Flatley | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-death-of-the-great-spirit-an-elegy-for-the-american-indian-by.html | The only real Indian is a dead Indian | True | By Anthony F. C. Wallace | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/toil-and-trouble-by-thomas-r-brooks-402-pp-delacorte-795.html | Et Al. | True | By Thomas R. Brooks. 402 pp. Delacorte. $7.95. | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/smiths-gazelle-by-lionel-davidson-260-pp-new-york-alfred-a-knopf.html | Smith's Gazelle | True | | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-eastman-vermont-bride.html | Miss Eastman Vermont Bride | True | | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/where-am-i-now-when-i-need-me-by-george-axelrod-177-pp-new-york-the.html | Where Am I Nowâ€šÃ„Â®? | True | By George Axelrod. 177 pp. New York: The Viking Press. $5.95. | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/gimeno-reaches-final.html | Gimeno Reaches Final | True | | 1999-06-28 | RE000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/abc-going-all-out-at-indianapolis.html | About Motor Sports | True | By John S. Radosta Special in The New York Times | 1999-06-28 | RE000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/michael-davis-golden-to-marry-miss-anne-g-barnes-in-august.html | Michael Davis Golden to Marry Miss Anne G. Barnes in August | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-walk-in-the-city-by-daniel-smith-337-pp-new-york-and-cleveland.html | Reader's Report | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/another-religious-recruiter-advertising.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/canadians-find-floating-dollar-easy-to-live-with-bonn-and-the-hague.html | Canadians Find Floating Dollar Easy to Live With | True | By Edward Cowan | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/jackson-and-the-left.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-expected-more.html | Drama Mailbag | True | William A. Rosenfield Brookline, Mass. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/less-might-be-more.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/white-terror-the-ku-klux-klan-conspiracy-and-southern.html | No brutality was too obscene | True | By C. Vann Woodward | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/bridge-what-madame-did-to-the-signor-with-a-chinese-finesse.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mayor-to-meet-leone-somewhere-on-bridge.html | Mayor to Meet Leone Somewhere on Bridge | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/railroads-trouble-trouble-all-the-livelong-day.html | The Nation | True | &#8212;A. H. Raskin | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/moses-the-park-builder-opposes-gateway-recreation-project.html | Moses, the Park Builder, Opposes Gateway Recreation Project | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-verdict.html | Drama Mailbag | True | Ben Hellman New York City | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/college-president-switches.html | College President Switches | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-woman-is-nominated-to-psc-for-first-time.html | A Woman Is Nominated To P.S.C. for First Time | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/queens-woman-has-treated-and-healed-thousands-of-crippled-birds.html | Queens Woman Has Treated and Healed Thousands of Crippled Birds | True | By Deirdre Carmody | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cards-beat-padres-74.html | Cards Beat Padres, 7â€ŠÃ¢Â¿4 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/new-yorks-abortion-law-cont.html | NEW YORK'S ABORTION LAW (CONT.) | True | Richard Roman, Executive Director, Council on Abortion Research &amp; Education, Inc. New York. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/israel-accused-by-jordan-of-inhuman-deportation.html | Israel Accused by Jordan Of â€ŠÃ¢Â¿Inhuman Deportationâ€ŠÃ¢Â¿ | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/li-summer-rental-patterns-changing-rental-patterns-changing-on-li.html | L.I. Summer Rental Patterns Changing | True | By Carter B. Horsley Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/helene-weigel-1900-1971.html | Helene Weigel 1900â€ŠÃ¢Â¿1971 | True | By Alan Schneider | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/helicopter-service.html | Letters: | True | Walter W. Stumpf Jr. Pompton Plains, N.J. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/i-got-my-inspiration-at-ibm.html | Art | True | By Hilton Kramer | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/scale-trial-the-case-of-the-invisible-defendant.html | Law | True | &#8212;Lesley Oelsner | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/home-front-helicopters-new-sales-sought-as-military-role-eases.html | Home Front Helicopters | True | By Alexander R. Hammer | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cubs-4run-fifth-tops-dodgers-52-sacrifice-fly-by-beckert-scores.html | CUBS' 4â€ŠÃ¢Â¿RUN FIFTH TOPS DODGERS, 5â€ŠÃ¢Â¿2 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-last-word-creeping-secularism.html | The Last Word: Creeping Secularism | True | By Nash K. Burger | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/two-movies-that-lie-about-growing-up.html | Movies | True | By Stephen Farber | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/gabon-seeking-foreign-capital-trying-to-shake-loose-of-domination.html | GABON SEEKING FOREIGN CAPITAL | True | By William Borders Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/dennis-king-stage-star-dead-noted-for-vagabond-king-role-matinee.html | Dennis King, Stage Star, Dead; Noted for â€ŠÃ¢Â¿Vagabond Kingâ€ŠÃ¢Â¿ Role | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/everss-opponent-makes-it-official-lieutenant-governor-enters-the.html | EVERS'S OPPONENT MAKES IT OFFICIAL | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/jamaica-hospital-expands.html | Jamaica Hospital Expands | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/educator-urges-praise-of-trades-harmful-disfavor-to-youths-seen-in.html | EDUCATOR URGES PRAISE OF TRADES | True | By Gene Currivan | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/reagan-candidacy-backed.html | Reagan Candidacy Backed | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/feedlots-vex-states-industry-faces-new-pollution-controls.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/streisand-as-victoria.html | Drama Mailbag | True | Alan Hewitt New York City | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/in-anguilla-its-the-spirit-of-71-in-anguilla-its-the-spirit-of-71.html | In Anguilla It's the Spirit of '71 | True | By Donald E. Westlake | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/pioneer-atomic-scientist-honored-by-soviet-union.html | Pioneer Atomic Scientist Honored by Soviet Union | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/shuvee-340-wins-top-flight-second-year-in-row-cathy-honey-next.html | SHUVEE, $3.40, WINS TOP FLIGHT SECOND YEAR IN ROW | True | By Joe Nichols | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/drivers-school-set-by-porsche-club.html | DRIVERS | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/security-tightened-in-ulster-by-britain.html | SECURITY TIGHTENED IN ULSTER BY BRITAIN | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/nixon-slip-gets-a-laugh.html | Nixon Slip Gets a Laugh | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/stuart-chapman-and-bostwicks-gain-semifinals-in-travis-memorial.html | Stuart, Chapman and Bostwicks Gain Semifinals in Travis Memorial Golf | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/la-salle-victor-in-catholic-meet-groneveldt-wins-2-events-sacred.html | LA SALLE VICTOR IN CATHOLIC MEET | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-parade-of-steam-and-sail-liners-and-garbage-scows-celebrates.html | A Parade of Steam and Sail, Liners and Garbage Scows Celebrates National Maritime Day in Hudson | True | Paul L. Montgomery | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/complaints-about-brighton-line-create-threat-to-transit-bonds.html | Complaints About Brighton Line Create Threat to Transit Bonds | True | By Edward Hudson | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/gordons-have-child.html | Gordons Have Child | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/earth-crust-study-planned-in-pacific.html | EARTH CRUST STUDY PLANNED IN PACIFIC | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/chicago-school-goes-to-the-head-of-the-class-economic-theories.html | Chicago School Goes to the Head of the Class | True | By Marylin Bender | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/alleghenys-hostesses-to-wear-hot-pants.html | Allegheny's Hostesses To Wear Hot Pants | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/crown-heights-to-mark-its-cultural-contribution.html | Crown Heights to Mark Its Cultural Contribution | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/is-it-dangerous.html | Letters: | True | M. Kellner | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/arms-a-step-toward-solving-the-mad-math-of-missiles.html | The World | True | &#8212;Ralph E. Lapp | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/churchwomen-who-are-too-busy-for-sewing-circles.html | Churchwomen Who Are Too Busy for Sewing Circles | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-will-to-change-poems-19681970-by-adrienne-rich-67-pp-new-york-w.html | About the pain of breaking away from a lover and from an old sense of self | True | By David Kalstone | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/st-johns-runners-retain-crock-o-cheese-track-title.html | St. John's Runners Retain Crock 'o Cheese Track Title | True | By Deane McGowen | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/s-d-wakefield-bibliographer-76-editor-and-author-of-worksi-on.html | S. D. WAKEFIELD, BIBLIOGRAPHER, 76 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/fire-fighting-trainees-teach-safety-to-students-talks-in-brooklyn.html | Fire Fighting Trainees Teach Safety to Students | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/integrated-bank-draws-investors-institution-on-li-is-planned-as-an.html | INTEGRATED BANK DRAWS INVESTORS | True | By Dudley Dalton Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/swiss-stakes.html | Letters: | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/america-the-dutiful-an-assessment-of-us-foreign-policy-by-philip-w.html | America the Dutiful | True | By John Franklin Campbell | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/classy-breeze-is-victor.html | Classy Breeze Is Victor | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/dows-dollar-man-oreffice-exemplifies-chemical-concerns-global-look.html | MAN IN BUSINESS | True | By Gerd Wilcke | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/resolute-class-sail-is-won-by-matkovic.html | RESOLUTE CLASS SAIL IS WON BY MATKOVIC | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/expatriate-chess-on-the-other-side-of-the-wall-on-the-other-side-of.html | Expatriate Chess On the Other Side Of the Wall | True | By Earl Morris | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-kennedy-plans-nuptials.html | Miss Kennedy Plans Nuptials | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/brooklyn-happenings-using-local-talent-are-popular-events.html | Brooklyn Happenings, Using Local Talent, Are Popular Events | True | By John S. Wilson | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-paper-house-by-francoise-malletjoris-250-pp-farrar-straus.html | Et. Al. | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/2-former-allies-vie-in-kentucky-primary-contest-enlivened-by-combs.html | 2 FORMER ALLIES VIE IN KENTUCKY | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/should-junior-see-that-film-by-himself.html | Should Junior See That Film by Himself? | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/8-women-dancers-give-first-concert-feminism-is-theme.html | 8 Women Dancers Give First Concert; Feminism Is Theme | True | By Anna Kisselgoff | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/from-benares-to-brooklyn-via-gedney.html | Art | True | By John Canaday | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-11-no-title.html | Article 11 â€ŠÂ…Â¬â€ŠÂ¬Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/city-program-refurbishes-williamsburg-tenements.html | CityProgramRefurbishesWilliamsburgTenements | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/ecology-called-source-of-jobs-us-labor-official-cites-growth-of-new.html | ECOLOGY CALLED SOURCE OF JOBS | True | By Fred Ferretti Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-packard-wed-to-officer.html | Miss Packard Wed to Officer | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-third-peacock-the-goodness-of-god-and-the-badness-of-the-world.html | Justifying God's ways to man | True | By D. Bruce Lockerbie | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/nixon-hails-johnson-library-at-dedication-nixon-hails-johnson.html | Nixon Hails Johnson Library at Dedication | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-palmer-leads-suzuki-golf-by-two.html | MISS PALMER LEADS SUZUKI GOLF BY TWO | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/motive-for-a-mission-the-story-behind-hesss-flight-to-britain-by.html | Motive for A Mission | True | By Walter Laqueur | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/sadat-triumph-stirring-ironic-humor.html | Sadat Triumph Stirring Ironic Humor | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/inland-port-at-nuremberg-to-link-waterways.html | Inland Port at Nuremberg to Link Waterways | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/charles-scorr-6s-bell-unit-auditor.html | CHARLES SCOTT, 63, BELL UNIT AUDITOR | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/is-el-topo-a-con-is-el-topo-a-con.html | Is â€ŠÂ¡El Topoâ€ŠÂ¡Â¨ a Con? | True | By Vincent Can | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/about-david-frost-or-the-compleat-christian.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-epitome-of-knowledge-brooklyn-bridge-is-88-epitome-of-knowledge-to.html | Epitome of Knowledge (Brooklyn Bridge) Is 88; | True | By McCandlish Phillips | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/li-osteopath-appointed.html | L.I. Osteopath Appointed | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/bronx-immunizations-today.html | Bronx Immunizations Today | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/glimpses-of-the-future.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/death-of-woman-93-in-west-side-home-laid-to-exconvict.html | Death of Woman, 93, In West Side Home Laid to Exâ€ŠÂ…Â¬Â°Convict | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/jarvis-and-2-other-rookies-agree-to-bills-contracts.html | Jarvis and 2 Other Rookies Agree to Bills' Contracts | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/death-of-a-salesthing.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/ridley-beats-st-andrews-by-length-after-7hour-delay-in-school.html | Ridley Beats St. Andrew's by Length After 7â€ŠÂ…Â¬Â°Hour Delay in School Rowing | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-4-no-title.html | Article 4 â€ŠÂ…Â¬â€ŠÂ¬Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/vintage-wines-a-precious-commodity-theft-of-rare-lafite-points-up.html | Vintage Wines, a Precious Commodity | True | By Terry Robards | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/china-debate-toward-a-reunion.html | Letters to the Editor | True | Tetsuya Kataoka Assistant Professor, Political Science SUNY at Buffalo Buffalo, May 3, 1971 | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/anne-waggoner-married-to-student.html | Anne Waggoner Married to Student | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/dr-john-n-hayes.html | DR. JOHN N. HAYES | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/u-of-new-haven-nine-wins-naia-district-32-crown.html | U. of New Haven Nine Wins N.A.I.A. District 32 Crown | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cuellar-and-orioles-check-red-sox-52-orioles-cuellar-checks-red-sox.html | Cuellar and Orioles Check Red Sox, 5â€¦Â²2 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/councilman-likes-present-job-better-than-position-in-senate.html | Councilman Likes Present Job Better Than Position in Senate | True | By Maurice Carroll | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/lady-reading-the-first-woman-in-house-of-lords-is-dead-at-77-farmed.html | Lady Reading, the First Woman In House of Lords, Is Dead at 77 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/troops-how-many-do-we-and-they-need-in-europe.html | The World | True | &#8212;Morton H. Halperin | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/battrick-scores-upset-in-tennis-beats-franulovic-in-british-final.html | BATTRICK SCORES UPSET IN TENNIS | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/for-a-while-the-york-club-seemed-close-to-extinction.html | For a While, the York Club Seemed Close to Extinction | True | By Robert Mcg. Thomas Jr. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/when-spooky-jennings-runs-the-records-wobble.html | When Spooky Jennings Runs, the Records Wobble | True | Gerald Eskenazi | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/police-will-use-videotape-to-gather-evidence-in-cases-of-drunken.html | Police Will Use Videotape to Gather Evidence in Cases of Drunken Driving | True | By Edward Hudson | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/sterilization-bill-blocked-in-illinois.html | STERILIZATION BILL BLOCKED IN ILLINOIS | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/has-taylor-lost-his-touch.html | Pop | True | By Nancy Erlich | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/debut-made-here-by-verda-erman-pianist-a-recent-leventritt-winner.html | DEBUT MADE HERE BY VERDA ERMAN | True | By Allen Hughes | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/oneman-book-drive-sows-goodwill.html | Oneâ€¦Â°Man Book Drive Sows Goodwill | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/consultants-turn-a-cost-corner.html | Consultants Turn a Cost Corner | True | By Michael C. Jensen | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/more-than-20-crews-in-holiday-regatta.html | MORE THAN 20 CREWS IN HOLIDAY REGATTA | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/irish-contraceptive-ban-defied-by-43-women.html | IrishContraceptiveBan Defied by 43 Women | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/hard-of-hearing-get-advice-for-college.html | HARD OF HEARING GET ADVICE FOR COLLEGE | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/wedding-held-for-miss-lee.html | Wedding Held For Miss Lee | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/samara-penn-ace-takes-decathlon-in-ustff-meet.html | Samara, Penn Ace, Takes Decathlon In U.S.T.F.F. Meet | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/2-star-texas-lineman-are-signed-by-the-jets.html | 2 Star Texas Linemen Are Signed by the Jets | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/600-killed-by-quake-in-eastern-turkey-quake-kills-600-in-east.html | 600 Killed by Quake In Eastern Turkey | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/car-makers-and-ecologists-are-in-conflict-on-autos-role-in-air.html | Car Makers and Ecologists Are in Conflict on Auto's Role in Air Pollution | True | By David Bird | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/richard-lee-jr-marries-patricia-eliscu.html | Richard Lee Jr. Marries Patricia Eliscu | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/20-youths-start-sailtraining-cruise.html | 20 Youths Start Sail â€¦Â°Training Cruise | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/hells-angels-and-a-woman-in-a-wheelchair.html | Photography | True | By A. D. Coleman | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/quest-for-share-buyers-on-fire-island-is-on-bachelors-renting-a.html | Quest for â€¦Â°Share Buyersâ€¦Â´ on Fire Island Is On | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/ship-commissioned-in-boston.html | Ship Commissioned in Boston | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/students-in-indiana-at-peace-assembly-register-for-voting.html | Students in Indiana At Peace Assembly Register for Voting | True | By Richard Reeves Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/gun-attacks-on-police-up-sharply-here.html | Gun Attacks on Police Up Sharply Here | True | By Peter Kihss | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/news-of-the-camera-world-camera-world.html | Photography | True | By Bernard Gladstone | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/opera-explores-racial-questions-herbet-sixs-work-invokes-memory-of.html | OPERA EXPLORES RACIAL QUESTIONS | True | John S. Wilson. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/clausewitz-a-biography-by-roger-parkinson-illustrated-352-pp-stein.html | Nothing like a good w | True | By Gordon A. Craig | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/zero-call-him-gramps-zero-call-him-gramps.html | Movies | True | By A. H. Weiler | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cosmos-to-meet-olympics-today-3-new-york-players-ailing-and-may.html | COSMOS TO MEET OLYMPICS TODAY | True | By Alex Yannis | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/julie-von-sternberg-is-betrothed.html | Julie von Sternberg Is Betrothed | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/olympic-games-boycott-looms-as-world-ski-group-convenes-ski-group.html | Olympic Games Boycott Looms As World Ski Group Convenes | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/post-for-doc-blanchard.html | Post for Doc Blanchard | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/making-babies-play-groups-work.html | MAKING BABIES' PLAY GROUPS WORK | True | Ned Mueller, PH.D., Psychology Department, Boston University. John M. Kennedy, PH.D., Department of Social Relations, Harvard University Boston, Mass. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/garr-of-braves-is-hoping-to-earn-respect-and-a-higher-salary.html | Garr of Braves Is Hoping to Earn Respect and a Higher Salary | True | By Murray Chass | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-2-no-title.html | Article 2 â€š Ã„ Â° â€š Ã„ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/marian-wilson-bride-.html | Marian Wilson Bride | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cranis-advances-to-tennis-final-mike-fishbach-disqualified-in-match.html | CRANIS ADVANCES TO TENNIS FINAL | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/ruckelshaus-persuasion.html | Ruckelshaus Persuasion | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/suzanne-fiske-shaffer-married-to-bayard-kellam.html | Suzanne Fiske Shaffer Married to Bayard Kellam | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/and-forello-read-the-funnies-fiorello-read.html | And Forello Read the Funnies | True | By Jack Gould | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/protected-plant.html | Letters: | True | Clarence P. Gott Fairfield, Conn. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/legend-of-gael-is-best-at-hempstead-setter-is-victor-in-field-of.html | Legend of Gael Is Best at Hempstead | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/interboro-route-angers-residents-proposal-for-a-truck-link-assailed.html | INTERBORO ROUTE ANGERS RESIDENTS | True | By Edward C. Burks | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/headliners.html | Headliners | True | | 1999-06-28 | | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mural-enlivens-queens-playground.html | Mural Enlivens Queens Playground | True | By David L. Shirey | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/gum-wrappers.html | LETTERS | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/police-is-there-a-war-against-the-cops.html | New York | True | &#8212;Richard Hammer | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/donnie-allison-sets-pace-in-indianapolis-trials-13-cars-qualify-for.html | Donnie Allison Sets Pace in Indianapolis Trials | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/order-in-the-courts.html | Order in the Courts | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/no-priority-credit-individual-should-be-able-to-assert-his-choice.html | POINT OF VIEW | True | By Darryl R. Francis | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mara-connolly-is-bride.html | Mara Connolly Is Bride | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/north-bellmore-is-aroused-by-plan-for-lowincome-housing.html | North Bellmore Is Aroused by Plan for Lowâ€š Ã„ Â°Income Housing | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/brooklyn-tract-gets-plan-for-use-15acre-manhattan-beach-site-now.html | BROOKLYN TRACT GETS PLAN FOR USE | True | By Edward Ranzal | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/musical-goodwill.html | Letters: | True | Hilda L. Heymann [Mrs.] St. Michael, Barbados, W.I. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/wood-field-and-stream-shad-story-connecticut-river-yields-big-catch.html | Wood, Field and Stream: Shad Story | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/color-tv-sales-gaining-despite-price-rise-saturation-nears-50.html | Color TV Sales Gaining | True | By Gene Smith | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/toledo-wins-tennis-title.html | Toledo Wins Tennis Title | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/sect-in-israeli-village-disputes-pagan-label.html | Sect in Israeli Village Disputes â€š Ã„ Â°Paganâ€š Ã„ Â° Label | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/black-educators-are-critical-on-support-for-negro-colleges.html | Black Educators Are Critical On Support for Negro Colleges | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/coast-rural-legal-aid-group-gains-in-skirmishing-with-reagan.html | Coast Rural Legal Aid Group Gains in Skirmishing With Reagan | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/all-over-but-the-shooting.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/new-cancels-from-un.html | Stamps | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-marilyn-g-schultz-wed-to-edward-s-blackwell-3d.html | Miss Marilyn G. Schultz Wed To Edward S. Blackwell 3d | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-birds-on-the-trees-by-nina-bawden-194-pp-new-york-harper-row.html | Reder's Report | True | By Martin Levin | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/south-african-official-to-urge-tour-by-us-baseball-team.html | South African Official to Urge Tour by U.S. Baseball Team | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/leftist-faction-assailed-in-cairo-sadats-foes-believed-to-have.html | LEFTIST FACTION ASSAILED IN CAIRO | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/ymca-in-first-such-act-calls-for-total-withdrawal.html | Y.M.C.A., in First Such Act, Calls for Total Withdrawal | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/contract-for-postal-vehicles.html | Contract for Postal Vehicles | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/highrise-fires-pose-new-perils-modern-building-methods-hamper-blaze.html | HIGH‎â€‎Ã‎Â°RISE FIRES POSE NEW PERILS | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mrs-abraham-oxman.html | MRS. ABRAHAM OXMAN | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-6-no-title.html | Article 6 â€‎Ã‎Â°â€‎Ã‎Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/dedication-of-day-center.html | Dedication of Day Center | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/whoopup-country-where-the-mounties-tamed-the-west-albertas-whoopup.html | Whoopâ€‎Ã‎Â°Up Country: Where the Mounties Tamed the West | True | By Jay Walz | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-harvard-man-named-william-and-mary-head.html | A Harvard Man Named William and Mary Head | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/annual-meeting-season-1971-is-hohum-time-annual-meetings-hohum.html | Annual Meeting Season, 1971, Is Hoâ€‎Ã‎Â°Hum Time | True | By John J. Abele | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/only-2-womens-golf-teams-survive-club-challenge-round.html | Only 2 Women's Golf Teams Survive Club Challenge Round | True | By Maureen Orcutt | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/of-utmost-good-faith-edited-by-vine-deloria-jr-262-pp-straight.html | Et. Al. | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/love-in-the-ruins-by-walker-percy-403-pp-new-york-farrar-straus.html | This is the way the world will end | True | By Walker Percy. 403 pp. New York: Farrar, Straus &amp; Giroux. $7.95. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/trouble-becomes-routine-on-colorado-tunnel-project.html | Trouble Becomes Routine on Colorado Tunnel Project | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/texas-women-roll-1235-for-2d-in-wibc-doubles.html | Texas Women Roll 1,235 For 2d in W.I.B.C. Doubles | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/relatives-seek-aid.html | Relatives Seek Aid | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/c-m-amory-jr-weds-muffie-bancroft.html | C. M. Amory Jr. Weds Muffie Bancroft | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mta-plans-to-study-bus-needs-in-nassau.html | M.T.A. Plans to Study Bus Needs in Nassau | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mrs-oliver-b-capen.html | MRS. OLIVER B. CAPEN | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/men-on-patrol-shocked-and-angry.html | Men on Patrol Shocked and Angry | True | By David A. Andelman | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/too-bad-about-the-mall.html | Architecture | True | By Ada Louise Huxtable | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | William L. Tung Jamaica, N. Y., May 14, 1971 | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cigarettes-this-could-help-some-kick-the-habit.html | New York | True | &#8212;Linda Charlton | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/ulster-71-depicts-irish-art.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/david-rittenhouse-henderson-is-fiance-of-cassandra-hyland.html | David Rittenhouse Henderson Is Fiance of Cassandra Hyland | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/hamden-drops-franchise.html | Hamden Drops Franchise | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/free-lodging-for-artists-in-morocco-really-morocco-we-lived-for-a.html | Free Lodging for Artists in Moroccoâ€‎Ã‎Â®Really? | True | By David Saltman | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/grahams-70-for-353-wins-90hole-japanaussie-golf.html | Graham's 70 for 353 Wins 90â€Â‹ÂÂ°Hole Japanâ€Â‹ÂÂ°Aussie Golf | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/common-market-two-men-who-were-convinced-it-was-possible.html | The World | True | â€”Anthony Lewis | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/go-in-good-health.html | Go In Good Health | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/donald-baer-marries-miss-janet-lovelock.html | Donald Baer Marries Miss Janet Lovelock | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/despite-his-lead-in-the-gallup-poll-kennedy-insists-he-wont-run-for.html | Despite His Lead in the Gallup Poll, Kennedy Insists He Won't Run for President in '72 | True | By R. W. Apple Jr. special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/poly-prep-wins-state-title.html | Poly Prep Wins State Title | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/bing-vs-solti-bang-bing-vs-sohi.html | Music Mailbag | True | Rudolf Bing General Manager Metropolitan Opera Assoc. New York City | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/philanthropy-on-a-penthouse.html | Philanthropy on a Penthouse | True | By Susan S. Sheinbaum | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/sisters-attend-miss-metzger-at-her-bridal.html | Sisters Attend Miss Metzger At Her Bridal | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/as-hunter-hurls-2hitter-and-beats-twins-51-for-8th-victory-in-row.html | A's Hunter Hurls 2â€Â‹ÂÂ°Hitter and Beats Twins, 5â€Â‹ÂÂ°1, for 8th Victory in Row | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/chippendale-highboy-sets-102000-auction-record.html | Chippendale Highboy Sets $102,000 Auction Record | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/eight-concerns-are-accused-of-polluting-illinois-waters.html | Eight Concerns Are Accused Of Polluting Illinois Waters | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/suffolk-dismaying-to-naturalist-decay-of-suffolk-distresses.html | Suffolk Dismaying to Naturalist | True | By Alden Whitman Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/with-ghosts-befriended-and-devils-appeased-race-track-will-open-in.html | With Ghosts Befriended and Devils Appeased, Race Track Will Open in Jakarta | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-joe-alsop-story-stately-imperious-pompous-arrogant-biting.html | The Joe Alsop Story | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-banker-for-anaconda-presidential-choice-surprises-butte-anaconda.html | A Banker for Anaconda | True | By Robert Walker | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/n-f-l-leaders-getting-down-to-light-business-this-week.html | About Pro Football | True | By William N. Wallace | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/nixon-you-might-call-it-a-suburban-strategy.html | The Nation | True | â€”Robert B. Semple Jr. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/princeton-prize-to-mrs-stephens-ossining-woman-captures-4-classes.html | PRINCETON PRIZE TO MRS. STEPHENS | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/malaga-beaches-bulls-and-pablo-too-malaga-beaches-bulls-and-pablo.html | Malaga: Beaches, Bulls and Pablo, Too | True | By E. P. Modroch | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/oosterhuis-wins-by-2-shots-with-276-in-british-golf.html | Oosterhuis Wins by 2 Shots With 276 in British Golf | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-for-days-nothing-but-the-sea-the-vast-atlantic-storms-remind-us-of.html | 'For Days Nothing but the Sea, The Vast Atlanticâ€Â‹ÂÂ¶ | True | By Robert Alden | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/this-book-is-about-schools.html | Letter | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/trudeau-takes-ilyushin-for-unscheduled-spin.html | Trudeau Takes Ilyushin For Unscheduled Spin | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/50526-are-added-to-state-census-revised-u-s-figures-also-show-27803.html | 50,526 ARE ADDED TO STATE CENSUS | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/british-paris-bomb-targets.html | British Paris Bomb Targets | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/chiefs-defeats-stars-41-as-welch-scores-2-goals.html | Chiefs Defeats Stars, 4â€Â‹ÂÂ°1, As Welch Scores 2 Goals | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/puerto-rico-faces-a-language-trial-youths-returning-from-us-have.html | PUERTO RICO FACES A LANGUAGE TRIAL | True | By Manuel Suarez Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/swedish-roulette.html | Letters: | True | Martin Gross | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/would-you-buy-a-used-car-from-him.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/prisoneraid-unit-seeks-ombudsman-he-would-represent-views-of.html | PRISONERâ€Â‹ÂÂ°AID UNIT SEEKSOMBUDSMAN | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/joe-adonis-is-jailed-in-milan-while-court-decides-on-exile.html | Joe Adonis Is Jailed in Milan While Court Decides on Exile | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/growing-usga-shifting-office-will-move-soon-from-here-to-liberty.html | GROWING U.S.G.A. SHIFTING OFFICE | True | Lincoln A. Werden | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/massengale-ahead-in-maumelle-open.html | MASSENGALE AHEAD IN MAUMELLE OPEN | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/title-searches-illuminate-lis-history.html | Title Searches Illuminate L.I.'s History | True | By Harry V. Forgeron special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/barbara-kay-gonzales-is-a-bride.html | Barbara Kay Gonzales Is a Bride | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/ceylons-elephants-are-back-on-the-job-a-sign-of-normality-as-the.html | Ceylon's Elephants Are Back on the Job, a Sign of Normality as the Leftist Rebellion Fades | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/holy-jumping-geronimo-its-london-bridge-does-arizona-really-need.html | Holy Jumping Geronimo! It's London Bridge! | True | By Paul Tanner | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/west-side-pupils-get-bigger-role-new-teaching-techniques-tried-in-4.html | WEST SIDE PUPILS GET BIGGER ROLE | True | By Carter B. Horsley | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-slaughterhouse-five-barred-from-school-list-in-michigan.html | â€šÃ„Â'Slaughterâ€šÃ„Â'House Fiveâ€šÃ„Â' Barred From School List in Michigan | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/atlas-i-leads-qualifiers-in-miami-hydro-regatta-muncey-reaches.html | Atlas I Leads Qualifiers in Miami Hydro Regatta | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/soft-clinging-and-pretty.html | Soft, clingingâ€šÃ„‚Â‚and pretty | True | By Mary Ann Crenshaw | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/senate-approves-corona-measure-bill-permits-city-to-save-60-homes.html | SENATE APPROVES CORONA MEASURE | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-insipid.html | Drama Mailbag | True | Patricia Morris New York City | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/lancers-top-tornado-10.html | Lancers Top Tornado, 1â€šÃ„‚Â‚0 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/india-three-million-links-in-a-chain-of-misery.html | The World | True | â€”Sydney H. Schanberg | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/census-examines-7-ethnic-groups.html | CENSUS EXAMINES 7 ETHNIC GROUPS | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/suzanne-arms-is-married-to-pilot.html | Suzanne Arms Is Married to Pilot | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/freakshow-the-rocksoulbluesjazzsickjewblackhumorsexpopsych-gig-and.html | Swept off his feet while keeping his head | True | By Annie Gottlieb | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/navy-maryland-gain-in-lacrosse-army-cornell-also-win-virginia.html | NAVY, MARYLAND GAIN IN LACROSSE | True | By John B. Forbes | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-autobiography-of-miss-jane-pittman-by-ernest-j-gaines-245-pp.html | Jane didn't stay in a corner | True | By Alice Walker | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/shieldss-aileen-wins-in-regatta-two-collisions-mar-race-3-boats.html | SHIELDS'S AILEEN WINS IN REGATTA | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/laviano-richardson-multihull-regatta-victors-mlane-melyko-tied-for.html | Laviano, Richardson Multihull Regatta Victors | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/sparkman-boat-captures-yra-soling-class-race.html | Sparkman Boat Captures Y.R.A. Soling Class Race | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/tire-recall-law-in-effect.html | Tire Recall Law in Effect | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/sovietus-parley-on-space-canceled.html | SOVIETâ€šÃ„‚Â'U.S. PARLEY ON SPACE CANCELED | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/latin-proposal.html | LETTERS | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/expos-down-pirates-52-as-stoneman-pitches-4hitter-and-strikes-out.html | Expos Down Pirates, 5â€šÃ„‚Â'2, As Stoneman Pitches 4â€šÃ„‚Â'Hitter and Strikes Out 14 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-who-cares.html | Drama Mailbag | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/images-and-shadows-part-of-a-life-by-iris-origo-illustrated-278-pp.html | The best and worst of her life | True | By Anne Fremantle | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/boy-scouts-when-not-helping-that-little-old-lady-.html | Law | True | â€”Robert Sherrill | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/bigger-but-still-confusing.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/rebel-with-harvard-degree-shumate-challenges-big-board.html | Rebel With Harvard Degree | True | By Richard Curry | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/incident-at-hawks-hill-by-allan-w-eckert-173-pp-boston-little-brown.html | Incident At Hawk's Hill | True | By Allan W. Eckert. 173 pp. Boston: Little, Brown &amp; Co. $5.95. | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/oyster-bay-survey-paints-a-composite-of-town-resident.html | Oyster Bay Survey Paints a Composite Of Town Resident | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/library-council-receives-a-ford-foundation-grant.html | Library Council Receives A Ford Foundation Grant | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/stonitsch-wins-mile-and-3mile-post-star-gets-double-on-ego-kick-and.html | STONITSCH WINS MILE AND 3‚Ä'MILE | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/pennsylvanian-chosen-miss-usa.html | Pennsylvanian Chosen Miss U.S.A. | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/us-and-russia-signs-of-detente-are-popping-up-all-over.html | The World | True | &#8212;Harrison E. Salisbury | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/indoors-outdoors-all-over-indoors-outdoors-all-over.html | Indoors, Outdoors, All Over | True | By Raymond Ericson | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-margaret-henry-fiancee-of-thomas-d-cunningham-3d.html | Miss Margaret Henry Fiancee Of Thomas D. Cunningham 3d | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/married-minister-is-ordained-priest-a-first-in-portugal.html | Married Minister Is Ordained Priest, A First in Portugal | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/paschals-javelin-paces-qualifying-for-lanier-250.html | Paschal's Javelin Paces Qualifying for Lanier 250 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-commercials-are-better-than-typing.html | TV Mailbag | True | Sandy Sprung SAG, AFTRA, AEA New York | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/soledad-brother.html | Soledad Brother | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/pork-is-not-the-kosherest-show-in-town-warhol-and-pork.html | ‚Äô Pork‚Ä'Äî Is Not The Kosher‚Äî'est Show in Town | True | ByGrace Glueck | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/democrats-seek-queens-balance-hope-for-italianamerican-to-fill-city.html | DEMOCRATS SEEK QUEENS BALANCE | True | By Richard Reeves | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/1985-an-argument-for-man-by-leonard-gross-227-pp-norton-650.html | Et Al. | True | By Leonard Gross. 227 pp. Non&#173;ton. $6.50. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/andretti-fails-to-qualify-for-monaco-race-andretti-is-out-of-monaco.html | Andretti Fails to Qualify for Monaco Race | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/bold-statement-620-takes-third-straight-in-pimlicos-closing-stakes.html | Bold Statement, $6.20, Takes Third Straight in Pimlico's Closing Stakes | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/77day-meeting-will-open-at-arlington-on-wednesday.html | 77‚Ä'Day Meeting Will Open At Arlington on Wednesday | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-little-priest-who-stands-up-to-brazils-generals-the-little.html | The Little Priest Who Stands UP To Brazil's Generals | True | By Joseph A. Page | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/consecutive-tiger-homers-help-defeat-senators-31.html | Consecutive Tiger Homers Help Defeat Senators, 3‚Ä'1 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/bar-panel-drafts-code-for-judges-first-major-revisions-of-ethics.html | BAR PANEL DRAFTS CODE FOR JUDGES | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/india-seeks-halt-in-refugee-flow-opens-campaigns-for-world-pressure.html | INDIA SEEKS HALT IN REFUGEE FLOW | True | By Sydney H. Schanberg special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/ban-on-vietcong-flag-urged.html | Ban on Vietcong Flag Urged | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/papps-plea-foe-no-more-nanettes.html | PAPP'S PLEA FOE NO MORE ‚Ä'NANETTES‚Äô | True | Joseph Papp, Producer, New York Shakespeare Festival. New York. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/sports-of-the-times-search-for-superfoot.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/lis-homers-as-phils-win.html | Lis Homers as Phils Win | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/climbers-descend-everest.html | Climbers Descend Everest | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/red-tape-an-evil.html | Letters | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/autokind-vs-mankind-by-kenneth-r-schneider-267-pp-norton-795.html | Et Al. | True | By Kenneth R. Schneider. 267 pp. Norton. $7.95. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-when-we-committed-ourselves-to-living-in-the-city-we-decided-a.html | ‚Ä'When We Committed Ourselves To Living in the City We Decided A Summer House Was a Necessity‚Äô | True | By Patricia Stoddard | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-success-as-architecture-and-as-monument-a-texasbig-library-houses.html | An Appraisal | True | By Ada Louise Huxtable Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/linda-svigals-wed-to-gary-martinelli.html | Linda Svigals Wed To Gary Martinelli | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/dropped-throw-extends-new-york-losing-streak-yanks-lose-21-for-5th.html | Dropped Throw Extends New York Losing Streak | True | By Thomas Rogers Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/thyra-elizabeth-read-is-married.html | Thyra Elizabeth Read Is Married | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/residents-and-politicians-at-riverside-rally-oppose-truck-route.html | Residents and Politicians at Riverside Rally Oppose Truck Route Into Park | True | By Murray Schumach | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/31-roadster-tops-auction.html | '31 Roadster Tops Auction | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/discounters-gear-for-71-hope-builds-after-rugged-70.html | Discounters Gear for '71 | True | By Isadore Barmash | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/welfare-bill-hardly-anybody-is-neutral-about-this-one.html | The Nation | True | &#8212;Warren Weaver Jr. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/1970-blast-cause-is-found-by-us-brooklyn-hospital-explosion-is.html | 1970 BLAST CAUSE IS FOUND BY U.S. | True | By Robert Lindsey | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/editorial-article-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cmslc-its-aok-cmslc-its-aok.html | CMSLC? It's Aâ€šÃ„Âª O.K. | True | By Harold C. Schonberg | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/car-kills-riverhead-girl.html | Car Kills Riverhead Girl | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/enemy-bombards-bases-in-vietnam-in-fourth-day-north-vietnamese.html | Enemy Bombards Bases In Vietnam in Fourth Day | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/czechoslovakia-appears-compliantly-indifferent.html | Czechoslovakia Appears Compliantly Indifferent | True | By James Feron special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/18000-plan-on-fresh-air-vacations.html | 18,000 Plan on Fresh Air Vacations | True | By Lacey Fosburgh | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/pleas-of-two-objectors.html | Pleas of Two Objectors | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/exagent-of-fbi-to-head-li-study-will-direct-the-police-unit-at.html | EXâ€šÃ„ÂªAGENT OF F.B.I. TO HEAD L.I. STUDY | True | By Robert E. Tomasson Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/laos-sideshow-becomes-part-of-the-main-act.html | The World | True | &#8212;Henry Kamm | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/at-downstate-center-too-few-women-medical-students-too-few-men-in.html | At Downstate Center: Too Few Women Medical Students, Too Few Men in Nursing | True | By Grace Lichtenstein | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/20-held-in-tumult-near-kent-state-u.html | 20 HELD IN TUMULT NEAR KENT STATE U. | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/virginia-ferraro-wed.html | Virginia Ferraro Wed | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-whirligig-of-time-by-isabel-bolton-191-pp-new-york-crown.html | Wilson and Trilling to the contrary | True | By Isabel Bolton. 191 pp. New York: Crown Publishers. $5.95. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-judith-goldsborough-wed-on-coast.html | Miss Judith Goldsborough Wed on Coast | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mrs-afford-is-wed-to-r-d-coursen.html | Mrs. Alford Is Wed To R. D. Coursen | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/stars-get-seals-hextall.html | Stars Get Seals' Hextall | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/bellow-reanalyzed-bellow-reanalyzed.html | News of the Rialto | True | By Lewis Funke | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/l-j-ryder-to-wed-miss-linda-drake.html | L. J. Ryder to Wed Miss Linda Drake | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/barnard-will-add-womens-studies-plans-center-to-implement-program.html | BARNARD WILL ADD WOMEN'S STUDIES | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/marriage-announcement-2-no-title.html | Announcements | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/stageberg-is-breathing-on-a-record.html | Stageberg Is Breathing on a Record | True | Neil Amdur. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/despite-correction-longterm-hope-prevails-in-wall-st-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/liquori-is-easy-victor-in-el-paso-mile-despite-slow-time-of-4109.html | Liquori Is Easy Victor in El Paso Mile Despite Slow Time of 4:10.9 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/solving-the-payments-riddle.html | Solving the Payments Riddle | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/oscar-r-flynn-jr-finance-professor.html | OSCAR R. FLYNN JR., FINANCE PROFESSOR | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mitchell-declines-house-panel-visit.html | MITCHELL DECLINES HOUSE PANEL VISIT | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/old-gaelic-heroes-meet-here-today.html | OLD GAELIC HEROES MEET HERE TODAY | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/boston-college-triumphs.html | Boston College Triumphs | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/hoovers-accomplishments.html | Letters to the Editor | True | James F. McBride Farmingdale, L. I., May 5, 1971 | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/2-slain-patrolmen-joined-department-on-same-day.html | 2 Slain Patrolmen Joined Department on Same Day | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/johnson-says-errors-in-war-were-his-own.html | Johnson Says Errors In War Were His Own | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/books-pierre-du-pont.html | Books: Pierre du pont | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-classical-style-haydn-mozart-beethoven-by-charles-rosen.html | The key was symmetry | True | By Edward T. Cone | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/economy-the-figures-say-there-are-still-many-soft-spots.html | The Nation | True | &#8212;Leonard Silk | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-black-market-for-knit-machines.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/consumer-beware-by-beatrice-trum-hunter-442-pp-simon-schuster-895.html | Et Al. | True | By Beatrice Trum Hunter. 442 pp. Simon &amp; Schuster. $8.95. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/rhine-pollution-at-danger-level-millions-of-fish-die-in-two-west.html | RHINE POLLUTION AT DANGER LEVEL | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/henry-wrowley.html | HENRY W. ROWLEY | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/french-reds-cool-on-abortion.html | French Reds Cool on Abortion | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/penn-is-winner-of-madeira-cup-beats-cornell-for-6th-time-in-row-on.html | PENN IS WINNER OF MADEIRA CUP | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/columbia-oarsmen-to-compete-in-henley-regatta-in-england.html | Columbia Oarsmen to Compete In Henley Regatta in England | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/russians-hear-us-backs-arms-talks-public-approval-is-reported.html | RUSSIANSHEAR U.S. BACKS ARMS TALKS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/big-ten-meeting-this-week-to-seek-reeds-successor.html | Big Ten Meeting This Week To Seek Reed's Successor | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-leningrad-nine.html | Letters to the Editor | True | Donald S. Malament Cambridge, Mass., May 17, 1971 | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/soviet-concedes-outlawed-sect-persists-despite-official-attacks.html | Soviet Concedes Outlawed Sect Persists Despite Official Attacks | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/egypt-sadat-and-the-left-a-mortal-duel.html | The World | True | &#8212;Raymond H. Anderson | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/brewers-rout-royals-120.html | Brewers Rout Royals, 12â€šÃ„Â¹0 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/quitting-smoking-hard-for-addicts-synanon-reports-success-with.html | QUITTING SMOKING HARD FOR ADDICTS | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/6000-li-seniors-to-seek-interviews-on-annual-job-day.html | 6,000 L.I. Seniors To Seek Interviews On Annual Job Day | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cynthia-waters-lincoln-bride-of-laurence-c-rand.html | Cynthia Waters Lincoln Bride of Laurence C. Rand | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/69-in-poll-want-more-data-on-war.html | 69% in Poll Want More Data on War | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mark-steinman-weds-dina-albright.html | Mark Steinman Weds Dina Albright | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-10-no-title.html | Article 10 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/abomb-faces-test-for-gas-production.html | Aâ€šÃ„Â¹BOMB FACES TEST FOR GAS PRODUCTION | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/dissent-in-america-by-robert-a-liston-158-pp-new-york-mcgrawhill.html | For Young Readers | True | By Willard Gaylin | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/harlem-model-cities-aides-fail-in-plan-to-get-expense-accounts.html | Harlem Model Cities Aides Fail In Plan to Get Expense Accounts | True | By Maurice Carroll | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/communists-stir-finnish-politics-withdrawal-from-cabinet-may-bring.html | COMMUNISTS STIR FINNISH POLITICS | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/flying-to-sabah.html | Letters: | True | Shailah N. Jacobs Cathay Pacific Airways Limited San Francisco | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/jubilees.html | Stamps | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/11250-for-hamlet-tv-mailbag.html | TV Mailbag | True | Paul Barry Artistic Director, New Jersey Shakespeare Festival. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/peterson-kline-pitch-today.html | Peterson, Kline Pitch Today | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/harris-sets-mark-in-hurdles-0140-mcbryde-jumps-498-14-bethpage-wins.html | HARRIS SETS MARK IN HURDLESâ€šÃ„Â¹0:14.0 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/astros-triumph-over-giants-21-mayberry-snaps-tie-with-a-2out-single.html | ASTROS TRIUMPH OVER GIANTS, 2â€šÃ„Â¹1 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/overcoming-the-fear-of-death-by-david-cole-gordon-115-pp-macmillan.html | Et. Al. | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/late-may.html | Late May | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/us-alpine-teams-named-for-7172-nine-men-seven-women-selected-on-a.html | U.S. ALPINE TEAMS NAMED FOR '71â€šÃ„Â¹'72 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/t-l-lawson-plans-to-marry-judith-baldwin.html | T. L. Lawson Plans to Marry Judith Baldwin | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-battle-of-barnes.html | Drama Mailbag | True | William Inge Los Angeles, Calif. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/sarajevo-dooms-19thcentury-locust-trees-to-widen-approach-to-bridge.html | Sarajevo Dooms 19thâ€šÃ„Â¹Century Locust Trees to Widen Approach to Bridge | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/hotel-stickers.html | Letters: | True | Kate B. Musof (MRS.) Bearsville, N. Y. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-sara-lawrence-fiancee-of-dr-orlando-b-lightfoot-jr.html | Miss Sara Lawrence Fiancee Of Dr. Orlando B. Lightfoot Jr. | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/suydan-takes-lead-at-great-south-bay.html | SUYDAN TAKES LEAD AT GREAT SOUTH BAY | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/newagency-plan-drops-vista-aides-job-list-for-action-stirs-anxiety.html | NEWâ€šÃ„Â¹AGENCY PLAN DROPS VISTA AIDES | True | By Jack Rosenthal special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/world-ort-union-awarded-prize-by-swiss-foundation.html | World ORT Union Awarded Prize by Swiss Foundation | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/gilhooley-expected-to-head-public-service-buses.html | Gilhooley Expected to Head Public Service Buses | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/dr-robert-m-harris-dies-internist-in-uiami-was-74.html | Dr. Robert M. Harris Dies; Internist in Miami was 74 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/vasquez-answered-the-bell-in-school.html | Vasquez Answered the Bell in School | True | By Al Harvin | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/clothing-union-to-hold-protests-against-rising-tide-of-imports.html | Clothing Union to Hold Protests Against Rising Tide of Imports | True | By Damon Stetson | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-return-of-charles-lindbergh-the-return-of-charles-lindbergh.html | The Return Of Charles Lindbergh | True | By Alden Whitman | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/14-killed-in-blasts-aboard-cruise-ship.html | 14 KILLED IN BLASTS ABOARD CRUISE SHIP | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/uset-starts-european-tour-at-fontainebleau.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/david-frothingham-jr-weds-pamela-burgess-kerr-teacher.html | David Frothingham Jr. Weds Pamela BurgessKerr, Teacher | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-drama-of-the-elysee.html | The Drama of the ElysíˆˆˆˆÃ©e | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-mrs-louise-jessup.html | MRS. LOUISE JESSUP | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/montauk-lab-sets-cards-afloat-to-trace-pattern-of-currents.html | Montauk Lab Sets Cards Afloat To Trace. Pattern of Currents | True | By BARBARA MARHOEFER Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/negotiators-meet-in-vienna-by-thomas-j-hamilton.html | Negotiators Meet in Vienna | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cos-raising-deep-issues-for-draft-boards.html | C. O.'s Raising Deep Issues for Draft Boards | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/islands-for-today.html | Islands for today | True | By Norma Skurka | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-history-of-spanish-literature-by-guillermo-diazplaja-374-pp-new.html | Et. Al. | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/market-danger-sign-spotted.html | BUSINESS LETTER | True | John J. Abele | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/it-was-sround-a-disaster.html | Art, in London | True | By Reyner Banham LONDON. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/schwartz-cochairman-of-israeli-youth-games.html | Schwartz Coâ€šÃ„Â°Chairman Of Israeli Youth Games | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/watchdogs-united-is-growing-as-lobby-group-for-fanciers.html | News of Dogs | True | Walter R. Fletcher | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/4-jersey-races-taken-by-blum-winners-of-split-feature-among-jockeys.html | 4 JERSEY RACES TAKEN BY BLUM | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/15-albatross-takes-messenger-albatross-paces-to-a-3-12length.html | 1â€šÃ„Â¬5 Albatross Takes Messenger | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/fight-over-liberalized-tax-shift-nears-end.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/cougar-ii-rallies-for-coast-score-wins-138600-californian-as.html | COUGAR II RALLIES FOR COAST SCORE | True | By Bill Becker special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/antigone-needs-more-ambiguity-antigone-needs-ambiguity.html | â€šÃ„Â¹Antigoneâ€šÃ„Â´ Needs More Ambiguity | True | By Walter Kerr | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/the-prisoner-of-sex-240-pp-boston-little-brown-co-595-prisoner-of.html | Meditations on Norman Mailer, by Norman Mailer, against the day a Norman Mailest comes along | True | By Brigid Brophy | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ„Â´â€šÃ„Â° No Title | True | George Spelvin Alias Leo Lerman | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mrs-lissau-has-son.html | Mrs. Lissau Has Son | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/letter-to-the-editor-1-no-title-the-battle-of-barnes.html | Drama Mailbag | True | John Patrick Suffern, N. Y. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-swamp-to-tour-without-wet-feet.html | Gardens | True | By Patricia Hubbell | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/150-arrested-in-2-nights-of-rioting-in-chattanooga.html | 150 Arrested in 2 Nights of Rioting in Chattanooga | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/commuters-levy-key-to-deadlock-on-city-tax-plan-integrity-of-budget.html | COMMUTERS' | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/education-high-school-challenge-to-the-concept-of-the-elite.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/new-pilot-for-air-force-five.html | New Pilot for Air Force Five | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-good-word-for-squid.html | A good word for squid; | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/south-korea-will-elect-new-assembly-tuesday.html | South Korea Will Elect New Assembly Tuesday | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/barrels-pyramids-and-tubs.html | Barrels, Pyramids and Tubs | True | By Robert Hendrickson | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/first-onbudsman-selected-by-queens-college-senate.html | First Ombudsman Selected By Queens College Senate | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/city-starts-renovation-of-canarsie-pier-area.html | City Renovation Of Canarsie Pier Area | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/martin-stolls-have-son.html | Martin Stolls Have Son | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/firebombings-in-pittsfield.html | Fireâ€šÃ„Â¨Bombings in Pittsfield | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/therese-e-dattola-prospective-bride.html | Therese E. Dattola Prospective Bride | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/assembly-passes-welfare-bill-requiring-a-years-residence-assembly.html | Assembly Passes Welfare Bill Requiring a Year's Residence | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/lewenthal-plays-piano-novelties-joins-kostelanetz-in-salute-to.html | LEWENTHAL PLAYS PIANO NOVELTIES | True | Robert Sherman | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/volpe-sees-us-role-in-2dgeneration-sst.html | Volpe Sees U.S. Role In 2dâ€‹Â‹Â°Generation SST | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/learson-s-nepenthe-captures-larchmont-clubs-edlu-race.html | Learson's Nepenthe Captures Larchmont Club's Edlu Race | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/big-perfecta-returns-19127-at-pownal-vt.html | Big Perfecta Returns $19,127 at Pownal, Vt. | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-9-no-title.html | Article 9 â€‹Â‹Â°â€‹Â‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/england-beats-scotland-for-soccer-crown-31.html | England Beats Scotland For Soccer Crown, 3â€‹Â‹Â°1 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-and-in-belgium.html | Letters: | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/-their-eyes-halfclosed-against-the-arizona-sun.html | â€‹Â‹Â°Their Eyes Halfâ€‹Â‹Â°Closed Against the Arizona Sunâ€‹Â‹Â° | True | By Frank J. Gillespie | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-benachi-planning-geneva-nuptials-june-13.html | Miss Benachi Planning Geneva Nuptials June 13 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/lockheed.html | LETTERS | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/us-hydrologists-concerned-about-the-nitrogen-rise-in-li-water.html | U.S. Hydrologists Concerned About the Nitrogen Rise in L. I. Water | True | By David Bird Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/big-show-planned-by-anu.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/barbara-coyle-is-bride.html | Barbara Coyle Is Bride | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/police-force-of-hundreds-hunts-comrades-killers-hundreds-of-police.html | Police Force of Hundreds Hunts Comrades' Killers | True | By Robert D. McFadden | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/business-bureaus-will-be-expanded-executives-at-miami-parley.html | BUSINESS BUREAUS WILL BE EXPANDED | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mao-is-seen-as-benefit-even-to-visitor.html | Mao Is Seen as Benefit Even to Visitor | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-1-no-title.html | Article 1 â€‹Â‹Â°â€‹Â‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/its-a-way-of-pretending-to-be-in-the-country.html | It's a Way of Pretending to Be in the Country | True | By Enid Nemy | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/boros-paces-golf-by-shot-with-209-cards-67-at-fort-worth-stockton.html | BOROS PACES GOLF BY SHOT WITH 209 | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/leslie-fiedler-reintroduces-himself-leslie-fiedler.html | Leslie Fiedler Reintroduces Himself | True | By Leslie Fiedler | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/soviet-moon-rover-gets-a-limited-role.html | SOVIET MOON ROVER GETS A LIMITED ROLE | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-traffic-in-circles.html | Art | True | By James R. Mellow | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/penn-state-downs-army-track-squad.html | PENN STATE DOWNS ARMY TRACK SQUAD | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/sweeny-bows-1-up-in-french-amateur.html | SWEENY BOWS, 1 UP, IN FRENCH AMATEUR | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/this-is-washington.html | Letters to the Editor | True | Stephen D. Wren Forest Hills, N.Y., May 10, 1971 | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/united-fund-donors-aid-425-units-here.html | United Fund Donors Aid 425 Units Here | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mets-beat-braves-87-in-11-indians-top-yanks-21-clendenon-stars.html | METS BEAT BRAVES, 8â€‹Â‹Â°7, IN 11; INDIANS TOP YANKS, 2â€‹Â‹Â°1; | True | By Joseph Durso | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/customs-unit-improving-search-for-contraband.html | Customs Unit Improving Search for Contraband | True | By Ann McCallum special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/new-guinea-cargo-cult-plans-human-sacrifice-to-find-wealth.html | New Guinea Cargo Cult Plans Human Sacrifice to Find Wealth | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/tourists-follow-where-klompen-lead.html | Tourists Follow Where Klompen Lead | True | By Jules B. Farber | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-royster-becomes-bride-of-eric-holch.html | Miss Royster Becomes Bride Of Eric Holch | True | | 1999-06-28 | RE0000805118 | B00000670020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/gop-ethnic-council.html | G.O.P. Ethnic Council | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/wallhung-storage-cabinet.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/a-new-lower-east-side-envisioned-in-city-report-plan-given-to-aid.html | A New Lower East Side Envisioned in City Report | True | By Steven R. Weisman | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/soviet-union-a-harsh-warning-to-dissident-jews.html | The World | True | &#8212;Bernard Gwertzman | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/wars-to-end-wars.html | Letters to the Editor | True | (The Rev.) Frederick F. Johnson Rector, St. Paul's Episcopal Church Spring Valley, N. Y., May 10, 1971 | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/joseph-s-stern-80-led-us-shoe-corp.html | JOSEPH J. STERN, 80, LED U.S. SHOE CORP. | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/drysdale-nastase-win.html | Drysdale, Nastase Win | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/resor-voices-doubts-on-war-and-a-volunteer-army-by-73.html | Resor Voices Doubts on War And a Volunteer Army by '73 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/otbs-growing-pains-track-scene-shifts-but-old-problems-from-chaotic.html | OTB's Growing Pains | True | By Steve Cady | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/mystery-contender.html | Letters | True | John W. Seder. Staten Island, N. Y. | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/article-5-no-title.html | Article 5 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/swordfish-ban-in-vermont.html | Swordfish Ban in Vermont | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/big-swinger-wins-by-nose.html | Big Swinger Wins by Nose | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/miss-elizabeth-hethea-griffis-bride.html | Miss Elizabeth Hethea Griffis Bride | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/kennedy-library-to-be-scaled-down.html | Kennedy Library to Be Scaled Down | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-23 | 1971-05-23 | https://www.nytimes.com/1971/05/23/archives/market-partners-get-paris-report-are-told-of-the-agreements-by.html | MARKET PARTNERS GET PARIS REPORT | True | | 1999-06-28 | RE0000805118 | B00000670020 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/prescription-for-stagflation.html | Prescription for â€šÃ„Â'Stagflationâ€šÃ„Â' | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/podgorny-to-visit-egypt-this-week-will-review-ties-leader-will-be.html | PODGORNY TO VISIT EGYPT THIS WEEK; WILL REVIEW TIES | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/selfprotection.html | Selfâ€šÃ„Â'Protection | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/billiard-films-postponed.html | Billiard Films Postponed | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/montreal-again-captures-field-hockey-tournament.html | Montreal Again Captures Field Hockey Tournament | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/cranis-subdues-brosseau-in-hardcourt-tennis-final.html | Cranis Subdues Brosseau In Hardâ€šÃ„Â"Court Tennis Final | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/teacher-shows-the-way.html | Teacher Shows the Way | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/mccarthy-hints-readiness-to-lead-a-3d-party-in-72.html | McCarthy Hints Readiness To Lead a 3d Party in '72 | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/ross-blosseau-advance-in-brooklyn-title-tennis.html | Ross, Brosseau Advance In Brooklyn Title Tennis | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/amsterdam-dancing-to-drums-of-java.html | Amsterdam: Dancing to Drums of Java | True | By Ben Dull Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/yesterdays-air-called-cleanest-of-the-century.html | Yesterday's Air Called Cleanest of the Century | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/lindsay-accused-of-exaggerating-citys-budget-gap-state-sources-said.html | LINDSAY ACCUSED OF EXAGGERATING CITY'S BUDGET GAP | True | Lewis C. Solmon Assistant Professor of Economics City University of New York New York, April 22, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/everybody-was-there.html | Everybody Was There... | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/article-7-no-title.html | Article 7 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/oens-boat-wins-in-shields-class-carrs-craft-also-scores-at.html | OEN'S BOAT WINS IN SHIELDS CLASS | True | | 1999-06-28 | RE0000805119 | B00000670021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/78-killed-in-crash-of-yugoslav-plane.html | 78 Killed in Crash Of Yugoslav Plane | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/wolstenholme-golf-victor.html | Wolstenholme Golf Victor | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/richard-e-lawrence.html | RICHARD E. LAWRENCE | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/unser-is-kept-in-tow-police-apply-the-brakes.html | Unser Is Kept in Tow; Police Apply the Brakes | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/bomb-threat-silences-a-fire-transmitter.html | Bomb Threat Silences a Fire Transmitter | True | By Martin Gansberg | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/nyac-sabermen-on-top.html | N.Y.A.C. Sabermen on Top | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/arts-school-gets-250000-for-dance.html | Arts School Gets $250,000 for Dance | True | By Anna Kisselgoff | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/seale-jury-retires-for-5th-day-in-row.html | SEALE JURY RETIRES FOR 5TH DAY IN ROW | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | M. H. CARMIN Teaneck, N. J., April 29, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/space-shot-off-again.html | Space Shot Off Again | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/the-proceedings-in-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/article-3-no-title.html | Article 3 éŝÃ„Ã²éŝÃ„Ã° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/the-canadiansoviet-pact.html | The Canadianéŝ Ã„Ã°Soviet Pact | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/cwa-asks-ranks-to-sanction-strike-against-bell-units.html | C.W.A. Asks Ranks To Sanction Strike Against Bell Units | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/itt-gwaltney-work-is-assigned-to-bates.html | Advertising | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/earthquake-toll-now-800-in-ravaged-turkish-area-casualty-figures.html | Earthquake Toll Now 800 In Ravaged Turkish Area | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/shifting-highways-dont-make-things-worse.html | Letters to the Editor | True | EDWARD HALLAM TUCK ALFRED S. FORSYTH RICHARD L. PLUNKETT New York, May 4, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/state-inspectors-seizing-swordfish-tainted-by-mercury.html | State Inspectors Seizing Swordfish Tainted by Mercury | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/hubert-j-horan-jr.html | HUBERT J. HORAN JR. | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/argentine-leftists-kidnap-british-aide.html | ARGENTINE LEFTISTS KIDNAP BRITISH AIDE | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/mrs-mary-s-griffith.html | MRS. MARY S. GRIFFITH | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/89-rebels-in-ceylon-are-said-to-give-up.html | 89 REBELS IN CEYLON ARE SAID TO GIVE UP | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/greaves-leaving-soccer.html | Greaves Leaving Soccer | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/chile-takes-over-copper-company-american-in-charge-says-officials.html | CHILE TAKES OVER COPPER COMPANY | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/israeli-panther-reuven-abergil.html | Man in the News | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/chinese-use-acupuncture-anesthetic-in-heart-surgery.html | Chinese Use Acupuncture Anesthetic in Heart Surgery | True | By Audrey Topping Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/clark-calls-nixon-lawless-in-moves-on-war-protests.html | Clark Calls Nixon éŝ Ã„Ã²Lawlesséŝ Ã„Ã° In Moves on War Protests | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/saigon-will-retry-student-for-treason.html | Saigon Will Retry Student for Treason | True | Lewis C. Solmon Assistant Professor of Economics City University of New York New York, April 22, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/mrs-leslie-s-baker.html | MRS. LESLIE S. BAKER | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/roaring-finish-with-big-joe.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/hughes-wins-net-final.html | Hughes Wins Net Final | True | | 1999-06-28 | RE0000805119 | B00000670021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/t-was-a-great-day-for-the-ould-folks.html | 'TWAS A GREAT DAY FOR THE OULD FOLKS | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/colleges-helping-more-students-interrupt-the-traditional-fouryear.html | Colleges Helping More Students Interrupt the Traditional Fourâ€šÃ„Ã´Year Degree Pattern | True | By Gene I. Maeroff | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/dance-sheer-diversity-marks-weekend-offerings-wagoner-shows-talent.html | Dance: Sheer Diversity Marks Weekend Offerings | True | By Clive Barnes | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/roundup-red-sox-earn-a-split-but-lose-tatum-roundup-red-sox-earn.html | Roundup: Red Sox Earn a Split, but Lose Tatum | True | By Gerald Eskenazi | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/oh-to-be-in-england-indeed.html | â€šÃ„Ã²Oh to Be in Englandâ€šÃ„Ã´ Indeed | True | By Shelagh Moore | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/north-american-rockwell-back-to-earth-making-automotive-components.html | North American Rockwell: Back to Earth | True | By Robert E. Bedingfield | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/a-tobacco-leader-decries-ad-study-defends-rise-in-cigarette.html | A TOBACCO LEADER DECRIES AD STUDY | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/miss-obrien-jersey-bride.html | Miss O'Brien Jersey Bride | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/ulozas-shoots-73-and-wins-with-283.html | ULOZAS SHOOTS 73 AND WINS WITH 283 | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/john-g-fontana.html | JOHN G. FONTANA | True | John G. Fontana | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/soviet-sets-war-games.html | Soviet Sets War Games | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/otb-action-shifts-to-yonkers-today-harness-track-will-begin-52night.html | OTB ACTION SHIFTS TO YONKERS TODAY | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/four-bills-seek-aid-for-addicted-gis.html | Four Bills Seek Aid for Addicted G.I.'s | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/harlem-police-cars-get-escorts-after-two-killings-harlem-police.html | Harlem Police Cars Get Escorts Alter Two Killings | True | By Robert D. McFadden | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/nancy-florence-westheimer-bride.html | Nancy Florence Westheimer Bride | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/yugoslav-entry-hailed-at-cannes-film-by-makavejev-explores-theories.html | YUGOSLAV ENTRY HAILED AT CANNES | True | By Cynthia Grenier Special to The New York Times | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/miss-nicholson-wed-to-r-l-harrison.html | Miss Nicholson Wed To R. L. Harrison | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/bhutto-urges-political-solution-for-east-pakistan.html | Bhutto Urges Political Solution for East Pakistan | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/hanoi-aide-in-interview-links-pullout-date-and-pow-issue.html | Hanoi Aide, in Interview, Links Pullout Date and P.O.W. Issue | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/ronan-uncertain-on-rise-in-fares-subsidies-are-no-guarantee-30c-fee.html | RONAN UNCERTAIN ON RISE IN FARES | True | By Frank J. Prial | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/personal-finance-mortgage-money-personal-finance.html | Personal Finance: Mortgage Money | True | By Robert J. Cole | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/office-complex-to-house-an-old-east-side-church-office-complex-to.html | Office Complex to House An Old East Side Church | True | By Paul L. Montgomery | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/enterprise-gains-of-minorities-lag-conference-board-in-study-of.html | ENTERPRISE GAINS OF MINORITIES LAG | True | By Douglas W. Cray | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/endre-balogh-violinist-makes-highly-impressive-debut-at-16.html | Endre Balogh, Violinist, Makes Highly Impressive Debut at 16 | True | Robert Sherman | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/arthur-fleischman.html | ARTHUR FLEISCHMAN | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/bridge-levin-13-and-goldstein-68-make-unusual-winning-pair.html | 5â€šÃ„Ã´Day Week Scheduled For Brooklyn Museum | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/bondholders-council-elects.html | Bondholders' Council Elects | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/walkathon-aids-farm-union.html | Walkathon Aids Farm Union | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/hawaii-gop-elects-woman.html | Hawaii G.O.P. Elects Woman | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/how-to-franchise-electronics-franchise-shops-in-electronics.html | How to Franchise Electronics | True | By Isadore Barmash | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/18-held-in-looting-by-boulder-youths.html | 18 HELD IN LOOTING BY BOULDER YOUTHS | True | | 1999-06-28 | RE000805119 | B00000670021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/israelis-are-stunned.html | Israelis Are Stunned | True | Lewis C. Solmon Assistant Professor of Economics City University of New York New York, April 22, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/lawyer-weds-anita-finston.html | Lawyer Weds Anita Finston | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/laviano-is-only-unbeaten-pilot-in-sea-cliffs-multihull-regatta.html | Laviano Is Only Unbeaten Pilot In Sea Cliff's Multihull Regatta | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/columbia-award-to-reporter.html | Columbia Award to Reporter | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/and-the-food-was-plentiful.html | ...And the Food Was Plentiful | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/report-criticizes-housinglaw-use-rand-cites-wasted-effort-in.html | REPORT CRITICIZES HOUSINGâ€šÃ„Â¹LAW USE | True | By Steven R. Weisman | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/public-employes-strike-put-up-to-legislature.html | Public Employes' Strike Put Up to Legislature | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/pets-star-at-ethel-kennedys.html | Pets Star at Ethel Kennedy's | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/strategic-alternatives-i.html | Strategic Alternatives: I | True | By Donald G. Brennan | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/chilean-envoy-in-cuba.html | Chilean Envoy in Cuba | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/life-in-vista-called-radicalizing-experience-in-vista-is-found-to.html | Life in VISTA Called Radicalizing | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/u-s-biologists-in-china-tell-of-scientific-gains-2-us-biologists-in.html | U.S. Biologists in China Tell of Scientific Gains | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/cosmos-set-back-by-olympics-32-new-yorkers-fail-in-bid-to-erase-36.html | COSMOS SET BACK BY OLYMPICS 3â€šÃ„Â²2 | True | By Alex Yannis | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/salt-at-the-summit.html | SALT at the Summit | True | By Robert Kleiman | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/school-seeks-new-answers-to-old-problems-of-youth-bowne-high-school.html | School Seeks New Answers To Old Problems of Youth | True | By William K. Stevens | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/albany-tightens-drunkdriving-laws-in-day-mostly-devoted-to-minor.html | Albany Tightens Drunkâ€šÃ„Â²Driving Laws In Day Mostly Devoted to Minor Bills | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/technicolor-setting-deal-with-movielab.html | Technicolor Setting Deal With Movielab | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/us-base-near-dmz-shelled-by-enemy.html | U.S. BASE NEAR DMZ SHELLED BY ENEMY | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/fcc-aide-urges-fight-on-the-bigs.html | F.C.C. AIDE URGES FIGHT ON â€šÃ„Â²THE RIGSâ€šÃ„Â· | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/dayan-and-arabs-argue-about-fish-on-gaza-visit-he-promises-to-help.html | DAYAN AND ARABS ARGUE ABOUT FISH | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/orders-of-machine-tools-declined-348-in-april-shipments-dropped-16.html | Orders of Machine Tools Declined 34.8% in April | True | By Robert Walker | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/crime-wave-an-election-issue-in-italy.html | Crime Wave an Election Issue in Italy | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/morganstern-gives-a-recital-on-cello.html | MORGANSTERN GIVES A RECITAL ON CELLO | True | Robert Sherman | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/bondprice-rise-fails-to-persist-quotations-were-declining-in.html | BONDâ€šÃ„Â²PRICE RISE FAILS TO PERSIST | True | By John H. Allan | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/kenyon-qualifies-hurtubise-fails-three-cars-crash-into-wall-as-indy.html | KENYON QUALIFIES, HURTUBISE FAILS | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/susan-reed-makes-folk-comeback-at-the-cookery.html | Susan Reed Makes Folk Comeback at the Cookery | True | By John S. Wilson | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/of-taxes-tolls-and-tokens.html | Letters to the Editor | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/killers-of-israeli-consul-hunted-by-police-and-army-in-istanbul.html | Killers of Israeli Consul Hunted By Police and Army in Istanbul | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/fruits-of-us-policy-greece.html | Letters to the Editor | True | L. S. STAVRIANOS Department of History Northwestern University Evanston, Ill., May 16, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/heath-calls-aides-in-drive-to-win-support-for-market.html | Heath Calls Aides in Drive To Win Support for Market | True | | 1999-06-28 | RE0000805119 | B00000670021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/japanese-tugofbottle-chivas-vs-johnny-black-chivas-sets-test-of.html | Japanese Tugâ€¦Â¿Â¿ofâ€¦Â¿Â¿Bottle: Chivas vs. Johnny Black | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/parade-here-honors-dr-kings-memory.html | Parade Here Honors Dr. King's Memory | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/petrosian-and-larsen-win-in-world-chess-tourney.html | Petrosian and Larsen Win In World Chess Tourney | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/murder-in-the-streets.html | Murder in the Streets | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/mexico-is-pushing-border-projects-usowned-plants-are-built-despite.html | MEXICO IS PUSHING BORDER PROJECTS | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/notes-on-the-soviet-peace-program.html | Notes on the Soviet Peace Program | True | By Spartak Beglov | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/article-2-no-title.html | Article 2 â€¦Â¿â€¦Â¿Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/the-bond-salesman.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/mrs-julius-de-keyser.html | MRS. JULIUS DE KEYSER | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/littlers-3overpar-283-wins-golf-by-shot-littler-on-283-wins-by.html | Littler's 3â€¦Â¿Â°Overâ€¦Â¿Â°Par 283 Wins Golf by Shot | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/miss-budweiser-winner-in-miami-chenoweth-speeds-94543-mccormick.html | MISS BUDWEISER WINNER IN MIAMI | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/from-the-avantgarde-of-the-thirties-djuna-barnes.html | From the Avantâ€¦Â¿Â°Garde of the Thirties, Djuna Barnes | True | By Henry Raymont | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/a-matter-of-trust.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | L. Ellis Shaw New York, May 14, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/chicagoan-is-double-victor-as-abc-tournament-ends.html | Chicagoan Is Double Victor As A.B.C. Tournament Ends | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/miss-whitworth-wins-suzuki-golf-birdies-on-final-two-holes-clinch.html | MISS WHITWORTH WINS SUZUKI GOLF | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/saigon-presidential-hopefuls-are-busy-kyminh-alliance-blooms-at.html | Saigon Presidential Hopefuls Are Busy | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/advisers-in-mekong-delta-warned-on-foe.html | Advisers in Mekong Delta darned on Foe | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/gordon-setter-scores-2d-triumph-in-row.html | Gordon Setter Scores 2d Triumph in Row | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/now-shes-in-a-position-to-make-some-changes.html | Now She's in a Position to Make Some Changes | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/herbert-m-bowlby-neurologist-was-89.html | HERBERT M. BOWLBY, NEUROLOGIST, WAS 89 | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/vasquez-and-borges-meet-in-bout-at-forum-tonight.html | Vasquez and Borges Meet In Bout at Forum Tonight | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/phyllis-malkin-barry-f-cohen-married-on-l-i.html | Phyllis Malkin, Barry F. Cohen Married on L. I. | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/steel-talks-fail-to-spur-customers-hedge-orders.html | Steel Talks Fail to Spur Customers' Hedge Orders | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/balloting-starts-for-pba-leader-2-rivals-opposing-kiernan-for.html | BALLOTING STARTS FOR P.B.A. LEADER | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/schools-examining-board-in-fight-for-life.html | Schools' Examining Board in Fight for Life | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/high-postage-poses-dangers.html | Letters to the Editor | True | RICHARD L. T. WOLFSON Ann Arbor, Mich., May 13, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | STEVEN SCEIREIBER New York, May 8, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/parks-council-fights-fiscal-cuts.html | Parks Council Fights Fiscal Cuts | True | By Murray Schumach | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/javits-unimpressed-by-curb-on-textiles.html | Javits Unimpressed By Curb on Textiles | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/a-special-tariff-on-japan-weighed-us-considers-a-new-duty-on-all.html | A SPECIAL TARIFF ON JAPAN WEIGHED | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/rooky-brown-46-of-globet-rotters.html | ROOKY BROWN, 46, OF GLOBETROTTERS | True | | 1999-06-28 | RE0000805119 | B00000670021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/youths-on-coast-swell-voter-list-90-of-students-register-mostly-as.html | YOUTHS ON COAST SWELL VOTER LIST | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/hebrew-schools-held-in-dire-need-philanthropy-groups-urged-to-set.html | HEBREW SCHOOLS HELD IN DIRE NEED | True | By Irving Spiegel | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/youth-against-drugs.html | Youth Against Drugs | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/tornado-slashes-town-in-texas.html | Tornado Slashes Town in Texas | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/10000-suffolk-scouts-romp-show-skills-and-boy-power.html | 10,000 Suffolk Scouts Romp, Show Skills and â€šÃ„Â²Boy Powerâ€šÃ„Â´ | True | By Carter B. Horsley Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/muted-class-strife-is-erupting-in-israel-class-conflicts-erupt-in.html | Muted Class Strife Is Erupting in Israel | True | Lewis C. Solmon Assistant Professor of Economics City University of New York New York, April 22, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/agnew-as-listener-hes-wellbriefed-agnew-as-listener-hes-wellbriefed.html | Agnew as Listener: He's Wellâ€šÃ„Â²Briefed | True | Lewis C. Solmon Assistant Professor of Economics City University of New York New York, April 22, 1971 | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/5day-week-scheduled-for-brooklyn-museum.html | 5â€šÃ„Â²Day Week Scheduled For Brooklyn Museum | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/j-e-sag-weds-mama-rothenberg.html | J. E. Sag Weds Mama Rothenberg | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/david-e-damon.html | DAVID E. DAMON | True | David E. Damon Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/chess-unified-principle-is-needed-when-compiling-anthology.html | Chess: Unified Principle Is Needed When Compiling Anthology | True | By Al Horowitz | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/chilean-envoy-in-warsaw.html | Chilean Envoy in Warsaw | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/coffey-tallies-on-the-turf.html | Coffey Tallies on the Turf | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/black-caucus-in-house-scores-nixon-reply-on-aid-to-minorities.html | Black Caucus in House Scores Nixon Reply on Aid to Minorities | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/first-year-ends-at-new-college-class-of-17-is-graduated-in.html | FIRST YEAR ENDS AT NEW COLLEGE | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/more-summer-court-sessions-are-urged-to-cut-case-backlog.html | More Summer Court Sessions Are Urged to Cut Case Backlog | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/muskie-leads-nixon-in-poll.html | Muskie Leads Nixon in Poll | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/stewart-captures-monaco-grand-prix-in-auto-he-wrecked-two-weeks-ago.html | Stewart Captures Monaco Grand Prix in Auto He Wrecked Two Weeks Ago | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/louis-holschuh-moodys-exhead-retired-chairman-of-major-investment.html | LOUIS HOISCHUH, MOODY'S EXâ€šÃ„Â²HEAD | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/landers-triumphs-in-school-tennis.html | LANDERS TRIUMPHS IN SCHOOL TENNIS | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/3145day-house-arrest-lifted-by-south-africans.html | 3,145â€šÃ„Â²Day House Arrest Lifted by South Africans | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/carleton-h-palmer-dies-at-80-was-squibb-s-head-for-37-years.html | Carleton H. Palmer Dies at 80; Was Squibb's Head for 37 Years | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/relief-is-not-enough.html | Relief Is Not Enough | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/books-of-the-times-the-irony-of-southerners.html | Books of The Times | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/drysdale-brussels-winner.html | Drysdale Brussels Winner | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/greenberg-scores-with-etchells22.html | GREENBERG SCORES WITH ETCHELLSâ€šÃ„Â²22 | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/trudeau-appeal-on-jews.html | Trudeau Appear on Jews | True | | 1999-06-28 | RE0000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/a-un-role-is-envisioned-in-global-pollution-drive.html | A U.N. Role Is Envisioned In Global Pollution Drive | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805119 | B00000670021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/julius-c-schor.html | JULIUS C. SCHOR | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/1500-guardsmen-are-ordered-to-chattanooga-to-halt-unrest.html | 1,500 Guardsmen Are Ordered To Chattanooga to Halt Unrest | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/molloy-takes-team-title-in-brooklynqueens-meet.html | Molloy Takes Team Title In Brooklynâ€‹Â„Â‹Queens Meet | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/gimeno-conquers-szoeke-in-3-sets-takes-5000-german-final-mrs-king.html | GIMENO CONQUERS SZOEKE IN 3 SETS | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/richard-taylor-led-narcotics-agencies.html | RICHARD TAYLOR, LED NARCOTICS AGENCIES | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/vista-volunteers-battle-to-save-their-program-from-merger.html | VISTA Volunteers Battle to Save Their Program From Merger | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/3-works-danced-by-gudde-troupe-choreography-is-well-fitted-to.html | 3 WORKS DANCED BY GUDDE TROUPE | True | Anna Kisselgoff | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/record-numbers-of-gypsy-moths-seen.html | Record Numbers of Gypsy Moths Seen | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/congress-is-asked-to-end-financing-of-radio-by-cia.html | Congress Is Asked To End Financing Of Radio by C.I.A. | True | Lewis C. Solmon Assistant Professor of Economics City University of New York New York, April 22, 1971 | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/stuart-takes-travis-golf-by-beating-bostwicks-in-last-two-rounds.html | Stuart Takes Travis Golf by Beating Bostwicks in Last Two Rounds | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/yanks-down-indians-63-then-lose-21-amid-fighting-mcdowell-ellis.html | Yanks Down Indians, 6â€‹Â„Â³3, Then Lose, 2â€‹Â„Â³1, Amid Fighting | True | By Thomas Rogers Special to The New York Times | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/stephen-remp-of-travel-firm-marries-ann-sellett-tweedy.html | Stephen Remp of Travel Firm Marries Ann Sellett Tweedy | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/desbordes-wins-4-and-3-in-french-amateur-golf.html | Desbordes Wins, 4 and 3. In French Amateur Golf | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/four-nines-in-east-playoff.html | Four Nines in East Playoff | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/toward-quick-wars.html | Letters to the Editor | True | (The Rev.) T. Stephen Collins Bronx, May 15, 1971 | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-24 | 1971-05-24 | https://www.nytimes.com/1971/05/24/archives/darts-metros-tie-11.html | Darts, Metros Tie, 1â€‹Â„Â³1 | True | | 1999-06-28 | RE000805119 | B00000670021 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/ashe-and-richey-victors-in-france-smith-also-wins-at-start-of-95000.html | ASHE AND RICHEY VICTORS IN FRANCE | True | | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/shavers-brings-a-mellow-horn-to-new-series-at-the-half-note.html | Shavers Brings a Mellow Horn To New Series at the Half Note | True | John S. Wilson. | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/hudson-manhattan-corp-sets-payout-to-stockholders.html | Hudson & Manhattan Corp. Sets Payout to Stockholders | True | | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/amex-prices-decline-steadily-trading-hits-a-412month-low.html | Amex Prices Decline Steadily; Trading Hits a 4Ââ€‹Câ€‹Â„Â³Month Low | True | By Alexander R. Hammer | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/demartinos-and-baby-lenore-move-out-of-the-state-demartinos-and.html | DeMartinos and â€‹â€‹Baby Lenoreâ€‹Â„Â Move Out of the State | True | By Linda Charlton | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/fda-approves-the-sale-of-new-tuberculosis-drug.html | F.D.A. Approves the Sale Of New Tuberculosis Drug | True | | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/reading-between-lines-on-food-labels.html | Reading Between Lines on Food Labels | True | | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/higgins-paces-li-bidders-for-us-open-roles-145-score-leads-by-two.html | Higgins Paces L.I. Bidders for U.S. Open Roles | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/associated-press-writer-wins-1970-medical-award.html | Associated Press Writer Wins 1970 Medical Award | True | | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/murderer-gets-25-years-to-life-brooklyn-man-slew-offduty-policeman.html | MURDERER GETS 25 YEARS TO LIFE | True | By Morris Kaplan | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/jersey-kickback-detailed-at-trial-swimming-pool-maker-tells-of.html | JERSEY KICKBACK DETAILED AT TRIAL | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/ee-spitzer-adds-an-account.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹Â³â€‹Â„Â³ No Title | True | | 1999-06-28 | RE000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/richfield-to-sell-stations-in-south.html | RICHFIELD TO SELL STATIONS IN SOUTH | True | | 1999-06-28 | RE000805117 | B00000670017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/corona-home-owners-clash-in-albany.html | Coron Home Owners Clash in Albany | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/drug-foes-at-taft-hs-see-gains-taft-students-see-drug-fight-gains.html | Drug Foes At Taft H.S. See Gains | True | By Paul L. Montgomery | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/renault-strike-ending.html | Renault Strike Ending | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/bill-is-filed-in-house-to-ban-sale-of-a-cheap-gun.html | Bill Is Filed in House to Ban Sale of a Cheap Gun | True | By Barbara Campbell | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/strategic-alternatives-ii.html | Strategic Alternatives: II | True | By Donald G. Brennan | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/kennedy-says-nixon-tried-to-provoke-coast-students.html | Kennedy Says Nixon Tried To Provoke Coast Students | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/fashions-that-inspire-double-takes.html | Shop Talk | True | By Enid Nemy | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/centennial-of-commune-is-nearing-end-in-paris.html | Centennial of Commune Is Nearing End in Paris | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/in-politics-arithmetic-is-different-budget-making-is-no-exact.html | News Analysis | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/miss-conna-adios-triumphs-in-200-adios-corinne-also-victor-in.html | MISS CONNA ADIOS TRIUMPHS IN 2:00 | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/william-lawlor-jr-named-channel-11-news-director.html | William Lawlor Jr. Named Channel 11 News Director | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/macys-increases-profit-in-quarter-on-peak-sales-companies-issues.html | Macy's Increases Profit In Quarter on Peak Sales | True | By Isadore Barmash | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/perelman-gone-80-days-a-foggy-memory-at-club.html | Perelman, Gone 80 Days, A Foggy Memory at Club | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/bangkok-repeats-denial-thai-troops-are-in-laos.html | Bangkok Repeats Denial Thai Troops Are in Laos | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/illogic-in-vietnam.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/box-makers-sue-paper-companies-trust-action-by-producers-of.html | BOX MAKERS SUE PAPER COMPANIES | True | By Leonard Sloane | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/computer-suit-is-filed.html | Computer Suit Is Filed | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/brooklyn-bridge-birthday-marked-with-champagne.html | Brooklyn Bridge Birthday Marked With Champagne | True | By McCandlish Phillips | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/4th-round-of-missile-talks-will-end-friday-in-vienna.html | 4th Round of Missile Talks Will End Friday in Vienna | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/all-in-the-family-takes-first-place-in-nielsen-ratings.html | â€šÃ„Â²All in the Familyâ€šÃ„Â´ Takes First Place In Nielsen Ratings | True | By George Gent | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/politics-at-harvard.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/onceelegant-gulf-hotel-closes.html | Onceâ€šÃ„Â¤Elegant Gulf Hotel Closes | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/output-of-steel-shows-06-dip-2909000-tons-are-poured-by-mills-in.html | OUTPUT OF STEEL SHOWS 0.6% DIP | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/yahya-again-says-aim-is-civil-rule-promises-to-present-plan-for.html | YAHYA AGAIN SAYS AIM IS CIVIL RULE | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/panther-13-system-exposed.html | Letters to the Editor | True | Herbert F. Hecker | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/miss-valerie-elbrick-wed-in-paris.html | Miss Valerie Elbrick Wed in Paris | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/wood-field-and-stream-tarpons-when-hooked-become-fierce-fighters.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/nixon-aide-in-albany.html | Nixon Aide in Albany | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/planned-auto-union-in-japan-is-hailed.html | Planned Auto Union in Japan Is Hailed | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/jobs-sought-for-veterans.html | Jobs Sought for Veterans | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/laotian-positions-attacked.html | Laotian Positions Attacked | True | | 1999-06-28 | RE0000805117 | B00000670017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/arms-race-in-latin-america.html | Arms Race in Latin America? | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/say-it-isnt-so.html | Letters to the Editor | True | Tom C. Felicett?? | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/consul-buried-in-tel-aviv.html | Consul Buried hi Tel Aviv | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/and-balance-on-pensions.html | ...and Balance on Pensions | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/berrigan-case-called-a-social-threat.html | Berrigan Case Called a Social Threat | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/trust-suit-names-united-aircraft-effort-to-monopolize-work-on-fuel.html | TRUST SUIT NAMES UNITED AIRCRAFT | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/4-jews-all-zionists-go-on-trial-in-riga-for-antisoviet-activity.html | 4 Jews, All Zionists, Go on Trial in Riga for Antiâ€šÃ„Â¹Soviet Activity | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/japanese-say-u-s-asks-revalued-yen.html | JAPANESE SAY U.S. ASKS REVALUED YEN | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/lockheed-files-bank-agreement-sec-is-told-the-concern-may-cut-its.html | LOCKHEED FILES. BANK AGREEMENT | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/lava-from-mount-etna-perils-another-village.html | Lava From Mount Etna Perils Another Village | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/pressmen-elect-head.html | Pressmen Elect Head | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/theater-bad-play-with-good-parts-any-resemblance-in-premiere-at-the.html | Theater: Bad Play With Good Parts | True | By Clive Barnes | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/knife-fork-and-void.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/aton-copland-sowdo_nofssog.html | MANTON COPELAND, BOWDOIN PROFESSOR | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/prague-revives-a-noble-1750-mass.html | Prague Revives a Noble 1750 Mass | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/garr-at-379-off-allstar-list-needs-writein-to-make-team.html | Garr, at. 379, Oli Allâ€šÃ„Â¹Star List; Needs Writeâ€šÃ„Â¹In to Make Team | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/money-problems-at-home-and-abroad.html | fetters to the Editor | True | Allan Meltzer | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/brooklyn-store-owner-slain.html | Brooklyn Store Owner Slain | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/accounting-rule-hearing-opens-today-hearing-to-weigh-accounting.html | Accounting Rule Hearing Opens Today | True | By H. Erich Heinemann | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/defendants-and-jury.html | Letters to the Editor | True | Joseph Bernstein | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/economist-expects-interestrate-rise-in-2d-half-of-year-economist.html | Economist Expects Interestâ€šÃ„Â¹Rate Rise In 2d Half of Year | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/black-company-will-be-set-up-for-kennedy-center.html | Black Company Will Be Set Up for Kennedy Center | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/roundup-phils-beat-slumping-reds-21-with-only-2-hits-2run-clout-in.html | Roundup: Phils Beat Slumping Reds, 2â€šÃ„Â¹1 With Only 2 Hits | True | By Sam Goldaper | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/italian-rights-flag-day-seems-failure.html | Italian Right's Flag Day Seems Failure | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/negro-is-killed-on-fourth-night-of-violence-in-chattanooga-after.html | Negro Is Killed on Fourth Night of Violence in Chattanooga After 2,000 National Guardsmen Move | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/market-absorbs-a-broad-setback-among-the-battered-issues-are-recent.html | MARKET ABSORBS ABROAD SETBACK | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/podgorny-due-in-cairo-today.html | Podgorny Due in Cairo Today | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/administration-rejects-gallup-poll-on-vietnam.html | Administration Rejects Gallup Poll on Vietnam | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/new-mexico-asks-delay-on-power-but-utility-chiefs-point-to-plans-to.html | NEW MEXICO ASKS DELAY ON POWER | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/girls-choose-humanities-boys-physics-in-soviet.html | Girls Choose Humanities, Boys Physics in Soviet | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/japanese-volunteers-in-borneo-town-strive-to-aid-malaysian.html | Japanese Volunteers in Borneo Town Strive to Aid Malaysian Development | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/court-dismisses-vescos-sec-suit-court-dismisses-vescos-sec-suit.html | Court Dismisses Vesco's S.E.C. Suit | True | By Robert J. Cole Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/peking-renews-advocacy-of-revolution.html | Peking Renews Advocacy of Revolution | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/vasquez-defeats-borges-at-forum-scores-technical-knockout-over-cut.html | VASQUEZ DEFEATS BORGES AT FORUM | True | By Deane McGowen | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/cocoa-futures-decline-in-price-lag-in-speculative-interest-is-cited.html | COCOA FUTURES DECLINE IN PRICE | True | By James J. Nagle | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/psc-member-asks-power-rationing-commissioner-recommends-denying.html | P.S.C. MEMBER ASKS POWER RATIONING | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/tv-3-programs-stress-the-consequences-of-change-deterioration-of.html | TV: 3 Programs Stress the Consequences of Change | True | By John J. O'Connor | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/industry-fails-to-blight-chinese-paradise.html | Industry Fails to Blight Chinese â€šÃ„¯Paradiseâ€šÃ„´ | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/lindsay-defends-budget-accuracy-calls-charge-of-an-inflated-gap.html | LINDSAY DEFENDS BUDGET ACCURACY | True | By James F. Clarity | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/otb-total-at-yonkers-opening-exceeds-270000.html | OTB Total at Yonkers' Opening Exceeds $270,000 | True | By Gerald Eskenazi | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/erik-h-huneker.html | ERIK H. HUNEKER | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/the-architect-knew-the-needs-of-both-clients-his-parents.html | The Architect Knew the Needs Of Both Clientsâ€šÃ„Â¢His Parents | True | By Rita Reif Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/chrysler-sets-plant-closing.html | Chrysler Sets Plant Closing | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/air-operations-continue.html | Air Operations Continue | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/us-sues-to-block-georgia-bank-deal.html | U.S. SUES TO BLOCK GEORGIA BANK DEAL | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/3-students-held-in-school-sitin-protest-followed-dispute-on-black.html | 3 STUDENTS HELD IN SCHOOL SITâ€šÃ„Â¢IN | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/belgian-violin-competition-is-won-by-miriam-fried.html | Belgian Violin Competition Is Won by Miriam Fried | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/attacks-in-the-ghettos-firefighters-are-fed-up.html | S.B.C. and Brokerâ€šÃ„Â¢Dealer Will File a Consent Decree | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/key-suspect-held-in-2-police-deaths-reported-seized-on-tip-by.html | KEY SUSPECT HELD IN 2 POLICE DEATHS | True | By Martin Arnold | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/israeli-reds-move-defeated.html | Israeli Reds' Move Defeated | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/hoffa-suit-seeks-freedom.html | Hoffa Suit Seeks Freedom | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/duryea-proposes-563million-cut-in-citys-budget-speakers-package.html | DURYEA PROPOSES $563â€šÃ„Â¢MILLION CUT IN CITY'S BUDGET | True | By Martin Tolchin | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/james-hornbegk-wrot5-on-design-architecture-teacher-and-editor-is.html | JAMES HORNBECK, WROTE ON DESIGN | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/diplomatic-thaws-spur-new-questions-in-washington.html | Diplomatic Notes | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/sec-bids-brokers-study-3-planned-rule-changes.html | S.E.C. Bids Brokers Study 3 Planned Rule Changes | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/schools-in-newark-short-21million.html | SCHOOLS IN NEWARK SHORT $2.1â€šÃ„Â¢MILLION | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/murder-of-a-hostage.html | Murder of a Hostage | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/dukes-wheeler-decides-on-880-deferring-challenge-to-liquori.html | Duke's Wheeler Decides on 880, Deferring Challenge to Liguori | True | By Neil Amour | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/geographic-names.html | Geographic Names | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/buddhist-immolates-himself-in-antiwar-protest-in-hue.html | Buddhist Immolates Himself In Antiwar Protest in Hue | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/morales-triumphs-over-tyler-on-mat.html | MORALES TRIUMPHS OVER TYLER ON MAT | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/cathryn-ballinger-gives-song-recital.html | CATHRYN BALLINGER GIVES SONG RECITAL | True | Robert Sherman. | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/sec-orders-suspension-of-a-l-stamm-concern.html | S.C.C. Orders Suspension Of A. L. Stamm Concern | True | | 1999-06-28 | RE0000805117 | B00000670017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/ftc-asked-to-back-halebergdorf-link.html | F.T.C. ASKED TO BACK HALEâ€šÃ„Â"BERGDORF LINK | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/navys-f14-program-gets-back-in-air.html | Navy's Fâ€šÃ„Â"14 Program Gets Back in Air | True | By Richard Witkin Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/pakistani-strife-said-to-continue-despite-official-assertions.html | PAKISTANI STRIFE SAID TO CONTINUE | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/nguyen-cao-kys-admission.html | Letters to the Editor | True | Mortimer May | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/pinched-cities-slash-services-education-and-amenities-suffer.html | Pinched Cities Slash Services; Education and Amenities Suffer | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/nicklaus-enrolled-for-world-cup-golf.html | NICKLAUS ENROLLED FOR WORLD CUP GOLF | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/house-panel-to-stress-pollution-fight.html | House Panel to Stress Pollution Fight | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/us-plans-borrowing-in-eurodollar-market.html | U.S. Plans Borrowing In Eurodollar Market | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/chrysler-to-close-plant.html | Chrysler to Close Plant | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/12-joyful-mets-in-shea-funfest-weekend-sweep-of-braves-celebrated.html | 12 JOYFUL METS IN SHEA FUNFEST | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/20-in-the-house-ask-us-inquiry-on-kent.html | 20 IN THE HOUSE ASK U.S. INQUIRY ON KENT | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/deadlock-by-jury-results-in-sealehuggins-mistrial-mistrial-declared.html | Black Panthers Are Sent Back to Cells After Mistrial | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/strike-curb-law-urged-by-hodgson-labor-secretary-decries-breakdown.html | STRIKE CURB LAW URGED BY HODGSON | True | By Damon Stetson | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/reserve-is-viewed-studying-tightening-on-dollar-outflow-reserve.html | Reserve Is Viewed Studying Tightening On Dollar Outflow | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/mrs-henry-brady.html | MRS. HENRY BRADY | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/city-homerule-messages-on-budget-sent-to-albany.html | City Homeâ€šÃ„Â"Rule Messages On Budget Sent to Albany | True | By Edward Ranzal | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/kahane-agrees-to-curtail-brooklyn-college-activities.html | Kahane Agrees to Curtail Brooklyn College Activities | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/comfeld-gets-225000.html | Comfeld Gets $225,000 | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/inspection-unit-for-police-urged-yale-expert-favors-national.html | INSPECTION UNIT FOR POLICE URGED | True | By David Burnham | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/equity-funding-corp-says-71-earnings-will-increase.html | Equity Funding Corp. Says '71 Earnings Will Increase | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/penn-central-and-banks-reach-loan-pact-debt-of-300million-to-be.html | Penn Central and Banks Reach Loan Pact | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/icc-rejects-plea-of-boston-maine.html | I.C.C. REJECTS PLEA OF BOSTON & MAINE | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/two-democratic-assemblymen-file-suit-over-censored-mail.html | Two Democratic Assemblymen File Suit Over â€šÃ„Â'Censoredâ€šÃ„Â' Mail | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/us-seeks-jobs-for-professionals-laid-off-in-aerospace-and-defense.html | U.S. Seeks Jobs for Professionals Laid Off in Aerospace and Defense Work | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/screen-pink-narcissus-movie-at-2-theaters-is-story-of-homosexual.html | Screen: â€šÃ„Â'Pink Narcissusâ€šÃ„Â' | True | By Vincent Canby | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/virginia-primary-delay.html | Virginia Primary Delay | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/actions-by-mills-hint-he-has-72-objective.html | Actions by Mills Hint He Has '72 Objective | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/davis-case-is-delayed-again-as-codefendant-challenges-judge-as.html | Davis Case Is Delayed Again as Coâ€šÃ„Â"Defendant Challenges Judge as Prejudiced | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/new-study-courses-at-city-u-approved.html | NEW STUDY COURSES. AT CITY U. APPROVED | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Vedula N. Murt?? | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/murtaugh-switches-hospital-for-tests.html | Murtaugh Switches Hospital for Tests | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/charles-c-woodson-sri.html | CHARLES C. WOODSON SR. | True | | 1999-06-28 | RE0000805117 | B00000670017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/martial-pakistani-chief-agha-mohammad-yahya.html | Man in the News | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/sanitation-worker-arrested-in-inquiry.html | SANITATION WORKER ARRESTED IN INQUIRY | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/communist-chiefs-gather-for-prague-party-parley.html | Communist Chiefs Gather For Prague Party Parley | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/petrosian-gains-in-chess-as-huebner-withdraws.html | Petrosian Gains in Chess As Huebner Withdraws | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/who-would-want-to-be-a-cop.html | Who Would Want to Be a Cop? | True | By Howard Whitman | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/urban-talks-held-in-indianapolis-a-city-with-hope.html | Urban Talks Held in Indianapolis, a City With Hope | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/bridge-filipino-women-strike-blow-for-one-type-of-liberation.html | Bridge: Filipino Women Strike Blow For One Type of Liberation | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Maurice Feldman | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/city-agency-sued-on-a-housing-plan-group-says-riverdale-did-not.html | CITY AGENCY SUED ON A HOUSING PLAN | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/flag-show-artists-fined-100-apiece.html | FLAG SHOW ARTISTS FINED $100 APIECE | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/market-place-market-advice-for-little-man.html | Market Place: Market Advice For Little Man | True | By Robert Metz | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/high-court-curbs-penalties-for-uninsured-drivers.html | High Court Curbs Penalties for Uninsured Drivers | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/article-4-no-title.html | Article 4 â€šÂ„Â²â€šÂ„Â² No Title | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/spending-cut-asked-by-urban-coalition.html | SPENDING CUT ASKED BY URBAN COALITION | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/ddb-moves-into-southeast-by-acquiring-agency.html | Advertising | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/r-keith-cannan-medical-chemist-former-department-head-at-nyu.html | R. KEITH CANNAN, MEDICAL CHEMIST | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/agencies-get-protest.html | Agencies Get Protest | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/citys-business-role-stressed-printing-industries-unit-elects.html | City's Business Role Stressed; Printing Industries Unit Elects | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/bell-system-prices-issue-of-bonds-for-820-yield-return-is-the.html | Bell System Prices Issue Of Bonds for 8.20% Yield | True | By John H. Allan | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/stadium-speculation.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/reasons-role-in-albany.html | Reason's Role in Albany... | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/celestial-choral-ensemble-offers-the-magic-flute.html | Celestial Choral Ensemble Offers â€šÂ„Â²The Magic Fluteâ€šÂ„Â¨ | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/football-toasted-by-local-writers-pro-coaches-and-owners-in-town.html | FOOTBALL TOASTED BY LOCAL WRITERS | True | By William N. Wallace | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/hoover-praises-mrs-mitchell-and-comments-on-critics-too.html | Hoover Praises Mrs. Mitchell And Comments on Critics, Too | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/reagan-and-women-on-welfare-trade-shouts-on-award.html | Reagan and Women On Welfare Trade Shouts on â€šÂ„Â²Awardâ€šÂ„Â¨ | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/bombers-hunted-by-scotland-yard-radicals-admit-setting-off-blast-at.html | BOMBERS HUNTED BY SCOTLAND YARD | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/yugoslavs-link-blowout-to-jet-crash-that-killed-78.html | Yugoslavs Link Blowout To Jet Crash That Killed 78 | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/gramblingmorgan-test-set.html | Gramblingâ€šÂ„Â²Morgan Test Set | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/turkey-hunts-9-in-murder-of-israeli.html | Turkey Hunts 9 in Murder of Israeli | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/dr-david-hunn-dies-at-63-aide-of-state-denta-society1.html | Dr. David Nunn Dies at 63; Aide of State Dental Society | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/anta-plans-subsidies-for-shows-in-trouble.html | ANTA Plans Subsidies For Shows in Trouble | True | By Louis Calta | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/amex-seat-price-down.html | Amex Seat Price Down | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/engelhard-charged-in-suit.html | Engelhard Charged in Suit | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/drumtop-wins-on-belmont-turf-double-of-815-greets-27490-at-opening.html | Drumtop Wins on Belmont Turf | True | By Joe Nichols | 1999-06-28 | RE0000805117 | B00000670017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/james-cox-brady-dead-at-63-led-state-racing-association-financier.html | James Cox Brady Dead at 63; Led State Racing Association | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/cards-sign-pitcher-19.html | Cards Sign Pitcher, 19 | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/30-arrested-after-outbreak-at-coast-air-force-base.html | 30 Arrested After Outbreak At Coast Air Force Base | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/dismissal-is-sought-of-mayday-charges.html | DISMISSAL IS SOUGHT OF MAYDAY CHARGES | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/weather-chief-here-shifted.html | Weather Chief Here Shifted | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/finals-for-the-examiners.html | Finals for the Examiners? | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/sites-are-selected-for-four-projects.html | SITES ARE SELECTED FOR FOUR PROJECTS | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„ªâ€šÃ„ª No Title | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/nixon-supported-on-campaign-gifts-senators-on-panel-oppose-bills.html | NIXON SUPPORTED ON CAMPAIGN GIFTS | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/mrs-charles-brodek.html | MRS. CHARLES BRODEK | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/article-3-no-title.html | Article 3 â€šÃ„ªâ€šÃ„ª No Title | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/soviet-lofts-cosmos-422.html | Soviet Lofts Cosmos 422 | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/medina-hearing-delayed.html | Medina Rearing Delayed | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/reaction-to-movie-by-nicholson-is-most-violent-of-cannes-fete.html | Reaction to Movie by Nicholson Is Most Violent of Cannes Fete | True | By Cynthia Grenier Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/btb-meeting-told-divesting-of-drilling-unit-would-aid-net-annual.html | B.T.B. Meeting Told Divesting Of Drilling Unit Would Aid Net | True | By Marylin Bender | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/acfl-lists-four-clubs.html | A.C.F.L. Lists Four Clubs | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/commons-hears-heath-on-market-he-describes-talks-with-pompidou-on.html | COMMONS HEARS HEATH ON MARKET | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/the-18yearold-vote.html | ...the 18â€šÃ„ª�YearÃ„ªâ€šÃ„ªOld Vote... | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/colonel-says-every-large-combat-unit-in-vietnam-has-a-mylai.html | Colonel Says Every Large Combat Unit in Vietnam Has a Mylai | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/sasson-khdouri-is-dead-at-91-i-iraqs-antizionist-grand-rabbi.html | Sasson Khdouri Is Dead at 91; Iraq's Antiâ€šÃ„ªZionist Grand Rabbi | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/mopac-orders-rail-cars.html | Mopac Orders Rail Cars | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/dierking-of-76ers-retires-after-10-seasons-in-nba.html | Dierking of 76ers Retires After 10 Seasons in N.B.A. | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/suit-is-filed-to-force-ban-on-bridge-on-li.html | Suit Is Filed to Force Ban on Bridge on L.I. | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/highway-bonds-approved-after-changes-in-albany-highway-bonds.html | Highway Bonds Approved After Changes in Albany | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/sir-julians-long-happy-life.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/justices-reject-a-bid-by-de-sapio-appeal-on-a-1969-conviction.html | JUSTICES REJECT A BID BY DE SAPIO | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/two-london-banks-robbed.html | Two London Banks Robbed | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/dean-acheson-on-winding-down.html | Dean Acheson: On Winding Down | True | By Dean Acheson | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/essenator-dodd-is-dead-at-64-censured-in-1967-by-colleagues.html | Exâ€šÃ„ª'Senator Dodd Is Dead at 64; Censured in 1967 by Colleagues | True | | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/enemy-saboteurs-invade-us-base-and-blow-up-fuel-demolition-team.html | In Wake of Enemy Rocket Attack on Base Near DMZ | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805117 | B00000670017 |
| 1971-05-25 | 1971-05-25 | https://www.nytimes.com/1971/05/25/archives/city-says-a-cooperative-barred-applicant-because-he-was-jew.html | City Says a Cooperative Barred Applicant Because He Was Jew | True | | 1999-06-28 | RE0000805117 | B00000670017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/william-l-gaya.html | WILLIAM L. GAYA | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/market-place-ecological-fight-hurting-holders.html | Market Place: Ecological Fight Hurting Holders | True | By Robert Metz | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/universal-studios-enters-educationalfilm-field.html | Universal Studios Enters Educationalâ€šÃ„Â³Film Field | True | By Hilton Kramer Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/for-pension-reform.html | Letters to the Editor | True | Merton C. Bernstein | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/silverprice-manipulation-denied-by-engelhard-corp.html | Silverâ€šÃ„Â³price Manipulation Denied by Engelhard Corp. | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/saigon-accepts-hanoi-pow-plan-agrees-to-transfer-of-570-disabled.html | SAIGON ACCEPTS HANOI P.O.W. PLAN | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/chris-connor-sings-stylized-program.html | CHRIS CONNOR SINGS STYLIZED PROGRAM | True | John S. Wilson. | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/friend-of-laird-expected-to-be-named-army-chief.html | Friend of Laird Expected To Be Named Army Chief | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/state-funds-for-services-and-schools.html | Letters to the Editor | True | (The Hon.) JUSTINE WISE POLIER ANTHONY A. MANHEIM, BARBARA L. PREISKEL, T. GEORGE SILCOTT | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/proxmire-urges-ban-on-cattle-hormone.html | PROXMIRE URGES BAN ON CATTLE HORMONE | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/what-theyll-wear.html | What They'll Wear | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/slaying-needless-black-court-told.html | SLAYING NEEDLESS, BLACK â€šÃ„Â³COURTâ€šÃ„Â´ TOLD | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/senate-bars-curb-on-vietnam-duty-proposal-to-make-draftees-combat.html | SENATE BARS CURB ON VIETNAM DUTY | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/tolans-heel-operated-on.html | Tolan's Heel Operated On | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/judgeship-opposed.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/generals-rescued.html | Generals Rescued | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/jersey-court-acts.html | Jersey Court Acts | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/deere-co-quarter-net-gains-6month-profit-rises-companies-issue.html | Deere & Co. Quarter Net Gains | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/suspect-in-murder-arrested-in-turkey.html | SUSPECT IN MURDER ARRESTED IN TURKEY | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/podgorny-hailed-on-visit-to-cairo-he-arrives-with-aides-for-crucial.html | PODGORNY NAILED ON VISIT TO CAIRO | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/ertha-schaefer-an-art-dealr-4nd-interior-designer-76-dies.html | Bertha Schaefer, an Art Dea†?? And Interior Designer, 76, Dies | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/indians-assail-udall-on-power-project.html | Indians Assail Udall on Power Project | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/vote-on-draftees-war-duty.html | Vote on Draftees' War Duty | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/boat-basin-decked-in-splendor-for-gala.html | Boat Basin Decked In Splendor for Gala | True | By Enid Nemy | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/stanley-tananbaum-to-head-track.html | Stanley Tananbaum to Head Track | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/house-unit-cites-rise-in-g-i-drug-use.html | House Unit Cites Rise in G.I. Drug Use | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/dr-carl-wittke-wrote-histories-dean-emeritus-at-case-dies-at.html | DR. CARL WITTKE, WROTE HISTORIES | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/utilities-in-east-and-midwest-step-up-nuclearfuel-orders.html | Utilities in East and Midwest Step Up Nuclearâ€šÃ„Â³Fuel Orders | True | By Gene Smith | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/student-17-confesses-setting-a-fatal-fire-in-jamaica.html | Student, 17, Confesses Setting a Fatal Fire in Jamaica | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/exaide-in-pentagon-lends-his-support-to-col-henderson.html | Exâ€šÃ„Â³Aide in Pentagon Lends His Support To Col. Henderson | True | | 1999-06-28 | RE0000805116 | B00000670016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/earthquake-experts-urge-worldwide-effort-to-help-curb-damag.html | Earthquake Experts Urge Worldwide Effort to Help Curb Damage | True | By Sandra Blakeslee Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/allende-opposes-nixon-over-arms-terms-proposal-on-more-latin-sales.html | ALLENDE OPPOSES NIXON OVER ARMS | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/the-proceedings-in-the-un-today-may-26-i971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/mets-subdue-phils-in-12th-inning-54ëšÂ„Â°4.html | Mets Subdue Phils in 12th Inning 5ëšÂ„Â°4 | True | By Joseph Durso | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/crowds-in-alabama-give-nixon-warm-welcome-nixon-gets-warm-welcome.html | Crowds in Alabama Give Nixon Warm Welcome | True | By Robert B. Sample Jr. Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/taft-broadcasting-sets-policy.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/prices-of-stocks-continue-to-wilt-worry-over-higher-interest-rates.html | PRICES OF STOCKS CONTINUE TO WILT | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/harlem-school-will-honor-a-reporter-for-the-times.html | Harlem School Will Honor A Reporter for The Times | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/william-schweitzer-marksman-director-of-kimberly-clark-70.html | William Schweitzer, Marksman, Director of Kimberlyâ€šÂ„Â°Clark, 70 | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/scientists-group-sues-aec-for-data-on-newtype-reactor.html | Scientists' Group Sues A. E. C. For Data on Newâ€šÂ„Â°Type Reactor | True | By John Noble Wilford | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/more-shadow-than-substance.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/potential-called-vast-for-gains-in-medicine.html | Potential Called Vast for Gains in Medicine | True | By Lawrence K. Altman | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/belgian-bids-bloc-admit-britain-soon.html | BELGIAN BIDS BLOC ADMIT BRITAIN SOON | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/baseball-draft-dates-set.html | Baseball Draft Dates Set | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/sterling-e-graham-of-cleveland-paper.html | STERLING E. GRAHAM OF CLEVELAND PAPER | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/italian-team-ends-strike-to-oppose-cosmos-tonight.html | Italian Team Ends Strike to Oppose Cosmos Tonight | True | By Alex Yannis | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/trinidad-leaders-party-wins-all-parliament-seats-in-election.html | Trinidad Leader's Party Wins All Parliament Seats in Election | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/rozelle-opposes-offtrack-betting-for-pro-football-commissioner.html | BELLE OPPOSES OFFTRACK BETTING FOR PRO FOOTBALL | True | By William N. Wallace | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-1-no-title.html | Article 1 â€šÂ„â€šÂ„Â° No Title | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/hartford-vote-on-penalty.html | Hartford Vote on Penalty | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/police-report-no-suspect-in-slayings-of-patrolmen.html | Police Report No Suspect In Slayings of Patrolmen | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/womans-bid-to-renounce-citizenship-is-denied.html | Woman's Bid to Renounce Citizenship Is Denied | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/a-conservative-calm-pervades-radical-new-haven-a-conservative.html | Talk of New Haven | True | By Martin Arnold Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-5-no-title.html | Article 5 â€šÂ„â€šÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/democrats-charge-rentcontrol-deal.html | Democrats Charge Rentâ€šÂ„Â°Control Deal | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/policeman-is-slain-in-capital-daughter-of-coast-aide-held.html | Policeman Is Slain in Capital; Daughter of Coast Aide Held | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/2-charged-with-separate-attempts-to-kill-patrolmen.html | 2 Charged With Separate Attempts to Kill Patrolmen | True | By Joseph O. Haff | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/city-is-planning-housing-over-bronx-rail-tracks.html | City Is Planning Housing Over Bronx Rail Tracks | True | By Steven R. Weisman | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/javits-in-saigon-sees-need-for-2billion-in-aid-yearly-after-pullout.html | Javits, in Saigon, Sees Need for $2â€šÂ„Â°Billion in Aid Yearly After Pullout | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/troops-in-indochina.html | Letters to the Editor | True | Ruth L. Bertin | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/stocks-on-amex-continue-to-decline.html | Stocks on Amex Continue to Decline | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/japans-trade-role-in-us-downgraded.html | JAPAN'S TRADE ROLE IN U.S. DOWNGRADED | True | | 1999-06-28 | RE0000805116 | B00000670016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/argentine-group-plays-in-capital-chamber-opera-of-teatro-colon.html | ARGENTINE GROUP PLAYS IN CAPITAL | True | By Allen Hughes Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/a-hobby-to-some-nostalgia-to-others.html | A Hobby to Some, Nostalgia to Others | True | By Rita Reif | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/home-mortgage-rates-up-surge-at-fanny-may-mortgage-rates-up-at.html | Home Mortgage Rates Up | True | By H. Erich Heinemann | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/nixon-reorganization-plan-defended.html | Nixon Reorganization Plan Defended | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/magnetic-field-by-mcelroy.html | Books of The Times | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/troops-parade-in-amman.html | Troops Parade in Amman | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/conferees-vote-2billion-public-works-project-ignore-threat-of-nixon.html | Conferees Vote $2â€‹â€‹â€‹Billion Public Works Project | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/charges-dropped-in-the-seale-case-publicity-cited-judge-finds-it.html | CHARGES DROPPED IN THE SEALE CASE; â€‹â€‹â€‹'PUBLICITY'â€‹â€‹â€‹' CITED | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/xon-sends-condolences-to-e-family_of-doddt.html | xon Sends Condolences To the Family of Dodd | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/cincinnati-bank-expects-writeoff-of-loan-loss.html | Cincinnati Bank Expects Writeâ€‹â€‹â€‹Off of Loan Loss | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/local-school-units-get-power-to-cut-experimental-plan.html | Local School Units Get Power to Cut Experimental Plan | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/legislature-retains-admission-tests-for-citys-four-specialized-high.html | Legislature Retains Admission Tests for City's Four Specialized High Schools | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/toyota-granted-license-to-make-wankel-engine.html | Toyota Granted License To Make Wankel Engine | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/auto-sales-drop-39-for-10-days-but-3-of-big-four-register-gains-in.html | AUTO SALES DROP 3.9% FOR 10 DAYS | True | By William D. Smith | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/spears-amateur-heads-open-qualifying-with-a-142.html | Spears, Amateur, Heads Open Qualifying With a 142 | True | By Lincoln A. Werden | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/addis-ababa-halts-buses.html | Addis Ababa Halts Buseds | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/hill-fined-500-by-pga-for-actions-at-fort-worth.html | Hill Fined $500 by P.G.A. For Actions at Fort Worth | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/british-soldier-dies-in-belfast-bombing.html | BRITISH SOLDIER DIES IN BELFAST BOMBING | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/two-returning-americans-cite-big-change-in-chinese-science.html | Two Returning Americans Cite Big Change in Chinese Science | True | By Walter Sullivan | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/us-monetary-reserves-decline.html | U.S. Monetary Reserves Decline | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/townsend-of-business-week-is-given-louis-stark-award.html | Townsend of Business Week Is Given Louis Stark Award | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/the-silent-palestinians.html | The Silent Palestinians | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/convicted-jews-said-to-testify-in-riga.html | Convicted Jews Said to Testify in Riga | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/grenade-explosions-spur-korea-inquiry.html | GRENADE EXPLOSIONS SPUR KOREA INQUIRY | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/pentagon-refuses-to-give-lockheed-data-to-congress.html | Pentagon Refuses to Give Lockheed Data to Congress | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/seven-in-the-berrigan-case-refuse-to-plead-to-charges.html | Walker Cup Golf Begins Today in Scotland | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/results-of-retailers-are-mixed-deere-co-gimbel-earnings-drop-sales.html | Results of Retailers Are Mixed; | True | By Isadore Barmash | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/bridge-precision-bidding-explained-in-forthcoming-goren-book.html | Bridge: Precision Bidding Explained In Forthcoming Goren Book | True | By Alan Truscott | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/campaign-curbs-on-rich-favored-2-key-senators-back-limits-on.html | CAMPAIGN CURBS ON RICH FAVORED | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/round-two-in-cairo.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/fiscal-pumppriming-temporary-deficits-in-economy-favored-to-cut-the.html | Fiscal Pumpâ€‹â€‹â€‹Priming | True | By Leonard Silk | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/another-silent-majority.html | Letters to the Editor | True | George Margolis M.D. | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/amtrak-cancels-its-service-between-detroit-and-toledo.html | Amtrak Cancels Its Service Between Detroit and Toledo | True | | 1999-06-28 | RE0000805116 | B00000670016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/kennedy-center-gets-frances-gift-of-art.html | Kennedy Center Gets France's Gift of Art | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-8-no-title.html | Article 8 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/brown-mayors-man-in-albany-serves-legislators-in-serving-city.html | Brown, Mayor's Man in Albany, Serves Legislators in Serving City | True | By Martin Tolchin Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/dropped-passenger-trains-seen-as-help-to-santa-fe.html | Dropped Passenger Trains Seen as Help to Santa Fe | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-9-no-title.html | Article 9 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/ballet-two-premieres-presented-by-the-stuttgart.html | Ballet: Two Premieres Presented by the Stuttgart | True | By Anna Kisselgoff | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/rare-antelope-damaging-soviet-grain.html | Rare Antelope Damaging Soviet Grain | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/instant-bike-paths.html | Letters to the Editor | True | Marshall de Bruhl | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/robert-c-millar.html | ROBERT C. MILLAR | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/7-held-at-tombs-over-smuggling-prison-employe-4-inmates-among-those.html | 7 HELD AT TOMBS OVER SMUGGLING | True | By Juan M. Vasquez | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/overseas-press-club-moving-may-go-to-timelife-building.html | Overseas Press Club Moving; May Go to Timeâ€šÃ„Â¢Life Building | True | By Henry Raymont | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/five-auto-makers-offer-200000-for-race-prizes.html | About Motor Sports | True | By John S. Radosta | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/stafford-to-attend-exhibit.html | Stafford to Attend Exhibit | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/china-resumes-rebuilding-regional-party-machinery.html | China Resumes Rebuilding Regional Party Machinery | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/city-charges-some-sanitationmen-charge-for-collecting-trash.html | City Charges Some Sanitationmen Charge for Collecting Trash | True | By Walter H. Waggoner | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/waverly-hostess-wins-hudson-trot-at-yonkers-stanley-dancer-hurt-in.html | Waverly Hostess Tins Hudson Trot at Yonkers | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/cleanwater-act-held-insufficient-staats-tells-house-panel.html | CLEANâ€šÃ„Â°WATER ACT HELD INSUFFICIENT | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/gte-sylvania-sets-color-tv-price-rise.html | GTE SYLVANIA SETS COLOR TV PRICE RISE | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/sterling-beats-rodriguez-in-10round-bout-in-london.html | Sterling Beats Rodriguez In 10â€šÃ„Â°Round Bout in London | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/kaunda-seeking-to-end-tribalism-in-zambian-politics.html | Kaunda Seeking to End Tribalism in Zambian Politics | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/1-of-5-men-said-to-favor-violence-to-effect-change.html | 1 of 5 Men Said to Favor Violence to Effect Change | True | By Boyce Rensberger | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/soybean-futures-advance-in-price-grains-also-under-bullish.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | By James J. Nagle | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/stage-buechners-woyzeck-surfaces.html | Stage: Buechner's â€šÃ„Â²Woyzeckâ€šÃ„Â´ Surf aces | True | By Mel Gussow | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/arts-council-parley-studying-role-of-government.html | Arts Council Parley Studying Role of Government | True | By Howard Taubman Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/arias-predicts-227-for-canonero-ii.html | Arias Predicts 2:27 for Canonero II | True | By Michael Strauss | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/virginia-assembly-to-meet-on-redistricting-june-3.html | Virginia Assembly to Meet On Redistricting June 3 | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/leaders-agree-to-increase-state-aid-to-parochial-schools-by.html | Leaders Agree to increase State Aid To Parochial Schools by $33â€šÃ„Â°Million | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/george-l-abbott.html | GEORGE L. ABBOTT | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-7-no-title.html | Article 7 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805116 | B00000670016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/disaster-plan-for-power.html | Disaster Plan for Power | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/years-residency-for-relief-wins-albany-passage-governor-is-certain.html | YEAR'S RESIDENCY FOR RELIEF WINS ALBANY PASSAGE | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/vote-law-policy-stiffened-by-us-states-in-south-must-prove-changes.html | VOTE LAW POLICY STIFFENED BY U.S. | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/ken-tatum-to-have-surgery.html | Ken Tatum to Have Surgery | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/novelist-conducts-57th-street-tour.html | Novelist Conducts â€šÃ„Â²57th Streetâ€šÃ„Â´ Tour | True | By McCandlish Phillips | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/soviet-sst-in-its-first-flight-to-the-west-arrives-in-paris-for-air.html | Soviet SST, in Its First Flight to the West, Arrives in Paris for Air Show | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/2-shot-in-bronx-tied-to-atlanta-robbery.html | 2 Shot in Bronx Tied to Atlanta Robbery | True | By David Burnham | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/scribner-gives-plan-to-assist-students-who-are-turned-off.html | Scribner Gives Plan to Assist Students Who Are â€šÃ„Â²Turned Offâ€šÃ„Â´ | True | By Leonard Buder | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/judge-orders-demartinos-to-produce-lenore-or-face-arrest.html | judge Orders DeMartinos to Produce Lenore or Face Arrest | True | By Murray Schumach | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/danger-in-the-sea.html | Danger in the Sea | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/back-at-white-house.html | Sack at White House | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/merger-of-vista-is-backed-by-the-house.html | Merger of VISTA Is Backed by the House | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/walker-cup-golf-begins-today-in-scotland.html | Walker Cup Golf Begins Today in Scotland | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/lions-say-theyll-move.html | Lions Say They'll Move | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/confessions-of-a-cuban-poet.html | â€šÃ„Â²Confessionsâ€šÃ„Â´ of a Cuban Poet | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-11-no-title.html | Benguet Meeting Reset | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/us-denies-it-urged-japan-to-revalue-the-yen-upward.html | U.S. Denies It Urged Japan To Revalue the Yen Upward | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/justice-for-jerusalem.html | Justice for Jerusalem | True | By John M. Oesterreicher | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/stock-surcharge-may-stay-in-part-sec-and-big-board-seem-to-be.html | STOCK SURCHARGE MAY STAY IN PART | True | By Terry Robards | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/15-are-arrested-and-injured-in-fistswinging-city-hall-melee.html | 15 Are Arrested and 11 Injured In Fistâ€šÃ„Â´Swinging City Hall Melee | True | By Maurice Carroll | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/objections-by-sec-balk-vesco-lawyer.html | OBJECTIONS BY S.E.C. BALK VESCO LAWYER | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/striking-beirut-students-act.html | Striking Beirut Students Act | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/chinese-city-greets-first-foreigners-in-20-years.html | Chinese City Greets First Foreigners in 20 Years | True | By Audrey Topping Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | M. V. Litton | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/other-side-of-the-dollar-europeans-describe-view-americans-discuss.html | Other Side of the Dollar: Europeans Describe View | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/riessen-and-froehling-advance-to-2d-round-of-french-tennis.html | Riessen and Froehling Advance to 2d Round of French Tennis | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/ben-goldsmith-li-orthodontist.html | J. BEN GOLDSMITH, L.I. ORTHODONTIST | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/eastman-chemical-plastic.html | Eastman Chemical Plastic | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/last-chance-on-the-adirondacks.html | Last Chance on the Adirondacks | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/utilitys-bonds-sell-well-ne-phone-issue-placed-credit-markets-issue.html | Utility's Bonds Sell Well; | True | By John H. Allan | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/western-union-radio-link.html | Western Union Radio Link | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/a-fund-for-patrolmen.html | Letters to the Editor | True | A. B. | 1999-06-28 | RE0000805116 | B00000670016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/steel-industry-cites-profit-plunge-in-a-report-to-us-steelprofit.html | Steel Industry Cites Profit Plunge in a Report to U.S. | True | By Robert Walker | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/city-utilities-aide-denounces-power-rationing-musicus-scores-psc.html | City Utilities Aide Denounces Power Rationing | True | By Peter Kihss | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/lieutenant-governor-kentucky-victor.html | Lieutenant Governor Kentucky Victor | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/realtors-facing-action-on-rights-city-charges-owners-deny-housing.html | REALTORS FACING ACTION ON RIGHTS | True | By Lacey Fosburgh | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Eugene J. Molloy | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/2d-mafia-roundup-in-italy.html | 2d Mafia Roundâ€šÃ„Â´Up in Italy | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/tigers-triumph-over-yanks-74-for-7th-in-row-detroit-rallies-for-4.html | TIGERS TRIUMPH OVER YANKS, 7â€šÃ„Â´4, FOR 7TH IN ROW | True | By Thomas Rogers Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/morton-exaide-wins-house-race-mills-a-republican-elected-in.html | MORTON EXâ€šÃ„Â´AIDE WINS HOUSE RACE | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/5000-policemen-from-many-cities-attend-rites-here-5000-policemen-at.html | 5,000 Policemen From Many Cities Attend Rites Here | True | By Barbara Campbell | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/transit-needs-stressed-here-at-convention-transport-needs-stressed.html | Transit Needs Stressed Here at Convention | True | By Robert Lindsey | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/miner-hot-line-begun.html | Miner â€šÃ„Â´Hot Lineâ€šÃ„Â´ Begun | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/a-correction.html | A Correction | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/from-dakto-to-detroit-death-of-a-troubled-hero-from-dakto-to.html | From Dakto to Detroit: Death of a Troubled Hero | True | By Jon Nordieimer Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/roundup-rookie-is-reds-new-stopper.html | Roundup: Rookie Is Reds' New Stopper | True | By Sam Goldaper | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/pennsys-trustees-explain-bank-deal-penny-trustees-give-explanation.html | Pennsy's Trustees Explain Bank Deal | True | By Robert E, Bedingfield | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/adjournment-in-albany-may-come-next-week.html | Adjournment in Albany May Come Next Week | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/husak-lauds-68-invasion-as-prague-congress-opens-invasion-of-1968.html | Husak Lauds '68 Invasion As Prague Congress Opens | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/cia-said-to-doubt-pentagons-view-on-missile-threat-senate-gop.html | C.I.A. SAID TO DOUBT PENTAGON'S VIEW ON MISSILE THREAT | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/pleased-by-backing-on-un-seat-peking-offers-diplomatic-ties-but.html | Pleased by Backing on U.N. Seat, Peking Offers Diplomatic Ties, but Malaysia Is Moving Cautiously | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/the-troubled-uneasy-world-of-the-women-in-the-berrigan-case.html | The Troubled, Uneasy World of the Women in the Berrigan Case | True | By Joan Cook | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/no-deal-involved.html | â€šÃ„Â´No Dealâ€šÃ„Â´ Involved | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/i-e-chester-oersten-of-bankers-trust.html | E. CHESTER GERSTEN OF BANKERS TRUST | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/theater-ride-a-black-horse-opens-at-st-marks-black-teacher-is-here.html | Theater: â€šÃ„Â´Ride a Black Horseâ€šÃ„Â´ Opens at St. Marks | True | By Clive Barnes | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/patterson-faces-daniels-in-cleveland-bout-tonight.html | Patterson Faces Daniels In Cleveland Bout Tonight | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/burger-to-appear-in-tv-interview-will-talk-with-lawrence-of-abc.html | BURGER TO APPEAR IN TV INTERVIEW | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/marion-l-andersen.html | MARION L. ANDERSEN | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/albany-drafting-city-fiscal-plan-federal-aid-of-150million-and.html | ALBANY DRAFTING CITY FISCAL PLAN | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/the-biggest-game.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/critics-say-nixon-misuses-juries-attempt-to-crush-dissent-is.html | CRITICS SAY NIXON MISUSES JURIES | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/article-10-no-title.html | Article 10 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/steel-falls-on-6th-ave-man-killed.html | Steel Falls On 6th Ave.; Man Killed | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/credithrift-financial-pact-for-morlan-pacific-among-acquisition.html | Credithrift Financial Pact for Marian Pacific Among Acquisition Steps Taken by Variety of Companies | True | By Alexander R. Hammer | 1999-06-28 | RE0000805116 | B00000670016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/czechoslovak-leader-gustav-husak.html | Man In the News | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/parks-party-gets-big-lead-in-korea-heads-for-a-sizable-majority-in.html | PARK'S PARTY GETS BIG LEAD IN KOREA | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/court-upholds-conviction-of-fiedler-and-his-wife.html | Court Upholds Conviction Of Fiedler and His Wife | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/look-planning-olympics-inserts.html | Advertising | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/collaboration-in-science.html | Letters to the Editor | True | Wolfgang K. H. Panofsky | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/stores-aid-asked-on-consumerism-nader-urges-discounters-to-press.html | STORES' AID ASKED ON CONSUMERISM | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/as-legislature-nears-an-end.html | As Legislature Nears an End | True | | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/paul-anka-marks-15-years-on-stage-singercomposer-now-29-performing.html | PAUL ANKA MARKS 15 YEARS ON STAGE | True | By John S. Wilson | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-26 | 1971-05-26 | https://www.nytimes.com/1971/05/26/archives/blacks-ask-calm-for-chattanooga-violence-lessens-as-youths-go-into.html | BLACKS ASK CALM FOR CHATTANOOGA | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805116 | B00000670016 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/coast-slayings-recall-mass-murders-of-past.html | Coast Slayings Recall Mass Murders of Past | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/20-women-teachers-accuse-city-u-of-sex-prejudice-in-jobs.html | 20 Women Teachers Accuse City U. of Sex Prejudice in Jobs | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/chryslers-options-cut-and-prices-rise.html | CHRYSLER'S OPTIONS CUT, AND PRICES RISE | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/senate-rejects-big-pay-increase-for-the-military-backs-nixon-in.html | SENATE REJECTS BIG PAY INCREASE FOR THE MILITARY | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/miss-carol-b-moon-married-here-to-patrick-denis-cardon.html | Miss Carol B. Moon Married Here to Patrick Denis Cardon | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/lindsay-assails-budget-rumors-decries-lack-of-involvement-of-city.html | LINDSAY ASSAILS BUDGET RUMORS | True | By Maurice Carroll | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/panelists-glum-at-steel-forum-samuelson-and-rinfret-give-similar.html | Panelists Glum at Steel Forum | True | By Robert Walker | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/nixon-news-conference-to-be-on-tv-tuesday.html | Arrest in Turkey Denied | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/caution-on-swordfish.html | Letters to the Editor | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/opposition-to-appointment-of-watson-as-judge-rises.html | Opposition to Appointment Of Watson as Judge Rises | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/frank-conniif-pulitzer-winner-dea6.html | Frank Conniff, Pulitzer Winner, Dead | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/trampling-on-bill-of-rights.html | Letters to the Editor | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/reserve-official-favors-paying-bills-through-savings-accounts.html | Reserve Official Favors Paying Bills Through Savings Accounts | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/yanks-2run-8th-halts-tigers-21-for-stottlemyre-whites-double-drives.html | YANKS' 2â€šÃ„Â²RUN 8TH HALTS TIGERS, 2â€šÃ„Â²1, FOR SIOÍâ€šÃ„'LEMYRE | True | By Thomas Rogers Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/fischer-beats-taimnov-again-now-leads-in-chess-match-40.html | Fischer Beats Taimnov Again; Now Leads in Chess Match 4â€šÃ„Â²0 | True | By Al Horowitz Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/demartinos-lose-appeal-in-effort-to-keep-lenore.html | DeMartinos Lose Appeal In Effort to Keep Lenore | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/cat-onine-tails.html | ' Cat O'Nine Tails' | True | A. H. WEILER | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/many-gaps-in-battle-of-budget-mayors-party-role-called-a-handicap.html | News Analysis | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/court-broadens-parolee-rights-ruling-on-counsel-is-made-retroactive.html | COURT BROADENS PAROLEE RIGHTS | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/herder-and-herder-books-undergo-a-vast-change.html | Herder and Herder Books Undergo a Vast Change | True | By Henry Raymont | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/gemreich-designs-for-men-this-time-world-is-ready.html | Gemreich Designs for Men: This Time World Is Ready | True | By Bernadine Morris | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/a-balingwire-budget.html | A Balingâ€šÃ„Â²Wire Budget | True | | 1999-06-28 | RE0000805124 | B00000671904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/thousands-of-policemen-gather-again-for-funeral-of-2d-patrolman.html | Thousands of Policemen Gather Again for Funeral of 2d Patrolman | True | By McCandlish Phillips Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/elderly-plan-capital-rally.html | Elderly Plan Capital Rally | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/nixon-assails-slayings-of-policemen.html | Nixon Assails Slayings of Policemen | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/how-to-make-congress-work.html | How to Make Congress Work | True | By Theodore J. Lowi | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/utility-assays-profit-outlook-southern-company-forecast-is-made-at.html | UTILITY ASSAYS PROFIT OUTLOOK | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/steel-price-rises-are-set-in-canada.html | STEEL PRICE RISES ARE SET IN CANADA | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/naders-crusade.html | Letters to the Editor | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/japan-auto-makers-to-raise-us-prices.html | JAPAN AUTO MAKERS TO RAISE U.S. PRICES | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/forrestal-is-named-to-new-opera-post.html | FORRESTAL IS NAMED TO NEW OPERA POST | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/barefoot-executive.html | ' Barefoot Executive' | True | HOWARD THOMPSON | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/nixon-accused-of-not-vigorously-enforcing-voting-rights-law.html | Nixon Accused of Not Vigorously Enforcing Voting Rights Law | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/nixon-urges-wider-support-for-the-arts.html | Nixon Urges Wider Support for the Arts | True | By Howard Taubman Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/fox-management-is-seen-victor-in-control-battle-fox-seen-victor-in.html | Fox Management Is Seen Victor in Control Battle | True | By Leonard Sloane | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/britain-may-admit-10000-asians-in-year.html | BRITAIN MAY ADMIT 10,000 ASIANS IN YEAR | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/1970-incident-recalled.html | 1970 Incident Recalled | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/chess-even-the-pros-have-off-day-european-tournament-shows.html | Chess: Even the Pros Have Off Day, European Tournament Shows | True | By Al Horowitz | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/stronger-fight-on-job-bias.html | Stronger Fight on Job Bias | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/top-south-african-air-officers-among-11-dead-as-3-jets-crash.html | Top South African Air Officers Among 11 Dead as 3 Jets Crash | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/theater-lenny-evokes-memory-of-an-angry-man-portrait-of-comedian-at.html | Theater: â€šÃ„Â²Lennyâ€šÃ„Â´ Evokes Memory of an Angry Man | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/corruption-and-the-copboisset-work-opens-at-cinema-rendezvous.html | Corruption and 'The Cop':Boisset Work Opens at Cinema Rendezvous | True | By Roger Greenspun | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/kenneth-royall-of-truman-cabinet-diesi.html | Kenneth Royall of Truman Cabinet Dies | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/marijuana-helps-my-game-he-said.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/boeing-and-italians-join-to-build-stol-airliner.html | Boeing and Italians Join to Build STOL Airliner | True | By Richard Witkin | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/norman-writes-a-dithyramb.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/miss-hogan-is-upset.html | Miss Hogan is Upset | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/electronic-gadgets-making-security-a-big-business-electronic.html | Electronic Gadgets Making Security a Big Business | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/ulster-chief-urges-catholics-to-back-drive-on-terrorism.html | Ulster Chief Urges Catholics to Back Drive on Terrorism | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/italys-exiled-mafiosi-suspects-are-unwanted-guests-on-islands.html | Italy's Exiled Mafiosi Suspects Are Unwanted Guests on Islands | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/225-minimum-pay-opposed-by-hodgson.html | $2.25 MINIMUM PAY OPPOSED BY HODGSON | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/planners-approve-si-development.html | PLANNERS APPROVE S.I. DEVELOPMENT | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/f-b-i-arrests-22-accused-of-helping-big-gambling-ring.html | F.B.I. Arrests 22 Accused of Helping Big Gambling Ring | True | | 1999-06-28 | RE0000805124 | B00000671904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/a-reagn-welfare-cut-is-prohibited-by-court.html | A Reagn Welfare Cut Is Prohibited by Court | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/wood-field-and-stream-biggame-anglers-in-northeast-ready-to-sink.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/why-antitrust-laws.html | Letters to the Editor | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/wayne-returns.html | Wayne Returns | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/sadat-indicates-a-soviet-accord-he-and-podgorny-review-the-crisis.html | SADAT INDICATES A SOVIET ACCORD | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/5-are-indicted-here-in-2-airport-killings.html | 5 ARE INDICTED HERE IN 2 AIRPORT KILLINGS | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/new-mexico-power-plant-creates-jobs-and-fly-ash.html | The Talk of Four Corners | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/phils-defeat-mets-in-12th-32-gentry-one-out-from-winning-20-in.html | Phils Defeat Mets in 12th, 3â€šÃ„Â*2 | True | By Joseph Durso | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/british-ecology-chief-peter-edward-walker.html | Man in the News | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/personal-finance-group-life-insurance-coverage-often-leaves-gap-in.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/trial-told-of-15000-whelan-payoff.html | Trial Told of $15,000 Whelan Payoff | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/house-unit-calls-c-b-s-president-also-issues-new-subpoena-on.html | HOUSE UNIT CALLS C.B.S. PRESIDENT | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/round-one-in-britain.html | Round One in Britain | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/prices-edge-up-in-amex-trading-decreases-outpace-gains-but-index.html | PRICES EDGE UP IN AMEX TRADING | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/eddie-neloy-dies-at-50.html | Eddie Neloy Dies at 50 | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/us-coast-guard-seizes-4-cuban-fishing-vessels.html | U.S Coast Guard Seizes 4 Cuban Fishing Vessels | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/con-edison-leases-nuclear-fuel-cores.html | CON EDISON LEASES NUCLEAR FUEL CORES | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/islanders-clash-with-police.html | Islanders Clash with Police | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/state-court-delays-cut-in-phone-rates.html | STATE COURT DELAYS CUT IN PHONE RATES | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/meany-denounces-economic-policy-warns-administration-not-to.html | MEANY DENOUNCES ECONOMIC POLICY | True | By Damon Stetson | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/realtors-accuse-city-rights-chief-say-she-blocks-agreement-on.html | REALTORS ACCUSE CITY RIGHTS CHIEF | True | By Lacey Fosburgh | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/walter-goodspeed-headed-j-container-manufacturer-j.html | Walter Goodspeed, Headed Container Manufacturer | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/nevin-rangers-captain-is-traded-to-north-stars.html | Nevin, Rangers' Captain, Is Traded to North Stars | True | By Gerald Eskenazi | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/abortion-agency-is-granted-stay-appellate-division-allows-it-to.html | ABORTION AGENCY IS GRANTED STAY | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/why-is-it-mans-world-and-womans-place.html | Why Is It â€šÃ„Â?Man's World and Woman's Placeâ€šÃ„Â'? | True | By Virginia Lee Warren | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/pollution-laws-worry-industry-nam-parley-emphasizes-a-need-for.html | POLLUTION LAWS WORRY INDUSTRY | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/evening-news-of-newark-shut-in-strike-by-newspaper-guild.html | Evening News of Newark Shut In Strike by Newspaper Guild | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/plan-for-big-utah-power-plant-debated.html | Plan for Big Utah Power Plant Debated | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/soybeans-slump-in-profit-taking-corn-and-wheat-futures-gain-after.html | SOYBEANS SLUMP IN PROFIT TAKING | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/cosmos-defeated-by-italians-53-lanerossi-vicenza-builds-41-lead-in.html | COSMOS DEFEATED BY ITALIANS 6â€šÃ„Â*3 | True | By Alex Yannis | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/fcc-will-permit-competition-in-microwave-and-cable-fields.html | F. C. C. Will Permit Competition In Microwave and Cable Fields | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/jaywalking-with-a-twotime-loser.html | Jaywalking With a Twoâ€šÃ„Â¨Time Loser | True | By Howard A. Rodman | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/eddie-neloy-dies-top-rage-trainer-in-66-most-famous-charge.html | EDDIE NELOY DIES; TOP RACE TRAINER | True | By Steve Cady | 1999-06-28 | RE0000805124 | B00000671904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/named-in-70-suit.html | Named in '70 Suit | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/market-place-candor-marks-singer-report.html | Market Place: | True | Robert Metz | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/brezhnev-links-czech-triumph-to-unity-of-reds-party-delegates-in.html | BREZHNEV LINKS CZECH â€šÃ„Â¹TRIDIPHâ€šÃ„Â¨ TO UNITY OF REDS | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/antismuggling-accord-due.html | Antismuggling Accord Due | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/22-indicted-in-city-on-varied-charges-in-creditcard-ring.html | 22 Indicted in City On Varied Charges In Creditâ€šÃ„Â¨Card Ring | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/china-expert-sees-chance-to-end-war.html | China Expert Sees Chance to End War | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/pentagon-says-the-soviet-may-have-2-new-icbms-soviet-may-have-two.html | Pentagon Says the Soviet May Have 2 New ICBM's | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/in-law-firm-here.html | In Law Firm Here | True | By Farnsworth Fowle | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/harassment-seen-in-auburn-study-legislative-panel-reports-on.html | HARASSMENT SEEN IN AUBURN STUDY | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/klein-bars-intimidation.html | Klein Bars Intimidation | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/2-panel-chairmen-warn-of-violence-eisenhower-and-katzenbach-score.html | 2 PANEL CHAIRMEN WARN OF VIOLENCE | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/nationalist-china-cites-trade-advantages-benefits-of-conducting.html | Nationalist China Cites Trade Advantages | True | By Brendan Jones | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/draft-resister-is-sentenced-to-6-months.html | Draft Resister Is Sentenced to 6 Months | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¬â€šÃ„Â¨ No Title | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/joffrey-ballet-finds-london-critics-cool-audience-receptive.html | Joffrey Ballet Finds London Critics Cool, Audience Receptive | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/tv-methadone-may-hold-the-key-wor-tonight-looks-at-treatment.html | TV: Methadone May Hold the Key | True | By John J. O'Connor | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/burton-portrays-the-villain-of-the-london-underworld.html | Burton Portrays 'The Villain' of the London Underworld | True | VINCENT CANBY | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/moral-problems-of-technology-cited.html | Moral Problems of Technology Cited | True | By David Burnham | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/parks-majority-cut-in-korean-election.html | PARK'S MAJORITY CUT IN KOREAN ELECTION | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/sec-disciplines-brier-for-violating-capital-rules.html | S.E.C. Disciplines Brier For Violating Capital Rules | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/a-polish-seaman-who-jumped-ship-asks-for-asylum.html | A Polish Seaman Who Jumped Ship Asks for Asylum | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/decontrol-tenancy.html | Letters to the Editor | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/alcoa-sued-by-us-on-supplier-pacts.html | ALCOA SUED BY U.S. ON SUPPLIER PACTS | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/exofficial-of-illinois-indicted-on-bribe-and-tax-charges.html | Exâ€šÃ„Â¨Official of Illinois Indicted On Bribe and Tax Charges | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/electricity-law-urged.html | Electricity Law Urged | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/pullout-of-equipment-a-problem-too-army-finds-pullout-of-equipment.html | Pullout of Equipment a Problem, Too | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/lancers-scots-play-to-tie.html | Lancers, Scots Play to Tie | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/oliver-wlwts-79-of-capbl-oup.html | OLIVER WILLITS, 79, OF CAMPBELL SOUP | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/stocks-end-mixed-as-trading-eases-dow-index-up-407-points-at-noon.html | STOCKS END MIXED AS TRADING EASES | True | By Alexander R. Hammer | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/saturday-night-special.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/17nation-parley-focuses-on-cities-us-and-nato-sponsors-of.html | 17â€šÃ„Â¹NATION PARLEY FOCUSES ON CITIES | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805124 | B00000671904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/treasury-bill-rates-rise-at-monthly-sale.html | Treasury Bill Rates Rise at Monthly Sale | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/negro-girl-is-slain-whites-held-in-south-negro-girl-is-slain-in.html | Negro Girl Is Slain; Whites Held in South | True | Hobart Taylor Jr. | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/microfilm-group-elects.html | Microfilm Group Elects | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/abrams-cautions-on-laxity-by-gis-calls-for-herculean-effort-to.html | ABRAMS CAUTIONS ON LAXITY BY G.I.'S | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/gunfighter.html | ' Gunfighter' | True | ROGER GREENSPUN. | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/credit-markets-yields-decline-on-utility-issues.html | Credit Markets: Yields Decline on Utility Issues | True | By John H. Allan | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/nfl-owners-agree-to-three-changes-in-rules.html | N.F.L. Owners Agree to Three Changes in Rules | True | By William N. Wallace | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/times-mirror-cites-slight-profit-drop.html | TIMES MIRROR CITES SLIGHT PROFIT DROP | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/when-eight-bells-toll-melodrama-by-macleananthony-hopkins-stars-in.html | ' When Eight Bells, Toll,' Melodrama by MacLean;Anthony Hopkins Stars in Adventure Tale | True | By Vincent Canby | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/worthy-of-trust-in-vietnam.html | Letters to the Editor | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/dayan-analyzes-situation.html | Dayan Analyzes Situation | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/in-bleak-glasgow-unemployment-is-reaching-its-highest-level-since.html | In Bleak Glasgow, Unemployment Is Reaching Its Highest Level Since Depression | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/kranepool-foli-scuffle-in-dugout-during-game.html | Kranepool, Foli Scuffle In Dugout During Game | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/city-u-postpones-an-inauguration-kingsborough-college-head-was.html | CITY U. POSTPONES AN INAUGURATION | True | By M. A. Farber | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/bernstein-incurs-jdls-wrath.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/tiny-schnauzer-kennel-grows-in-quality.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/appeal-made-on-aid-to-un-cyprus-force.html | APPEAL MADE ON AID TO U.N. CYPRUS FORCE | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/father-and-son-win-1million-in-jersey.html | Father and Son Win $1â€šÂ„Â°Million in Jersey | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/aurora-holders-back-acquisition-takeover-of-castings-unit-of-allied.html | News Merger | True | By Thomas W. Ennis | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/cambodian-forays-by-spies-reported.html | CAMBODIAN FORAYS BY SPIES REPORTED | True | | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/colombos-realestate-license-is-ordered-restored-by-court.html | Colombo's Realâ€šÃ„Â¢Estate License Is Ordered Restored by Court | True | By Walter H. Waggoner | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/us-pressure-reported-behind-saigons-decision-to-accept-hanoi-pow.html | U.S. Pressure Reported Behind Saigon's Decision to Accept Hanoi P.O.W. Plan | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/misty-noon-1340-wins-at-belmont.html | Misty Noon, $13.40, Wins at Belmont | True | By Joe Nichols | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/witness-is-held-in-police-slaying-student-said-to-have-talked-with.html | WITNESS IS HELD IN POLICE SLAYING | True | Hobart Taylor Jr. | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/us-court-orders-washington-to-limit-protest-prosecution.html | U. S. Court Orders Washington to Limit Protest Prosecution | True | Hobart Taylor Jr. | 1999-06-28 | RE000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/a-case-for-protection.html | Letters to the Editor | True | | 1999-06-28 | RE000805124 | B00000671904 |